Highway Technologies, Inc
6800 Dixie Dr
Houston, TX 77087

PO BOX 397
RHOME, TX 76078

3 C CONSTRUCTION & LANDSCA
22710 PINTO LANE
LAKEVILLE, MN 55044

.

Bruce Grohsgal
Pachulski Stang Ziehl & Jones LLP
919 N. Market Street
17th Floor
Wilmington, DE 19801

2 MEYER CORP
6308 LAKE SUNRISE DRIVE
APLOLLO BEACH, FL 33572

3 D ENTERTAINMENT
17 FOURTH STREET
WORCESTER, MA 01602

1 800 NY BULBS
55 CAVERT STREET
HARRISON, NY 10528

2006 FILM SERVICES LLC
4000 WARNER BLVD BLDG 5 RM 117
BURBANK, CA 91522

3 D I CONSTRUCTION
60 SOUTH 6TH STREET STE 2450
MINNEAPOLIS, MN 55402

1 RENTAL DEPOT
4895 US 19 NORTH
ST PETERSBURG, FL 33714

208 ENTERPRISES OF SO FLORIDA
11144 WINDING PEARL WAY
WELLINGTON, FL 33414

3 D I CONSTRUCTION
1900 WEST LOOP SOUTH SUITE 40
HOUSTON, TX 77027-3214

1-HOUR PHOTO
374 NEWTON STREET
CANFIELD, OH 44406

20TH CENTURY FOX
MIKE JUDGE FILM
AUSTIN, TX 78723

3 D INTERNATIONAL
2177 NORTH WICKHAM ROAD
MELBORNE, FL 32935

10 X INC
12027 A BETHEL CHURCH ROAD
MANCHACA, TX 78652

21ST CENTURY CONCRETE
13925 ENTERPRISE AVENUE
CLEVELAND, OH 44135

3 D INTERNATIONAL INC
2111 E HIGHLAND AVENUE #402B
PHOENIX, AZ 85016

104 CONTRACTORS INC
536 ROUTE 104
ONTARIO, NY 14519

222 COMMERCIAL GROUP INC
PO BOX 4229
WESTLAKE VILLAGE, CA 91359

3 DIMENSION CONSTRUCTION M
800 DUNDEE AVE
ELGIN, IL 60120

1900 BUILDING LLC THE
1900 S HARBOR CITY BLVD
MELBOURNE, FL 32901

235 PROMENADE ST INC DBA KAMP
56 MAPLE ST
WARWICH, RI 02888

3 F CONTRACTING INC
6517 S KINGS RANCH ROAD
APACHE JCT, AZ 85218

1ST PRECISION GRADING LLC
12606 W CHERRY HILLS DR
EL MIRAGE, AZ 85335

2KG CONTRACTORS INC
5409D SE INTERNATIONAL WAY
MILWAUKIE, OR 97222

3 JJJ CONSTRUCTION
2638 LOMBARDY LANE
DALLAS, TX 75220

2 CONTRACTORS INC
1408 33RD STREET
ORLANDO, FL 32839

2M CONTRACTING
P.O. BOX 778
LEBANON, IN 46052-0077

3 POINT CONSTRUCTION
1100 LANDMIER ROAD
ELK GROVE VILGE, IL 60007

3 V COMPANY
17105 GROSCHKE RD SUITE-100
HOUSTON, TX 77084-4621

1110 25TH AVENUE NORTH
FARGO, ND 58107-1615

3M CENTER
BLDG 235-3W-52
ST PAUL, MN 55144

3 W DRILLING
313 BLACKJACK STREET
WINNSBORO, TX 75494

3D/ INTERNATIONAL INC
450 S ORANGE AVE  STE 400
ORLANDO, FL 32801-3393

3M CENTER
P.O. BOX 33121
ST PAUL, MN 55144

3232 PETERSON LLC
3423 N LEAVITT STREET
CHICAGO, IL 60618

3DS BRIDGE PAINTING
206 TARPON INDUSTRIAL CIRCLE
TARPON SPRINGS, FL 34689

3M CLUB OF ST PAUL
11455 20TH STREET NORTH
LAKE ELMO, MN 55042

338 S LAFAYETTE LLC
C/0 BARNES KEESEE
DENVER, CO 80209

3E COMPANY
1905 ASTON AVENUE
CARLSBAD, CA 92008

3M COMPANY
ACCOUNTS PAYABLE-PURCH ORD
ST PAUL, MN 55133

360 NETWORKS
12303 AIRPORT WAY #S300
BROOMFIELD, CO 80021

3E CONSULTANTS
7320 NARCOOSSEE RD. SUITE A
ORLANDO, FL 32822

3M COMPANY
7600 E EASTMAN AVE
DENVER, CO 80231

360 WASHOUT SERVICES LLC
9221 EAST BASELINE ROAD
MESA, AZ 85209

3K SYSTEMS - ABILITY ROCKROAD
1021 N WOOD DALE ROAD
WOOD DALE, IL 60191

3M CORP
137 IRON HORSE DRIVE
EATONTON, GA 31024

371 WELDING AND FABRICATION
1661 STATE 371 NW
BACKUS, MN 56435

3M
1431 CONSERVANCY DRIVE EAST
TALLAHASSEE, FL 32312

3M CORP
MARSHA ROTRAMEL
SAINT PAUL, MN 55144

3D BRICK PAVING
1000 LEE STREET
DES PLAINES, IL 60016

3M
3M CENTER BLDG 225-5S-08
SAINT PAUL, MN 55144

3M CORP ST PAUL MN
PO BOX 33121
ST. PAUL, MN 55133

3D COMPANY, INC.
3100 E CR 350 N
MUNCIE, IN 47303

3M
PO BOX 1450 NW 9045
MINNEAPOLIS, MN 55485

3M CORP ST PAUL MN
P O BOX 33121
SAINT PAUL, MN 55133-3121

3D GEOPHYSICS.COM
9675 SUMMIT PLACE
CHASKA, MN 55318

3M
PO BOX 1450 NW 9045
MINNEAPOLIS, MN 55485

3M CORP ST PAUL MN
3M CENTER BLDG 2-BE-21
SAINT PAUL, MN 55144-1000

3M CORP ST PAUL MN
ACCOUNTS PAYABLE
SAINT PAUL, MN 55133

3D GRAPHICS SYSTEMS
4430 POOL HILL ROAD
BROOKSHIRE, TX 77423

4 M'S MAQUINADOS Y HERRAMIE
RMB #539
MCALLEN, TX 78501

3M TRAFFIC CONTROL
MATERIALS DIVISION
FULTONVILLE, NY 12072

4 HIRE
5135 N CASA GRANDE HWY
TUCSON, AZ 85742

4MC CORPORATION
8040 JORDAN RD
ARGENTA, IL 62501

3M TRAFFIC CONTROL MATLS DIV
ATTN: ERIC DORNAK
LAS VEGAS NV, NV 89123

4-C CONSTRUCTION
4710 BELLAIRE BOULEVARD #132
BELLAIRE, TX 77401

4S CONTRACTING
11236 RODEO CIRCLE
PARKER, CO 80138

3M--ATTN: MARK ZENDER
3M CENTER-BLDG. 235-3W-52
MAPLEWOOD, MN 55144

4-J EXCAVATING
2320 WEST LOUIS DR
PHOENIX, AZ 85207

4TH AVE MERCHANTS ASSOCIAT
434 E 9TH ST
TUCSON, AZ 85705-8461

3RD ROCK RESTORATIONS INC
9941 N ABIACA CIRCLE
DAVIE, FL 33328

420 BUILDERS
RR1 BOX 2010
HEBRON, ME 04238

4XE INC
9148 N FM 493
DONNA, TX 78537

3W ENTERPRISES
214 ORLEANS ST
CARPENTERSVILLE, IL 60110

442 CONSTRUCTION, INC.
14621 N. 63RD PLACE
SCOTTSDALE, AZ 85254

5 STAR SIGN CO
270 EISENHOWER LN NO. 6
LOMBARD, IL 60148

3W ENTERPRISES, LLC
214 ORLEAN STREET
CARPENTERSVILLE, IL 60110

47 AVENUE LLC
782 NW 42ND AVENUE
MIAMI, FL 33126

50TH AND FRANCE ASSOCIATIO
PO BOX 24122
EDINA, MN 55424

4 CLEAN UP INC
PO BOX 5098
NORTH BERGEN, NJ 07047

4700 LYNDALE PARTNERSHIP
1730 MEADOWWOODS TRAIL
LONG LAKE, MN 55356

5280 CONSTRUCTION & DEV'T
155 S MADIOSN ST STE 240
DENVER, CO 80209

4 D CONSTRUCTION
RT 1 BOX 5100
LUFKIN, TX 75901

4G PLUMBING & HEATING INC
PO BOX 17140
MISSOULA, MT 59808

5L, INC
7085 KIOWA RD
LARKSPUR, CO 80118

4 D CONSTRUCTION SERVICES
17332 VILLAGE LANE
DALLAS, TX 75248

4M FABRICATION
1315 LAMAR STREET, UNIT 1
LAKEWOOD, CO 80214

5TH & 6TH PARTNERS LLC
2492 E RIVER RD #150
TUCSON, AZ 85718

7 HILLS FIRE PROTECTION INC
P O BOX 200868
CARTERSVILLE, GA 30120

J & S HARGER ROAD LLC
C/O STROBECK REAL ESTATE INC.
OAK BROOK, IL 60523

A 1 ACE CONST INC AUSTIN TX
831 PRAIRIE TRAIL
AUSTIN, TX 78758


7-11 PLUMBING INC
1545 S 61ST CT
CICERO, IL 60804

9ASTER EXCAVATING
P O BOX 10
KECHI, KS 67067-1206

A & B CONST LAS VEGAS NV
2530 MARION DR
LAS VEGAS, NV 89115


70 SHELDON INC.
77 W. DRUILLARD AVENUE
LANCASTER, NY 14086

A & A ASPHALT PAVING CO "J"
JOB BASIS ACCT ONLY
LAS VEGAS, NV 89008

A & B ELECTRIC
230 TERRACE AVENUE
HASBROUCK HEIGHTS, NJ 07604


70 W CHIPPEWA CORPORATION
726 EXCHANGE STREET
BUFFALO, NY 14210

A & A CABLE CONTRACTORS INC
12506 ANN LANE
HOUSTON, TX 77064

A & B ENTERPRISES
27 E. JUNIPER AVE
FLAGSTAFF, AZ 86001


700 CORP DBA HOWARD JOHNSON
700 FT LAUD BCH BLVD
FORT LAUDERDALE, FL 33304

A & A CONTRACTORS INC
1420 SE 13TH STREET
DEERFIELD BEACH, FL 33441

A & B FIRE EXT & FIRST AID
PO BOX 1211
SALINAS, CA 93902


71 CONSTRUCTION
PO BOX 4600
CASPER, WY 82604

A & A CREATIVE ENTERPRISES INC
2817 SHILOH CHURCH ROAD
WINSTON-SALEM, NC 27105

A & B PLUMBING
135 ARTHUR AVE
DES MOINES, IA 50313


711 PLUMBING & SEWER SERVICE
1545 SOUTH 61ST CT
CICERO, IL 60804

A & A DRILLING INC
5353 N STATE ROUTE 159
EDWARDSVILLE, IL 62025-5715

A & B WELDING CONSTRUCTION
8021 199TH AVE NW
ELK RIVER, MN 55330


7TH SENSE RESEARCH
30700 TELEGRAPH RD SUITE 2420
BINGHAM FARMS, MI 48025

A & A FONTE INC
12936 W OKEECHOBEE RD  #8
HIALEAH, FL 33018

A & D AUTOMATIC GATE CO
2490 MIDDLEFIELD ROAD
REDWOOD CITY, CA 94063


83RD HARLEM LLC
8302 S HARLEM
BRIDGEVIEW, IL 60455

A & A SAFETY
1126 FERRIS ROAD
AMELIA, OH 45102-1020

A & D CONTRACTING INC
3620 PEARL ROAD
CLEVELAND, OH 44109


84 LUMBER EIGHTY FOUR PA
A/P DEPT BLDG #4
EIGHTY FOUR, PA 15330

A & A SAFETY    **COD**
1126 FERRIS ROAD
AMELIA, OH 45102

A & D ENTERPRISES INC
P.O. BOX 1701
JUPITER, FL 33468

A & D ENVIRONMENTAL CONTRACTORS
2718 URHARRIE RD
ARCHDALE, NC 27263

A & K CONTRACTORS
RR1 BOX 20
HAVANA, KS 67347

A & M CONST/CANONSBURG PA
333 MORGANZA ROAD
CANONSBURG, PA 15317

A & E CONSTRUCTION
152 GARRETT ROAD
UPPER DARBY, PA 19082

A & K NATIONAL SERVICE CENTER
11 DEERFIELD AVENUE
DANBURY, CT 06810

A & M CONST/OREN UT
696 NO 600 E
OREM, UT 84057

A & E GENERATOR
264 WEST 800 SOUTH
SALT LAKE CITY, UT 84101

A & L CONSTRUCTION INC
19193 STATE HIGHWAY 14
EWING, IL 62836

A & M CONSTRUCTION
4600 HWY 56 WEST
SHERMAN, TX 75090

A & E TIRE, INC.
3855 EAST 52ND AVENUE
DENVER, CO 80216

A & L INC BELLE VERNON PA
4201 STATE ROUTE 51
BELLE VERNON, PA 15012

A & P ELECTRICAL CONTRACT
338 PALISADE AVENUE
JERSEY CITY, NJ 07307

A & G EBERHARDT ENTERPRISES
P.O. BOX 690805
HOUSTON, TX 77269

A & L INC CHICAGO IL
6200 W 51ST ST
CHICAGO, IL 60638

A & P SERVICES LIMITED
P.O. BOX 1072
CORNER BROOK, NL A2H 6T2

A & G PIPING INC
3124 WICHITA CT
FORT WORTH, TX 76140-1754

A & L INC HAMBURG NY
S 5646 MAELOU DRIVE
HAMBURG, NY 14075

A & R COMPLETE SERVICES IN
17269 KEY LIME BLVD
LOXAHATCHEE, FL 33470

A & H CONTRACTING
1575 E 18TH AVE
APACHE JUNCTION, AZ 85219

A & L UNDERGROUND ALVIN TX
PO BOX 5460
ALVIN, TX 77512-5460

A & R CONSTRUCTION COMPAN
PO BOX 121
PLAINVIEW, NE 68769

A & J CEMENT CONTRACTORS INC
35984 LAKELAND BLVD
EASTLAKE, OH 44095

A & L UNDERGROUND HAMPTONVILLE
3011 ROCKY BRANCH ROAD
HAMPTONVILLE, NC 27020-8381

A & R DEMOLITION INC
13201 FM 812
DEL VALLE, TX 78617

A & K CONCRETE CONTRACTORS
11305 E 61ST STREET
RAYTOWN, MO 64133

A & L UNDERGROUND LARGO, FL
8375 MELROSE DR
LENEXA, KS 66214

A & R EXCAVATING-CASH ONLY
1925 NORTH SUNRISE CIRCLE
CHINO VALLEY, AZ 86321

A & K CONSTRUCTION INC
100 CALLOWAT COURT
PADUCAH, KY 42001

A & L UNDERGROUND- SAN ANTONIO
9795 KRIEWALD ROAD
SAN ANTONIO, TX 78245-9561

A & R PLUMBING
1720 CONTRA COSTA
SAND CITY, CA 93955

A & R PLUMBING
10314 BICKHAM ROAD #200
DALLAS, TX 75220-4235

A 1 ASPHALT PAVING & REPAIR
830 INDUSTRY ROAD
KENNER, LA 70062-6867

A A PRO SUPPLY, INC
PO BOX 920952 PMB 233
HOUSTON, TX 77292

A & S CEMENT CONTRACTORS
8140 MONROE AVE
STANTON, CA 90680

A 1 CONSTRUCTION CO
16815 RABON CHAPEL RD
MONTGOMERY, TX 77316

A A C I *** AGG & FUEL ONLY*
P O BOX 1047
INDIANAPOLIS, IN 46206

A & S CONSTRUCTION
1563 E MIDWAY
WASHINGTON, UT 84780

A 1 ENVIRONMENTAL CO
PO BOX 477
GATESVILLE, TX 76528

A A ENGINEERING SERVICES IN
370 WEST CAMINO GARDEN
BOCA RATON, FL 33076

A & S EQUIPMENT RENTAL/TIFTON
P O BOX 7346
TIFTON, GA 31793

A 1 EXCAVATING INC
PO BOX 90
BLOOMER, WI 54724

A A PORTANOVA & SONS INC
PO BOX 730
AGOURA, CA 91301

A & S PAVEMENT MARKING SYSTEMS
P O BOX 476
LITHIA SPRING, GA 30122

A 1 FIRE SERVICE
794 WEST MAIN AVE
WEST FARGO, ND 58078

A A WILL CORPORATION
145 ISLAND STREET
STOUGHTON, MA 02072

A & S PAVING
4755 S 12TH AVENUE
TUCSON, AZ 85714-2406

A 1 STRIPING & PAVING
5249 LANGFIELD RD
HOUSTON, TX 77040

A ACCURATE DOOR SERVICE IN
PO BOX 1794
AURORA, IL 60507

A & T TRUCKING COMPANY
2920 SOUTH 19TH AVENUE
BROADVIEW, IL 60155

A 1 TRAFFIC CONTROL
32597 HWY 6 & 24
SILT, CO 81652-9762

A ACCURATE DOOR SERVICE IN
PO BOX 1794
AURORA, IL 60507

A & V CONSTRUCTION
PO BOX 117
JAY, ME 04239

A 2 M G INC
4715 WEST 40 HIGHWAY
BLUE SPRINGS, MO 64015

A AGAPE CONTRACTOR INC
P O BOX 1465
GLADEWATER, TX 75647

A & W MAINTENANCE INC
PO BOX 1206
CARVER, MA 02330

A 4 ENTERPRISES INC
P O BOX 843
PALMER, TX 75152

A ARCHER SEWER & PLUMBING
504 W EDGEWOOD ROAD
LOMBARD, IL 60148

A 1 AMERICAN PLUMBING INC
4361 W SUNRISE BLVD
PLANTATION, FL 33313

A A & R CONSTRUCTION
3165 EAST 48TH ST.
TUCSON, AZ 85713

A ARROW SEWERAGE
4243 N MONITOR AVE
CHICAGO, IL 60634

A B C LANDCLEARING & DEMOLITION
9165 FROUDE AVE
SURFSIDE, FL 33154-3115

A C C FIRE PROTECTION
PO BOX 4929
VENTURA, CA 93007

A & H STATION COMMUNICATIO
CROSSVILLE, TN 38557

A B CONCRETE CONSTRUCTION
1502 MONROE
KINGMAN, AZ 86401-2469

A C G CONSTRUCTION, INC.
1160 CHESS DR STE 9
FOSTER CITY, CA 94404-1142

A D C
2160-B SADLER ROAD
AMELIA ISLAND, FL 32034

A B CONSTRUCTION
815 HYDE STREET
WHITNEY POINT, NY 13862

A C M CONTRACTORS
10333 NORTHWEST FREEWAY 528
HOUSTON, TX 77092

A D CONCRETE
PO BOX 532
KELLER, TX 76244

A B P CONCRETE CONSTRUCTION IN
2833 SW 25TH PLACE
CAPE CORAL, FL 33914

A C RICHARDSON CONSTRUCTION
7127 NORTH HIGHWAY 441
OCALA, FL 34475

A D CONSTRUCTION
1436 WEST 8040 SOUTH, #4
WEST JORDAN, UT 84088

A B SYSTEMS
209 WOODLAKE DRIVE SE
ROCHESTER, MN 55904

A C SCHULTES OF CAROLINA,INC
11865 HIGHWAY 41 SOUTH
GIBSONTON, FL 33534

A D K ENVIRONMENTAL INC
16434 FM 630
ODEM, TX 78370

A BAUER MECHANICAL
258 FERN DRIVE
ELK GROVE VILLAGE, IL 60007

A C SCHULTES OF FLORIDA INC
11865 US HWY 41 SOUTH
GIBSONTON, FL 33534

A DURAN CONSTRUCTION
5115 S INDUSTRIAL ROAD
LAS VEGAS, NV 89118

A BEAR PLUMBING
5965 HARRISON DR 7A
LAS VEGAS, NV 89120

A C T COMMERCIAL CONSTRUCTION
350 MCDONNELL ST
LEWISVILLE, TX 75057

A DYNAMIC DOOR COMPANY IN
4588 194TH AVENUE NE
EAST BETHEL, MN 55092

A BEST SEWER & DRAIN SVC
2545 DELAWARE ST
KENNER, LA 70062

A CECO EQUIPMENT CO INC
1990 MCCULLOCH BLVD #D-408
LAKE HAVASU CITY, AZ 86403-5749

A E C SERVICES INC-FL
1616 ALLISON WOODS LANE
TAMPA, FL 33619

A BUCK ASPHALT PAVING
P O BOX 163
LITHIA SPRINGS, GA 30122

A COMPANY, INC.
P.O. BOX 5702
BOISE, ID 83705

A E STONE INCORPORATED
1435 DOUGHTY ROAD
EGG HARBOR TOWNSHIP, NJ 0822

A C F CYPRESS POINT
3801 E FLORIDA AVENUE
DENVER, CO 80210

A CUT ABOVE INC
828 AHOY AVE
BILLINGS, MT 59105

A E Y ENTERPRISES
3051 DAANSEN ROAD
WALWORTH, NY 14586

A F C ENTERPRISES INC
88-43 76TH AVENUE
GLENDALE, NY 11385

A C GOOD LUMBER INC
4444 SOUTHEAST BOULEVARD
WICHITA, KS 67210

A J CONTRACTORS
32214 GENEVA RD
SALEM, WI 53168

A F J  CUSTOM PAVING
101 MUTT NELSON
SANTA FE, NM 87505

A GREATER AUSTIN DEVELOPMENT
4105 ECK LANE/PO BOX 342587
AUSTIN, TX 78734

A J M FRAMERS INC
16850 DIANA LANE
HOUSTON, TX 77058

A F STERLING HOME BUILDERS LT
6340 N CAMPBELL #100
TUCSON, AZ 85718

A GUTIERREZ CONSTRUCTION INC
969 COLORADO BLVD SUITE #6
LOS ANGELES, CA 90041

A J MUELLER CONSTRUCTION C
P O BOX 8066
SAINT JOSEPH, MO 64508

A FAST PATCH INC
16490 W 51ST AVE
GOLDEN, CO 80403

A H S TEXAS ENTERPRISE LP
PO BOX 440430
HOUSTON, TX 77744

A J P ELECTRIC INC
11250 NORTH CAVE CREEK ROA
PHOENIX, AZ 85020

A FEW MILES NORTH PRODUCTIONS
1431 ABBOT KINEEY BLVD
VENICE, CA 90291

A IKEDA & ASSOC INC
199 1ST ST STE 305
LOS ALTOS, CA 94022-2708

A J ROBERTS INDUSTRIAL, INC.
4139 W VENUS WAY, SUITE 100
CHANDLER, AZ 85226

A G DAGLAS PAINTING INC
PO BOX 248
PALOS HEIGHTS, IL 60463

A J ALLEN
320 SE 6TH STREET
DES MOINES, IA 50309

A J SPANJERS CO INC
9257 WEST RIVER ROAD
BROOKLYN PARK, MN 55444

A G I CONSTRUCTION
P O BOX 17247
SMITHFIELD, RI 02917

A J C ELECTRIC
146 RALPH ST
BELLVILLE, NJ 07109

A K  GILLIS & SONS INC
P O  BOX 576
SULPHUR SPRINGS, TX 75482

A G SPANOS CONST INC
10100 TRINITY PKWY, 5TH FLOOR
STOCKTON, CA 95219

A J CONSTRUCTION
1111 SOUTH 1900 EAST #2
WASHINGTON, UT 84780

A K CONCRETE INC
3412 FORDHAM
LUBBOCK, TX 79415

A G SPANOS CORP
1204 E BASELINE RD #102
TEMPE, AZ 85283-1447

A J DIANI CONSTRUCTION CO INC
P O BOX 636
SANTA MARIA, CA 93456

A L BLADES & SONS
7610 COUNTY ROUTE 65
HORNELL, NY 14843

A G TOLLEFSON & CO INC
PO BOX 1036
TOPKA, KS 66601

A J HALL CONSTRUCTION
2321 AVERBACH STREET
ROSEVILLE, MN 55113

A L HELMCAMP INC
PO BOX 456
BUFFALO, TX 75831-0456

A L SANTA MARIA REALTY CO
PO BOX 30547
TUCSON, AZ 85751

A MINEO CONTRACTING
1071 COMMERCE DR #A
PRESCOTT, AZ 86305

A & C AMERICA INCORPORATED
70 SEWELL STREET
GLASSBORO, NJ 08028

A LAMP CONCRETE CONTRACTORS
800 W. IRVING PARK
SCHAUMBURG, IL 60193

A MONTESINO ELECTRIC
2015-17  41ST STREET
NORTH BERGEN, NJ 07047

A P G ELECTRIC
4825 140TH AVENUE NORTH
CLEARWATER, FL 33762-3822

A LERT CORPORATION
DBA M & M ELECTRIC
FREDONIA, KS 66736

A O PAINTING INC
3237 E PRESIDENT ST
TUCSON, AZ 85714

A P H & X INC
4346 E. MAGNOLIA
PHOENIX, AZ 85034

A LINE ASPHALT INC
6676 N NORTHWEST HIGHWAY
CHICAGO, IL 60631

A O STEUBER CONSTRUCTION
P O BOX 5055
TOPEKA, KS 66605

A P N BUILDERS INC
P O BOX 17928
TUCSON, AZ 85731-7928

A M A HOLDINGS INC
1145 BRONX RIVER AVENUE
BRONX, NY 10472

A ONE GEOTHERMAL INC
545 E 1ST ST
EARLHAM, IA 50072

A P O'HORO COMPANY
PO BOX 2228
YOUNGSTOWN, OH 44504

A M COHRON & SON
PO BOX 479
ATLANTIC, IA 50022

A ORTIZ CONSTRUCTION
102 AIRPORT
CORPUS CHRISTI, TX 78405

A P RESOURCES INC
1338 S GENERAL MCMULLEN DR
SAN ANTONIO, TX 78237-4201

A M P SERVICES INC
P O OBX 4790
CORPUS CHRISTI, TX 78469

A P A C VIRGINIA
PO BOX 339
STEPHENSON, VA 22656

A P T L LLC
740 REAR BURMONT ROAD
DREXEL HILL, PA 19026

A M S MECHANICAL
140 TOWER DRIVE
BURR RIDGE, IL 60527

A P C AMERICAN PAVING & CONST
14811 PAYETTE DRIVE
HOUSTON, TX 77040

A PARK RITE CO.
P.O. BOX 1058
BUFORD, GA 30518

A M STEPHENS CONSTRUCTION
P.O. BOX 1867
LODI, CA 95241

A P CONSTRUCTION BLACKWOOD NJ
915 SOUTH BLACK HORSE PIKE
BLACKWOOD, NJ 08012

A PARK RITE COMPANY
PO BOX 1058
BUFORD, GA 30515

A MARK CONSTRUCTION INC
1230-5 MADERA RD
SIMI VALLEY, CA 93065

A P CONSTRUCTION-STAMFORD CT
707 SUMMER STREET
STAMFORD, CT 06901

A PEAK INC
PO BOX 2468
SILVERTHORNE, CO 80498

A PETE SEWERAGE
3118 N KNOX
CHICAGO, IL 60641

A R DOOR
7520 SAND STREET
FORT WORTH, TX 76116-6923

A & C ASSOCIATES INC
3928 BLUEBONNET DRIVE
STAFFORD, TX 77477

A PLUMBERS PLUMBER INC
P O BOX 19081
AUSTIN, TX 78760

A R S
830 S RONALD REGAN BLVD
LONGWOOD, FL 32780-6461

A T C ASSOCIATES INC
6602 OWENS DR STE 100
PLEASANTON, CA 94588

A PLUS PAVING & CONST INC
PO BOX 5463
CORPUS CHRISTI, TX 78465

A R V CONCRETE CONSTRUCTION
2035 PEACH ROAD BLDG E
HOUSTON, TX 77055

A T CHADWICK
100 DUNKS FERRY ROAD
BENSALEM, PA 19020

A PLUS PLUMBING
733 W ESTES AVE
SCHAUMBURG, IL 60193-4404

A RICHARD KACIN INC
3875 OLD WILLIAM PENN HWY
MURRYSVILLE, PA 15668

A T S CITY WIDE DOORS & CO
1870 W PRINCE RD #19
TUCSON, AZ 85705-2963

A PLUS ROAD SAFETY EQUIPMENT
805 2ND AVE NW
RUSKIN, FL 33570

A S HORNER
PO BOX 9105
ALBUQUERQUE, NM 87119

A T S DRILLING LP
P O BOX 14633
FORT WORTH, TX 76117

A PLUS WATER WORKS INC
4101 W GREEN OAKS BLVD #305
ARLINGTON, TX 76016

A S R CONSTRUCTION
366 145TH AV
MADEIRA BEACH, FL 33708

A TEAM ELECTRIC
P O BOX 432
CHINO VALLEY, AZ 86328

A PUNTASECCA CONTRACTORS INC
425 FAIRFIELD ROAD
WAYNE, NJ 07470

A SHADE ABOVE INC
P O BOX 6770
PHOENIX, AZ 85005-6770

A TEX DBE INC
PO BOX 266735
HOUSTON, TX 77207

A R & E CONTRACTING
2536 POPE ROAD
HARLETON, TX 75651

A SPECIAL EVENT
1030 HAMMELL
RALEIGH, NC 27603

A TO Z TREE NURSERY INC
PO BOX 320940
LOS GATOS, CA 95032

A R B INC
1875 LOVERIDGE ROAD
PITTSBURG, CA 94565

A SPECIAL TOUCH LANDSCAPING
17062 JUPITER FARMS ROAD
JUPITER, FL 33478

A TOOL SHED
2550 LAFAYETTE ST
SANTA CLARA, CA 95050

A R E UTILITY CONSTRUCTION INC
2001 NW 33RD CT
POMPANO BEACH, FL 33064

A STORAGE PLACE
1508 62ND AVENUE NORTH
FARGO, ND 58102

A TOP NOTCH SERVICE INC
5505 N HWY 169
PLYMOUTH, MN 55442

A U I CONTRACTORS
4775 NORTH FREEWAY
FORT WORTH, TX 76106-2315

A&B BOULDERS INC
2810 WEST 8TH AVENUE
DENVER, CO 80204

A&R RAILROAD MATERIALS INC
2131 S 74TH ST
KANSAS CITY, KS 66106

A V CONSTRUCTION
2625 SIR LANCELOT BLVD
LEWISVILLE, TX 75056

A&B CONSTRUCTION & PAINTING,IN
BOX 4058
MARBLETON, WY 83113

A&L UNDERGROUND LENEXA KS
8339 MELROSE DRIVE
LENEXA, KS 66214

A V CONSTRUCTION CO INC
106 MAIN ST UNIT 8
STONEHAM, MA 02180

A&B LINES
12180 CR 250
DURANGO, CO 81301

A&M NUT & BOLT
4642 SOUTH 35TH STREET
PHOENIX, AZ 85040

A W KUETTEL & SONS
1225 PORT TERMINAL ROAD
DULUTH, MN 55802

A&C CONSTRUCTION
190 RAINBOW LANE
WATSONVILLE, CA 95076

A&P SERVICES, LLC
P O BOX 1136
PISGAH FOREST, NC 28768-1136

A W OPEL PLUMBING COMPANY
10049 S MANDEL    UNIT A
PLAINFIELD, IL 60544

A&D CONSTRUCTION SERVICES
920 SW 111 AVE
PEMBROKE PINES, FL 33025

A&R CEMENT, INC
390 E DEVON AVENUE
ROSELLE, IL 60172-1763

A WALDBART & SONS NURSERY
5517 N HWY 67
FLORISSANT, MO 63034

A&D FIRE PROTECTION
11465 WOODSIDE AVE 1ST FLOOR
SANTEE, CA 92071

A&R ROOFING
5001 7TH AVE. NW
FARGO, ND 58102

A Z CRANE
18194 ANDREA CT
PERRIS, CA 92570

A&D FIRE PROTECTION INC
11465 WOODSIDE AVENUE, 1ST FLR
SANTEE, CA 92071

A&S CONSTRUCTION CO
PO BOX 566
CANYON CITY, CO 81215

A&A ASPHALT OF NO CALIF
13121 QUARTER HORSE DR
GRASS VALLEY, CA 95949

A&G BLACKTOP
PO BOX 129
BELVIDERE, IL 61008

A-1 AUTO RECYCLERS
7804 S HWY 79
RAPID CITY, SD 57701

A&A COMPLETE PAVING MAINT INC
PO BOX 7220
SEFFNER, FL 33584

A&J EXCAVATING
26793 MEADOW LANE
SIOUX FALLS, SD 57106

A-1 CHIPSEAL CO
2001 WEST 64TH LANE
DENVER, CO 80221

A&A CONSTRUCTION CO
PO BOX 202212
ARLINGTON, TX 76006

A&K EARTHMOVERS INC
P.O. BOX 1059
FALLON, NV 89406-1059

A-1 CONCRETE CUTTING
6470 S PROCYON AVE #A
LAS VEGAS, NV 89118

A-1 DITCHING
1600 CREEK DR
RAPID CITY, SD 57701

A-1 SECURITY FIREWATER
734 SPICE ISLANDS DR
SPARKS, NV 89431

A-CORE CONCRETE CUTTING
1021 W. 1ST AVE
MESA, AZ 85210

A-1 ELECTRIC SERVICE INC
2525-B E LIVINGSTON
SPRINGFIELD, MO 65803

A-1 SIGNS, INC.
3950 METROPOLITAN ST.
NEW ORLEANS, LA 70126

A-G-E CORPORATION
PO BOX 697
FORT PIERRE, SD 57532

A-1 EXCAVATING INC
1230 WILLOW LANE
ESTES PARK, CO 80517

A-1 STRIPING INC
3302 E PENNSYLVANIA
TUCSON, AZ 85714

A-LERT BUILDING SYSTEMS
2065 FM 1102
NEW BRAUNFELS, TX 78132

A-1 LAWN CARE
930 WALKER ST
REIDSVILLE, NC 27320

A-1 TRAFFIC CONTROL
PO BOX 1034
GLENWOOD SPRG, CO 81602

A-LINE AUTO PARTS
PO BOX 6337
AUSTIN, TX 78762

A-1 ORANGE CLEANING SERVICE
P.O. BOX 555704
ORLANDO, FL 32855

A-ABEL MOVING & RIGGING, INC.
PO BOX 70
ARLEE, MT 59821

A-N-W CONSTRUCTION, INC
5845 REPUBLIC ST STE A
RIVERSIDE, CA 92504

A-1 PLUMBING COMPANY
1509 OSCEOLA ST
DENVER, CO 80204

A-ATOMIC PEST CONTROL
3342 S SANDHILL RD #9-323
LAS VEGAS, NV 89123

A-OX WELDING SUPPLY
PO DRAWER 86667
SIOUX FALLS, SD 57118-6667

A-1 QUALITY LINING
18204 CORPUS CRISTI DR
SPRING HILL, FL 34610

A-B COMMUNICATIONS
PO BOX 1165
N0VATO, CA 94948-1165

A-RITZ, INC.
PO BOX 370
RENSSELAER, NY 12144

A-1 REAL TREE SPECIALISTS
736 NE 33RD ST
OAKLAND PARK, FL 33334

A-B COMMUNICATIONS
PO BOX 1165
N0VATO, CA 94948-1165

A-T ASPHALT PAVING INC
PO BOX 1514
ST. GEORGE, UT 84771

A-1 RENTAL WEST
737 1ST AVE SW
CEDAR RAPIDS, IA 52405-3933

A-CAR TRUCKING & PAVING INC
835 PAW PRINTS ROAD
MELBOURNE, FL 32934

A-TEX WATERPROOFING INC
PO BOX 932
GEORGETOWN, TX 78626

A-1 SEAWALLS
5148 SUNNY BROOK CT
CAPE CORAL, FL 33904

A-CHALET CO
31555 US HWY 19 N
PALM HARBOR, FL 34684

A. & R. PLUMBING, INC.
3660 W. 73RD AVE.
WESTMINSTER, CO 80030-5231

A. C. & H.
4202 SIDEBURN ROAD
FAIRFAX, VA 22030

A.D. MILLER SERVICES INC.
7006 S ALTON WAY E-100
ENGLEWOOD, CO 80112

A.M.S. R. INC.
4818 GEMINI STREET
CORPUS CHRISTI, TX 78405

A. GARELECK & SONS
125 ARTHUR STREET
BUFFALO, NY 14207

A.E. FRASZ INC
1N545 BRUNDIGA RD
ELBURN, IL 60119

A.N.P. CONTRACTING CORP.
6 RYMM PL
PALM COAST, FL 32164

A. GIULIANI CONTRACTORS
1609 DRESHERTOWN ROAD
DRESHER, PA 19025

A.F. COMPANY CONTRACTORS
4233 N. MELVINA
CHICAGO, IL 60631

A.P. CONSTRUCTION
915 S. BLACK HORSE PIKE
BLACKWOOD, NJ 08012

A. H. HARRIS & SONS. INC.
367 ALUMNI ROAD
NEWINGTON, CT 06111

A.F. TOCCOLI AND SON INC
165 WEST CLEVELAND STREET
STOCKTON, CA 95204

A.R. MAYS CONSTRUCTION
6900 E.INDIAN SCHOOL RD STE2
SCOTTSDALE, AZ 85251

A. M. HIGLEY COMPANY
2926 CHESTER AVENUE
CLEVELAND, OH 44114

A.G. LICHTENSTEIN & ASSOCIATES
76 WESTBURY PARK ROAD
WATERTOWN, CT 06795

A.R.F PLUMBING CO. INC
2203 SW 58TH TERRACE
WEST PARK, FL 33023

A. RUIZ CONSTRUCTION CO
1601 CORTLAND AVE
SAN FRANCISCO, CA 94110

A.J. BROWN
635 TRADE CENTER BLVD
CHESTERFIELD, MO 63005-1247

A.S.P.C.O.
1824 HIGHPOINT ROAD
BOWDON, GA 30108

A.A. PRODUCTION SERVICES INC
433 SECOND ST SUITE#103
WOODLAND, CA 95695-4065

A.J. MAGGIO
567 ALGONGUIN RD
MOUNT PROSPECT, IL 60056

A.T.L. TESTING LABORATORIES
2921 N 30TH AVENUE
PHOENIX, AZ 85017-5402

A.B.S. LANDSCAPE SERVIC
102 INVERNESS TERRACE
ENGLEWOOD, CO 80712

A.J. MAGGIO CO., INC.
567 WEST ALGONQUIN ROAD
MOUNT PROSPECT, IL 60056

A.W. OAKES & SON, INC.
2000 OAKES RD
RACINE, WI 53406

A.C. PAVEMENT STRIPING COMPANY
695 CHURCH RD
ELGIN, IL 60123

A.M. GATTI, INC.
524 TINDALL AVENUE
TRENTON, NJ 08610

A1 BARRICADE & SIGN INC
201 COLORADO AVENUE
PUEBLO, CO 81004

A.C.PAVING COMPANY
12623 E IMPERIAL HWY #209
SANTA FE SPRINGS, CA 90670

A.M.G. PIPELINE, INC.
42536 OSGOOD ROAD
FREMONT, CA 94539

A1 CONTRACTORS & DEZIGN
2613 CAMPHOR TREE
LAS VEGAS, NV 89108

A1 FENCE CO SAN JOSE
14820 STORY ROAD
SAN JOSE, CA 95127

AA CONSTRUCTION
113 S VALRICO RD
VALRICO, FL 33594

A-1 A-1 ENVIRONMENTAL
P.O. BOX 370
SYRACUSE, NY 13211-0370

A1 GLASS INC
3070 SOUTH WYANDOT
ENGLEWOOD, CO 80110

AA CONSTRUCTION
1910 HOMEWOOD
ROCKFORD, IL 61108

AAA ENVIRONMENTAL INDUSTRI
3240 W. ELM RD.
FRANKLIN, WI 53132

A1 LAWN & LANDSCAPING
PO BOX 244043
ANCHORAGE, AK 99524

AA CONSTRUCTION
617 N. 17TH STREET,SUITE #300
COLORADO SPRINGS, CO 80904

AAA EXPERT PLUMBING & SEW
2308 OAKTON ST. APT 1
PARK RIDGE, IL 60068-1869

A1 PEST CONTROL SERVICE
P O BOX 16658
FT WORTH, TX 76162

AA RENTAL SALES AND SERVICE
1141 MOLALLA AVENUE
OREGON CITY, OR 97045

AAA FENCE COMPANY INC
2746 SCOTT BLVD.
SANTA CLARA, CA 95050

A1 PEST CONTROL SERVICE
P O BOX 16658
FT WORTH, TX 76162

AA SPORTS
4840 SW WESTERN AVENUE
BEAVERTON, OR 97005

AAA FLAG & BANNER MFG
8955 NATIONAL BLVD
LOS ANGELES, CA 90034

A1 RENTAL & SALES LAMAR
7215 HWY 50
LAMAR, CO 81052

AAA ASPHALT PAVING
10526 TANNER ROAD
HOUSTON, TX 77041

AAA FURNACE
1712 STONE AVENUE
SAN JOSE, CA 95126

A1 ROOFING & HOME IMPROVEMENT
PO BOX 296
AUBURN, IL 62615

AAA AUGER INC
8234 FERGUSON CUTOFF
AUSTIN, TX 78754

AAA GARDENING
3333 MEADOWLANDS LN
SAN JOSE, CA 95135-1637

A1 SEWER & WATER
438 HILLANDALE DR
BARTLETT, IL 60103

AAA CONSTRUCTION OF MISSOULA
PO BOX 3932
MISSOULA, MT 59804

AAA LANDSCAPE CO
3747 E SOUTHERN AVE
PHOENIX, AZ 85040

A1 SEWER CONTRACTORS
2207 A SE 135 AVENUE
PORTLAND, OR 97233

AAA CONTRACTING
2212 EAST 12TH STREET
DAVENPORT, IA 52803

AAA LANDSCAPING
4742 N. ROMERO ROAD
TUCSON, AZ 85705

A2Z RENTAL INC
6411 WALMORE ROAD
NIAGARA FALLS, NY 14304

AAA DITCHING
11745 ALLENDALE DR.
PEYTON, CO 80831

AAA LOCK & KEY
4101 S 6TH AVE
TUCSON, AZ 85714

AAA PAVEMENT MARKING INC
PO BOX 1041
LAPORTE, CO 80535

AAA STRIPING SERVICE
5392 QUAM AVE
ROGERS, MN 55374

AAMSI CORP
4711 W GOLF ROAD #1000
SKOKIE, IL 60076

AAA PIPE CLEANING
7277 BESSEMER AVENUE
CLEVELAND, OH 44127

AAA STRIPING SERVICE CO
12220 43RD STREET NORTHEAST
ST MICHAEL, MN 55376

AAR INCORPORATED
6640 SIGNAT
HOUSTON, TX 77041

AAA PLUMBERS
PO BOX 40291
HOUSTON, TX 77240

AAA TENT MASTERS INC
5710 DES PLAINES CT
GURNEE, IL 60031

AARDEX CORPORATION
14143 DENVER WEST PKWY
LAKEWOOD, CO 80401

AAA PLUMBING
ROBERT RACZYNSKI
RAPID CITY, SD 57701-2011

AAA TREE SERVICE INC
8650 WEST MARSHFIELD COURT
FRANKLIN, WI 53132

AARDVARK COMPANY INC
653 MUSCATEL NE
ALBUQUERQUE, NM 87107

AAA RENTAL
4945 NORTHPARK DRIVE
COLORADO SPRINGS, CO 80918

AAA WINDOW CLEANING INC
PO BOX 112867
ANCHORAGE, AK 99511-2867

AARDVARK MECHANICAL
3532 GRACIA DELDIOS
RENO, NV 89502

AAA SEAL COATING INC
548 KINNEY LAKE ROAD
CARROLLTON, GA 30116

AABASTO CONCRETE INC-CASH ONLY
P.O. BOX 610938
SAN JOSE, CA 95161

AARM CONTRACTING INCORPOR
8482 MONROE WAY
THORNTON, CO 80229

AAA SEPTIC & EXCAVATION
1019 FOREST GLEN TR
FLORISSANT, CO 80816

AABOT FENCE & GRADING, INC.
1410 N GOLDENROD RD.  STE.# 7
ORLANDO, FL 32807

AARON & PAGE PAINTING INC
1831 N MOSLEY
WICHITA, KS 67201

AAA SIGN COMPANY
2015 WEST SIDE DRIVE
MARTINEZ, GA 30907

AABSOLUTE TRAFFIC CONTROL
3565 EAST POST ROAD
LAS VEGAS, NV 89118

AARON CONCRETE CONTRACTO
P.O. BOX 27107
AUSTIN, TX 78755

AAA SIGN SERVICE
402 VIOLET STREET
GOLDEN, CO 80401

AACT ELECTRIC INC
74 STONEHILL  UNIT C
OSWEGO, IL 60543

AARON CONSTRUCTION INC
45 MEADOWHILL LANE
MORELAND HILLS, OH 44022-1334

AAA STRIPING
P.O. BOX 1219
COLUMBUS, IN 47202-0121

AAFES-ARMY AIRFORCE EXC
P.O. BOX 1419 BLDG 81
FORT CARSON, CO 80913

AARON DAVID CONSTRUCTION C
9241 FM 1303
FLORESVILLE, TX 78114

AARON ELECTRIC
7623 NORTH 67TH AVENUE
GLENDALE, AZ 85301

ABASCO UTILITY LOCATING CO
P.O. BOX 6265
ALBUQUERQUE, NM 87197

ABBEY PAVING CO INC
1949 COUNTY LINE ROAD
AURORA, IL 60502

AARON ENTERPRISES, INC.
2104 PENNSYLVANIA AVENUE
YORK, PA 17404

ABATE ASSOCIATES P.C.
4455 GENESEE STREET
BUFFALO, NY 14225

ABBONIZIO RECYCLING CORP
PO BOX 315
SEWELL, NJ 08080

AARON JAMES CONSTRUCTION
4255 LONG RIDER TRAIL
BILLINGS, MT 59106

ABATECH INC
PO BOX 356
BLOOMING GLEN, PA 18911

ABBOTT INDUSTRIES INC
225 WILLIAM STREET
BENSENVILLE, IL 60106

AARON JOHNSON TOP SOIL &
EXCAVATING INC
SPRINGFIELD, MO 65803

ABATECH INDUSTRIES, INC
FANWOOD, NJ 07023

ABBOTT LABORATORIES
1401 SHERIIDAN ROAD
NORTH CHICAGO, IL 60064

AARON LANE AINSWORTH
2711 CHIMNEY ROCK
HUNTSVILLE, TX 77320

ABATIX ENVIROMENTAL CORP.
8311 EASTPOINT DRIVE
DALLAS, TX 75227

ABBOTT LABORATORIES
("M" PREFIX PURCHASE ORDERS
NORTH CHICAGO, IL 60064-4000

AARON RENTS
309 E. PACES FERRY RD. NE
ATLANTA, GA 30305-2377

ABAX INCORPORATED
51-09 2ND STREET
LONG ISLAND, NY 11109

ABBOTT LABORATORIES    D0303
200 ABBOTT PARK ROAD    LKJ3
ABBOTT PARK, IL 60064

AARUP, CHRISTOPHER J. - 053719
2515 W TIERRA BUENA LN
PHOENIX, AZ 85023

ABB ELECTRIC
P. O. BOX 1946
FORT LEE, NJ 07024

ABBOTT NORTHWESTERN HOSPI
800 EAST 28TH STREET
MINNEAPOLIS, MN 55407

AB SYSTEM
209 WOOD LAKE DRIVE SE
ROCHESTER, MN 55904

ABBA ELECTRIC LLC
503 S 18TH AVE
PHOENIX, AZ 85009

ABBOTT PLUMBING LAS VEGAS N
3021 SOUTH VALLEY VIEW #109
LAS VEGAS, NV 89102

ABACO CONTRACTING INC
3878 PROSPET AVE STE B6
RIVERA BEACH, FL 33404

ABBCO GROOVING LLC
1001 10TH AVE
BARNESVILLE, MN 56514

ABBOTT, DANNY L. - 033887
3546 TOWER VIEW WAY
WEST VALLEY CITY, UT 84119

ABARI CONSTRUCTION
556 COUNTY LINE ROAD
BENSENVILLE, IL 60106

ABBCO SIGN GROUP
8660 W HARMONY LN
PEORIA, AZ 85382

ABBOTT, NILES - 055821
1801 WELLS BTRANCH PKWY
AUSTIN, TX 78728

ABC AMUSEMENTS
PO BOX 367
COLLINGWOOD, ON L9Y 3Z7

ABC PEST & LAWN
9519 IH 35N
AUSTIN, TX 78753

ABC TELECOM, INC.
DBA LONE STAR TECHNOLOGIES
SPRINGTOWN, TX 76082

ABC ASPHALT
P O BOX 8706
PHOENIX, AZ 85066

ABC PEST & LAWN SERVICES
9475 EAST HIGHWAY 290
AUSTIN, TX 78724-2303

ABC-AMEGA, INC.
1100 MAIN STREET
BUFFALO, NY 14209

ABC BLACKTOP
STEVE STEVENS
GIBSONTON, FL 33534-1062

ABC PEST & LAWN SERVICES
9475 EAST HIGHWAY 290
AUSTIN, TX 78724-2303

ABCO CONTRACTING INC
2180 E 74TH PL
DENVER, CO 80229

ABC GLASS SERVICE
3501 BROWNS MILL RD SE
ATLANTA, GA 30354-2707

ABC PIPING
ATTN: ACCOUNTS PAYABLE
BROOKLYN HEIGHTS, OH 44131

ABCO INDUSTRIES, INC.
75 GAYLORD STREET
ELK GROVE VILLAGE, IL 60007

ABC INTERIOR & EXTERIOR DEMOL
16588 E 8TH AVE
AURORA, CO 80011

ABC RV & MINI STORAGE
610 W MAIN AVENUE
WEST FARGO, ND 58078

ABCO MAINTENANCE
USE ACCT 769286
STATEN ISLAND, NY 10303

ABC LIOVIN DRILLING INC
1180 E BURNETT ST
SIGNAL HILL, CA 90755

ABC SEAMLESS
3001 FIECHTNER DR
FARGO, ND 58103

ABCO MAINTENANCE
834 MORROW STREET
STATEN ISLAND, NY 10303

ABC LIQUORS
8989 S ORANGE AV
ORLANDO, FL 32824

ABC SERVICE
1109 N 8TH STREET
ESTHERVILLE, IA 51334

ABCO PAVING COMPANY
1970 W STATE RD 84
FORT LAUDERDALE, FL 33315

ABC MAINTENANCE INC.
3100 INDEPENDENCE PKWY#311-362
PLANO, TX 75075

ABC SIGN WORKS INC
301 C SMOKEY STREET
FORT COLLINS, CO 80525

ABCON INC
1103 E BOSTON AVE SUITE B
YOUNGSTOWN, OH 44502

ABC MANUFACTURING
BOX 578
RALEIGH, MS 39153

ABC SPORTS
47 W 66TH ST
NEW YORK, NY 10023

ABCON PAVING
1045 EAST HIGHWAY 121
LEWISVILLE, TX 75057

ABC PAVING CO INC
2544 CLINTON STREET
WEST SENECA, NY 14224

ABC SUPPLY EUGENE
4227 W 6TH AVENUE
EUGENE, OR 97402

ABD TANK & PUMP CO
730 INDUSTRIAL DR
ELMHURST, IL 60126

ABE CONSTRUCTION CO
2525 NEVADA AVE N SUITE
GOLDEN VALLEY, MN 55427

ABILE, GERMAINE
10300 BURMASTER A
AUSTIN, TX 78750

ABLE PLUMBING
511 SOUTH LOOP 4
BUDA, TX 78610-9388

ABEL CONSTRUCTION
827 VIEWCREST DRIVE
VENTURA, CA 93003

ABILITY CONSTRUCTION INC
1345 OLD PONDELLA ROAD #2
CAPE CORAL, FL 33909

ABLE TELECOMMUNICATIONS AN
POWER INC
LARGO, FL 33770

ABEL, PAUL E. - 034484
107 13TH ST NW
ROCHESTER, MN 55901

ABILITY ROCKROAD
1021 N WOODDALE ROAD
WOOD DALE, IL 60191

ABLE UNDERGROUND CONST IN
PO BOX 24819
SAN JOSE, CA 95154-4819

ABERLE CONCRETE ENTERPRISE
42100 BOSCELL ROAD
FREMONT, CA 94538

ABITUA, ARTURO - 054161
105 HAZEL STREET
SAN JUAN, TX 78589

ABLES, ELIZABETH A. - 052026
3422 MALIBU COURT
ARLINGTON, TX 76017

ABERLE-SCRODIN, INC.
42800 BOYCE RD
FREMONT, CA 94538

ABLE & WILLING PLUMBING
755 DIXIE HWY
CHICAGO HEIGHTS, IL 60411

ABN AMRO SERVICES COMPANY
CARLA NOVAK
CHICAGO, IL 60674

ABERNATHY, ROBERT V. - 044020
1009 SOUTH 5TH STREET
BELLEVILLE, IL 62220

ABLE CONCRETE
11252 LEO LANE
DALLAS, TX 75229-4714

ABNA ENGINEERING, INC.
4140 LINDELL BOULEVARD
ST. LOUIS, MO 63108

ABEYTA, DAMON - 035773
1601 GREAT WESTERN DR
LONGMONT, CO 80501

ABLE EXCAVATING
PO BOX 6190
HUDSON, FL 34674

ABNEY REVARD INC WILSONVIL
9375 SW COMMERCE CIRCLE NO
WILSONVILLE, OR 97070

ABHE & SVOBODA
PO BOX 251
PRIOR LAKE, MN 55372

ABLE FENCE & GUARD RAIL
33100 LAKELAND BLVD
EAST LAKE, OH 44094

ABOR RON CONSTRUCTION
SERVICES INC
THUNDER BAY, ON P7B 5Z6

ABI INC AKA ABI CONSTRUCTION
4301 ANCHOR PLAZA PARKWAY #400
TAMPA, FL 33634

ABLE FENCE COMPANY
78 EAST ACKER ST.
ST PAUL, MN 55117

ABOVE IT ALL ROOFING
4352 E ALEXANDER RD
LAS VEGAS, NV 89115-2495

ABILENE ENVIRONMENTAL LANDFILL
1984 FM 3034
ABILENE, TX 79601

ABLE MAINTENANCE INC
3224 REGIONAL PARKWAY
SANTA ROSA, CA 95403

ABOYTES, HECTOR R. - 034090
7952 W MONTEROSA ST
PHOENIX, AZ 85033-2910

ABP SIGN CO INC
20 WILLIAM WAY
BELLINGHAM, MA 02019

ABRAMSON, ROBERT W. - 042691
54 ADELAIDE AVE
PROVIDENCE, RI 02907

ABSOLUTE PLUMBING LLC
917 N RAILROAD AVENUE
WEST PALM BEACH, FL 33401

ABRAHAM CONSTRUCTION ENT
4700 NW 411TH CIRCLE
WOODLAND, WA 98674

ABREW, JACLYN M. - 033788
1402 VIA DON JOSE
ALAMO, CA 94507-1152

ABSOLUTE PLUMBING OF FLWRM
3309 LANGLEY COURT
FLOWER MOUND, TX 75022

ABRAHAM, MARC C. - 055870
2904 BISCAYNE SPRING LN
PEARLAND, TX 77584

ABRIL, JASON A. - 054378
9216 N. 45TH AVE
GLENDALE, AZ 85302

ABSTAR INC
PO BOX 24305
HOUSTON, TX 77229-4305

ABRAHAMSEN, LLOYD M. - 051002
206 CRESTWOOD DRIVE
SHIRLEY, NY 11967

ABS GRAPHICS
901 S ROHLING RD
ADDISON, IL 60101

ABSTRACT CONSTRUCTION COM
11157 ABLES LN
DALLAS, TX 75229

ABRAHAMSON, LAWRENCE P. - 054722
PO BOX 321
MALTA, MT 59538

ABSHIER CONSTRUCTION
6322 MIDVALE
HOUSTON, TX 77087

ABT DATA TECHNOLOGIES INC.
705 E. MAIN AVE. STE D
WEST FARGO, ND 58078

ABRAMOV, MARINA - 053691
4910 9TH AVE
GREAT FALLS, MT 59405

ABSL CONSTRUCTION
29393 PACIFIC STREET
HAYWARD, CA 94544-6018

ABT INC
PO BOX 837
TROUTMAN, NC 28166

ABRAMOV, YURI A. - 042996
1401 2B STREET SOUTH
GREAT FALLS, MT 59405

ABSOLUTE CABLE INC
111 KRISTI ROAD
MUNCY, PA 17756

ABUELA INC
6703 LEVELLAND STE C
DALLAS, TX 75252

ABRAMS CONSTRUCTION
16661 VENTURA BL #408
GENIO, CA 91436

ABSOLUTE CONSTRUCTION
115 E 11TH AVENUE
ROSELLE, NJ 07203

ABYSS CONSTRUCTION INC
P O BOX 1637
FRIENDSWOOD, TX 77549-1637

ABRAMS CONSTRUCTION CO INC
1945 THE EXCHANGE SUITE 350
ATLANTA, GA 30339-2029

ABSOLUTE PIPELINE
1050 HWY 365
PORT ARTHUR, TX 77640

AC CONSTRUCTION
17 47TH ST
WEEHAWKEN, NJ 07086

ABRAMS, SCOTT A. - 032082
RD 1, BOX 8S
BEAR LAKE, PA 16402

ABSOLUTE PLUMBING
1025 BRADFORD CIRCLE
LODI, CA 95240

AC CRANE SERVICE (DBA)
2220 DAVIS STREET
SAN LEANDRO, CA 94577

AC ELECTRICAL SYSTEMS
636-A N MILLER
SPRINGFIELD, MO 65802

ACADEMY LTD
1800 N MASON RD
KATY, TX 77449

ACCENT CONTRACTING
P.O. BOX 9222
FARGO, ND 58106

AC ELECTRICAL SYSTEMS INC
636-A N MILLER
SPRINGFIELD, MO 65802

ACADEMY ROOFING CO
6361 NE 14TH STREET
DES MOINES, IA 50313-1212

ACCENT CORPORATION
2536 S DELAWARE STREET
DENVER, CO 80223

AC MORGAN ELECTRIC
3601 RIVERDALE AVE
BRONX, NY 10463

ACADEMY SPORTS TURF LLC
3740 S JASON ST
ENGLEWOOD, CO 80110

ACCENT LANDSCAPE INC
12501 W. 151ST STREET
OLATHE, KS 66062-9704

AC PAVEMENT STRIPING CO
695 CHURCH ROAD
ELGIN, IL 60123

ACADIA AGRICULTURAL HOLDINGS
918 E FIRST STREET
THIBODAUX, LA 70301

ACCENT LANDSCAPING
150 EASY WAY LANE
EL PASO, TX 79932

AC RANERI ELECTRIC
108 JEWELL STREET
GARFIELD, NJ 07026

ACADIAN GAS PIPELINE
PO BOX 5698
THIBODAUX, LA 70302

ACCENT PLUMBING & HEATING IN
1710 ONEIL AVE
CHEYENNE, WY 82001

AC SCHOMMER & SONS INC
6421 NE COLWOOD WAY
PORTLAND, OR 97218

ACADIAN HYDRO TUNNELERS
28 W 27TH STREET
KENNER, LA 70062

ACCENT SAFETY INC
PO BOX 421325
HOUSTON, TX 77242-1325

AC SIGNS LLC
10201 ROCKET COURT
ORLANDO, FL 32837

ACC WEST COAST INC
3701 MALLARD DRIVE
BENICIA, CA 94510

ACCENT STRIPE INC
3275 N BENZING ROAD
ORCHARD PARK, NY 14127

AC3
PO BOX 507
ALAMEDA, CA 94501

ACCADIA SITE CONTRACTING INC
5636 TRANSIT ROAD
DEPEW, NY 14043

ACCESS COMPUTER PRODUCTSIN
451 WEST 69TH STREET
LOVELAND, CO 80538

AC3
PO BOX 507
ALAMEDA, CA 94501

ACCARDI, JOHN J. - 048223
2 SUNRISE DRIVE
FREEHOLD, NJ 07728

ACCESS CONTROLS OF AUSTIN
4332 CYPRESS CANYON TRAIL
SPICEWOOD, TX 78669

ACA PRODUCTS INC
PO BOX 1887
BUENA VISTA, CO 81211

ACCEND INC DBA JC TREE & LAND
DBA JC TREE & LANDSCAPE
BRADENTON, FL 34209

ACCESS SAFETY
PO BOX 246
RAVENA, NY 12143

ACCESS SELF STORAGE
PO BOX 973
SEABROOK, TX 77586-0973

ACCOUNTEMPS
12400 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

ACCURATE CORROSION CONTRON
10487 N 91ST AVE #6
PEORIA, AZ 85345-6471

ACCESS TECHNOLOGIES CORP
241 SUNPAC AVE
HENDERSON, NV 89011

ACCU-PAVE INC
40 DUBEL BLISS LANE
ROCHESTER, NY 14622

ACCURATE DRILLING
317 CRESTVIEW AVE
BLACKWOOD, NJ 08012

ACCESSDATA GROUP LLC
588 WEST 400 SOUTH
LINDON, UT 84042

ACCU-STRIPE INC
332 MURIEL NE
ALBUQUERQUE, NM 87123

ACCURATE EXCAVATING
4134 S. FARM RD. 59
REPUBLIC, MO 65738

ACCI
12225 DISK DRIVE
ROMEOVILLE, IL 60441

ACCUDATA SYSTEMS INC
7906 N SAM HOUSTON PARKWAY W
HOUSTON, TX 77064

ACCURATE GROUP INC.
7330 N CICERO
LINCOLNWOOD, IL 60712

ACCI/API A JOINT VENTURE
12751 WEST LINKS DRIVE
FORT MYERS, FL 33913

ACCUFORM SIGNS, INC.
16228 FLIGHT PATH DRIVE
BROOKSVILLE, FL 34604-6875

ACCURATE LIEN & CONT ASSNTN
6210 EAST THOMAS ROAD
SCOTTSDALE, AZ 85251

ACCO ENGINEERED SYSTEMS
FILE #92761
CROFTON, MD 21114

ACCURATE ASPHALT
6433 ALESHEBA LANE
SARASOTA, FL 34240

ACCURATE LOCATING SERVICES
100 TOWER DRIVE
BURR RIDGE, IL 60527

ACCORD CONSTRUCTION
1700 ALMA SUITE 225
PLANO, TX 75075

ACCURATE BORE COMPANY
4937 FIELDSTONE DRIVE
WHITESTOWN, IN 46075

ACCURATE MECHANICAL
4330 N.E. 14TH STRT.
DES MOINES, IA 50313

ACCORD CONSTRUCTION INC
PO BOX 301488
PORTLAND, OR 97294

ACCURATE CONCRETE SPECIALISTS
110 GROVEWOOD DRIVE
BEECH GROVE, IN 46107

ACCURATE PAVING CO INC MA
415 MYSTIC AVENUE
MEDFORD, MA 02155

ACCORD ELECTRIC
1830 2ND AVE. S.E.
ROCHESTER, MN 55904

ACCURATE CONCRETE SYSTEMS
37152 SUGAR RIDGE RD
NORTH RIDGEVILLE, OH 44039

ACCURATE PLUMBING & HEATIN
6225 W BELMONT AVE
CHICAGO, IL 60634

ACCOUNTEMPS
12400 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

ACCURATE CONSTRUCTION CORP
2399 OLD COACH TRAIL
CLEARWATER, FL 33765

ACCURATE SCREENING MEDIA I
560 CHESTER AVENUE
ELGIN, IL 60120

ACCURATE SIGN
P O BOX 255
MENDHAM, NJ 07945

ACE BOOK TOP INC
7280 DICKMAN TRL
INVER GROVE HEIGHTS, MN 55076

ACE ENTERPRISES, INC
2156-UNIT C. YOUNG DRIVE
LEXINGTON, KY 40505

ACCURATE STRIPING INC
15432 S 15TH AVE
PHOENIX, AZ 85045

ACE CONCRETE SERVICE-TEXAS
PO BOX 1555
AZLE, TX 76098

ACE FIRE SYSTEMS INC
2620 WESTERN AVENUE
LAS VEGAS, NV 89109

ACCURATE SYSTEMS
12391 138TH ST N
LARGO, FL 33774

ACE CONCRETE SERVICES
PO BOX 1555
AZLE, TX 76098

ACE FIRE SYSTEMS INC
2620 WESTERN AVENUE
LAS VEGAS, NV 89109

ACCURATE TANK TECHNOLOGIES,INC
204 POPLAR PLACE
NORTH AURORA, IL 60542

ACE CONSTRUCTION-TOWANDA,KS
307 MAIN ST, P. O. BOX 297
TOWANDA, KS 67144

ACE HARDWARE
2200 KENSINGTON COURT
OAK BROOK, IL 60523-2100

ACCURSO, MATTHEW M. - 038614
P O BOX 375
WORLAND, WY 82401

ACE CONTRACTING OF ILLINOIS
PO BOX 8375
SPRINGFIELD, IL 62711

ACE HARDWARE (DBA)
4515 SOUTH HIGHWAY 95
BULLHEAD CITY, AZ 86426

ACD AMERICAN CONSTRUCTION
1489 N MILITARY TRAIL
WEST PALM BEACH, FL 33409

ACE ELECTRIC
PO BOX 520
LAUREL, MT 59044

ACE HARDWARE CORPORATION
2257 COMMERCE DRIVE
ARLINGTON, TX 76011

ACE ADVERTISING
6211 WEST 34TH ST.
HOUSTON, TX 77092

ACE ELECTRIC-VALDOSTA GA
4387 INNER PERIMETER ROAD
VALDOSTA, GA 31602

ACE HARDWARE CORPORATION
9801 E VALLEY RD
PRESCOTT VALLEY, AZ 86314

ACE ASPHALT
8464 SPECIALTY CR
SACRAMENTO, CA 95828

ACE ELECTRICAL SERV INC
1504 DAMON AVE
KISSIMMEE, FL 34744

ACE HI PLUMBING
PO BOX 7297
LOVELAND, CO 80537

ACE ASPHALT OF ARIZONA PHOENIX
3030 S 7TH ST
PHOENIX, AZ 85040-1163

ACE ENGINEERING
1880 WRIGHT AVE
LA VERNE, CA 91750

ACE INC
1688 NOTTINGHAM WAY
ATLANTA, GA 30309-2709

ACE ASPHALT OF ARIZONA TUCSON
4030 E MICHIGAN
TUCSON, AZ 85714

ACE ENGINEERING INC
1880 WRIGHT AVE
LA VERNE, CA 91750

ACE MECHANICAL CO
PO BOX 34920
CHICAGO, IL 60634

ACE PARKING LOT MAINTENANCE
3445 LONGHORN TRAIL
ROUND ROCK, TX 78665

ACE TELECOM INC
24418 CHIPWOOD DRIVE
MAGNOLIA, TX 77355-3437

ACHESON, JULIE R. - 043422
481 GRANDVIEW DR
STEVENSVILLE, MT 59870

ACE PAVING
** USE ACCOUNT 480121
DEPEW, NY 14043

ACE WASTE SYSTEMS INC
P O BOX 77135
BATON ROUGE, LA 70879

ACHILLES INC
4857 W 171ST
CNTRY CLUB HILL, IL 60478

ACE PIPE CLEANING
1509 SYLVANIA COURT
FT WORTH, TX 76111

ACE WORLD WIDE MOVING & STRGE
PO BOX 371220
MILWAUKEE, WI 53237

ACI ASPHALT & CONCRETE
5108 TOPP DR
INDIANAPOLIS, IN 46218

ACE PIPE CLEANING INC
506 GREENWICH ROAD
KEARNY, AZ 85237

ACE-MANZO, INC.
436 CHARLES STREET
ABERDEEN, NJ 07747-2499

ACI ASPHALT CONTRACTORS IN
10285 89TH AVENUE N
MAPLE GROVE, MN 55369

ACE PIPE CLEANING SERVICE
4000 TRUMAN ROAD
KANSAS CITY, MO 64127

ACECO EQUIPMENT CO INC
1401 N "O" ST
LOMPOC, CA 93436

ACI CONCRETE
1960 JEROME AVE
MOHAVE VALLEY, AZ 86440

ACE PUMPING & PORTABLES
8973 S. EISENHOWER RD
TUCSON, AZ 85756

ACGI
3400 PEORIA AVENUE
DALLAS, TX 75212

ACI SERVICE
2695 SOUTH RARITAN STREET
ENGLEWOOD, CO 80110

ACE PUMPING & PORTABLES
8973 S. EISENHOWER RD
TUCSON, AZ 85756

ACHEN & SONS LLC
1301 E UNIVERSITY DR #131
TEMPE, AZ 85281

ACIA, ANDRE K. - 033928
1600 N SABA #137
CHANDLER, AZ 85224

ACE READY MIX
2001 N BAHNSON AVE
SIOUX FALLS, SD 57103

ACHEN GARDNER CHANDLER AZ
550 S 79TH ST
CHANDLER, AZ 85226

ACIER CHARRON LTEE
3980 LAVOISIER
BOISBRIAND, QC J7H 1N2

ACE SIGN COMPANY
402 N 4TH STREET
SPRINGFIELD, IL 62702

ACHEN GARDNER INC
550 S 79TH STREET
CHANDLER, AZ 85226

ACKERMAN CONSTRUCTION CON
14010 S.W. 56TH MANOR
FORT LAUDERDALE, FL 33330

ACE SQUARE PAINTING
P.O. BOX 225
NORWOOD, NJ 07648

ACHESON, DREW J. - 046649
481 GRANDVIEW DR
STEVENSVILLE, MT 59870

ACKERMAN CONSTRUCTION DIS
22935 W CC 33
LASALLE, CO 80645

ACKERMAN MECHANICAL SRVCS INC
401 LANG BLVD
GRAND ISLAND, NY 14072

ACME BRIDGE COMPANY INC
230 ACME RD
NEW BRAUNFELS, TX 78130

ACME RENTAL CENTERS
11144 SOUTH POST OAK
HOUSTON, TX 77035

ACKERMAN PLUMBING INC
6935 15TH STREET EAST #118
SARASOTA, FL 34243

ACME CONCRETE PAVING INC
4124 EAST BROADWAY
SPOKANE, WA 99202

ACME SAFETY & SUPPLY CORP
3442 SOUTHERLAND STREET
SAN DIEGO, CA 92110

ACKERMAN, KEVIN - 032911
16224 REGENTS
LOCKPORT, IL 60441

ACME CONSTRUCTION CO., INC.
7695 BOND STREET
CLEVELAND, OH 44139

ACME SANITARY & SEWER SER
5395 LINCOLN ST
DENVER, CO 80216

ACKERMAN, KEVIN - 044621
345 UNQUA ROAD
MASSAPEQUA, NY 11758

ACME CORPORATION
5445 N 27TH STREET
MILWAUKEE, WI 53209

ACME SCALE SYSTEMS INC
1100 NORTH VILLA AVENUE
VILLA PARK, IL 60181

ACKERMANS EXCAVATION
79 BIG JOHN ROAD
LYONS, CO 80540

ACME DELIVERY SERVICE
18101 E COLFAX
AURORA, CO 80011

ACME SCALE SYSTEMS INC
1100 NORTH VILLA AVENUE
VILLA PARK, IL 60181

ACKERSON, DAWNE R. - 048682
20979 FREE CHURCH RD
CALEDONIA, IL 61011

ACME ELECTRIC
412 E GOWAN RD
NORTH LAS VEGAS, NV 89032-8040

ACME SIGN
1504 W 4TH ST
DAVENPORT, IA 52802

ACKLEY, RICK L. - 032183
125 FIELDWOOD DRIVE
ROCHESTER, NY 14609

ACME ELECTRIC FT WORTH TX
5000 MARTIN ST
FORT WORTH, TX 76119

ACME SIGN HANGER INC
1313 VERNON
NORTH KANSAS CITY, MO 64116

ACME BARRICADES LC
9800 NORMANDY BLVD.
JACKSONVILLE, FL 32221-2036

ACME ELECTRIC INC
96 NORTH PRECISION DRIVE
PUEBLO WEST, CO 81212

ACME TRUCK LINE INC
MDC 410683
NASHVILLE, TN 37241

ACME BARRICADES LC
9800 NORMANDY BLVD
JACKSONVILLE, FL 32221-2038

ACME ELECTRIC LAS VEGAS NV
412 EAST GOWAN RD
NORTH LAS VEGAS, NV 89032

ACME TRUCK LINE INC
MDC 410683
PO BOX 415000
NASHVILLE, TN 37241

ACME BRANDING CO
239 W JEBAVY
LUDINGTON, MI 49431

ACME ORGANIZATION INC
1730 BISCAYNE BLVD 201
MIAMI, FL 33132

ACME UNDERGROUND
153 W. LAKE MEAD DRIVE #206
HENDERSON, NV 89015

ACME UTILITY INSPECTION SERV
1544 VALWOOD PARKWAY
CARROLLTON, TX 75006

ACOSTA, JOE - 050251
6014 BLANCO ROAD #416
SAN ANTONIO, TX 78216

ACR INC
25 GLENMOOR DRIVE
ENGLEWOOD, CO 80110

ACME WATERPROOFING CO INC
241 WEST WATER STREET
ROCKLAND, MA 02370

ACOSTA, JOSE T. - 054634
5921 E. CALLE MILAGROS
GUADALUPE, AZ 85283

ACRE ENGINEERING AND CONTR
2451 NW 109TH AVE UNIT 4
MIAMI, FL 33172

ACORN SIGN COMPANY
840 SILVER ROCK DRIVE
BUFFALO GROVE, IL 60089

ACOSTA, MARTIN T. - 033586
2223 W. MAGALENA LANE
PHOENIX, AZ 85041

ACRES ENTERPRISES LTD
DIV OF ACTION CONSTRUCTION
KAMLOOPS, BC V2C 6G1

ACORN SIGNS
4020 FABIAN WAY #102
PALO ALTO, CA 94303

ACOSTA, SEGISMUNDO R. - 055654
1517 LACKLAND
ARLINGTON, TX 76010

ACS BUSINESS PROCESS SOLU
P O BOX 981256
EL PASO, TX 79998

ACORN, RONALD E. - 043905
121 HALE STREET
BRIDGEWATER, MA 02324

ACOSTA, WESLEY - 056509
726 WILL AVE
OXNARD, CA 93036

ACS CONSTRUCTION INC
706-A KIMBALL AVE
SANTA BARBARA, CA 93103

ACOSTA, ARMANDO E. - 042242
8345 W. WINDROSE DRIVE
PEORIA, AZ 85381

ACOSTA-MANCINAS, ALEJANDRO - 031582
1412 RUTLAND DR
AUSTIN, TX 78758

ACS MANAGEMENT, LLC
11307 BELL CROSS CIRCLE
PARKER, CO 80138

ACOSTA, BEATRICE T. - 053771
5926 E. CALLE MILAGROS
GUADALUPE, AZ 85283

ACOSTA-MORALES, NEFTALI - 031796
6900 CARVER AVE
AUSTIN, TX 78752

ACS SYSTEMS & ENGINEERING IN
5301 CLEVELAND STREET
VIRGINIA BEACH, VA 23462

ACOSTA, ELIGIO T. - 050607
5417 W. HARWELL ROAD
LAVEEN, AZ 85339

ACOUSTICAL MATERIAL SVCS
701 FREMONT AVE
SAN LEANDRO, CA 94577

ACT CONSTRUCTION
831 LARMON RD
ONALASKA, WA 98570

ACOSTA, ERNESTO E. - 033473
478 S. PARKSIDE CIRCLE
ST. GEORGE, UT 84770

ACOUSTICS ASSOCIATES
1250 ZANE AVENUE, NORTH
MINNEAPOLIS, MN 55422

ACT ENVIROMENTAL SERVICES
1875 W MAIN ST
BARTOW, FL 33830

ACOSTA, HECTOR R. - 034121
948 S. ALMA SCHOOL ROAD
MESA, AZ 85210

ACR LTD
490 S SANTA FE DRIVE UNIT E
DENVER, CO 80223

ACT EVENT SERVICES, INC.
P.O. BOX 463
ADDISON, TX 75001

ACT PIPE & SUPPLY
6950 W SAM HOUSTON PKWY NORTH
HOUSTON, TX 77041

ACTION EXCAVATING
1418 NORTH SANTA ANNA COURT
CHANDLER, AZ 85224

ACTION SAFETY
700 HAINES NW
ALBUQUERQUE, NM 87109

ACT SYSTEMS INC
3213 MONTERREY BLVD STE C
BATON ROUGE, LA 70814

ACTION FABRICATION, INC
4481 107TH CIRCLE NORTH
CLEARWATER, FL 33762

ACTION SIGNS & DESIGNS
12200 F M 1960 E
HUFFMAN, TX 77336

ACTION BARRICADE COMPANY, LLC
1802 NORTH 27TH AVENUE
PHOENIX, AZ 85009

ACTION FENCE CONTR INC
945 TOWER RD
MUNDELEIN, IL 60060-3811

ACTION WORKPLACE SERVICES,LL
3001 S. 35TH ST SUITE 1
PHOENIX, AZ 85034-7232

ACTION BOBCAT & CLEANUP LLC
6210 ANNIE OAKLEY DR
LAS VEGAS, NV 89120

ACTION FIRE PROTECTION
PO BOX 1770
CAMARILLO, CA 93011

ACTION WORKPLACE SERVICES,LL
3001 S. 35TH ST SUITE 1
PHOENIX, AZ 85034-7232

ACTION BOLT AND TOOL COMPANY
2051 BLUE HERON BLVD WEST
RIVIERA BEACH, FL 33404

ACTION MECHANICAL, INC.
1856 LOMBARDY DR
RAPID CITY, SD 57709-0880

ACTIS LLC
825 DELAWARE AVE P200
LONGMONT, CO 80501

ACTION BOLT AND TOOL COMPANY
2051 BLUE HERON BLVD WEST
RIVIERA BEACH, FL 33404

ACTION MEDIA OPERATING LLC
15285 ALTON PARKWAY 100
IRVINE, CA 92618

ACTIVE ELECTRONICS
PO BOX 2919
POST FALLS, ID 83877-2919

ACTION CONTRACTORS INC AZ
121 S OLSEN AVENUE
TUCSON, AZ 85719

ACTION MEDIA TECH INC
9400 LASLINE AVENUE #B
CHATSWORTH, CA 91311

ACTIVE ENTERPRISES INC
403 E POTTER STREET
WOOD DALE, IL 60191

ACTION ELECTRIC INC
PO BOX 2415
BILLINGS, MT 59103

ACTION PARKING AREA MAINTENANC
P O BOX 2144
PEARLAND, TX 77588-2144

ACTIVE PLUMBING
140 TALAMINE COURT
COLORADO SPRINGS, CO 80907-51

ACTION ELECTRIC/SIOUX FALLS SD
5200 W 9TH ST
SIOUX FALLS, SD 57107-0555

ACTION PAVEMENT SERVICES LLC
9323 ROOS ROAD
HOUSTON, TX 77035-5203

ACTON MICKELSON ENVIRONME
5175 HILLSDALE CIRCLE #100
EL DORADO HILLS, CA 95762

ACTION ELECTRICAL & MECHANICAL
2600 COLLINS SPRING DRIVE
SMYRNA, GA 30080

ACTION PLUMBING & HEATING
139 12TH STREET SW
LOVELAND, CO 80537

ACUITY SPECIALTY PRODUCTS G
P.O. BOX 404628
ATLANTA, GA 30384-4628

ACUNA, ERICA C. - 054012
9228 CORAL LANE
FORT WORTH, TX 76140

AD WEAR ADVERTISING
4805 KINGSTON ST
DENVER, CO 80239

ADAMIRE, ROBERT - 032487
281 W FULTON ST
NEW HOLLAND, PA 17557

ACUNA, JOSE A. - 053786
7021 GILLEN STREET
HOUSTON, TX 77087

ADA ELECTRIC INC
PO BOX 282
ADA, MN 56510

ADAMS & SMITH INC
1380 W CENTER STREET
LINDON, UT 84042-1648

ACUNA-PADILLA, HIGINIO - 033697
310 DENSLOWE DR
RENO, NV 89512

ADA, KEITH C. - 054449
PO BOX 1115
SUN VALLEY, ID 83353

ADAMS ASPHALT
2200 W. 60TH AVE.
DENVER, CO 80221

ACURA INC
556 COUNTY LINE RD
BENSENVILLE, IL 60106

ADACON CORPORATION
P. O. BOX 612798
SAN JOSE, CA 95161

ADAMS BROS. INC.
BOX 310
ATHENS, TX 75751

ACV CONSTRUCTION INC
1204 SUNSET DR
PASADENA, TX 77506

ADAIR COUNTY ENGINEERS
602 SW 2ND STREET
GREENFIELD, IA 50849

ADAMS CONSTRUCTION AND MA
1209 E OAK GROVE DRIVE
WASHINGTON, UT 84780

AD CALL & SONS EXCAVATING &
TRUCKING
STAFFORD, NY 14143

ADAIR GROUP LLC
2825 NORTH SPEER BLVD
DENVER, CO 80211

ADAMS CONSTRUCTION COMPAN
P.O. BOX 12627
ROANOKE, VA 24027

AD DISPLAY SIGN SYSTEMS, INC
27255 KATY FREEWAY
KATY, TX 77494

ADAM GOLDENBERG
17401 HOLLAND ROAD
BROOK PARK, OH 44142

ADAMS COUNTY - PARKS DEPT
9755 HENDERSON ROAD
BRIGHTON, CO 80601

AD JACOBSON CO INC
16210 WEST 108TH STREET
LENEXA, KS 66219

ADAM JOHNSON
ATTENTION LT DARREN K SLATER
PORT ST. LUCIE, FL 34985

ADAMS COUNTY ACCOUNTS PAY
450 S 4TH AVE
BRIGHTON, CO 80601

AD LITE SIGNS
4150 ELATI STREET
DENVER, CO 80216-4835

ADAM, ANTONE - 034594
817 N 22ND STREET
BILLINGS, MT 59101

ADAMS COUNTY HIGHWAY DEPT
PO BOX 3797
QUINCY, IL 62305

AD MILLER SERVICES
7006 S ALTON WAY
ENGLEWOOD, CO 80112

ADAME, EDGAR - 039949
4770 TOPAZ AVE #49
LAS VEGAS, NV 89121

ADAMS COUNTY HIGHWAY DEPT
4955 E. 74TH AVE.
COMMERCE CITY, CO 80022

ADAMS COUNTY SCHOOL DIST 12
1500 EAST 128TH AVENUE
THORNTON, CO 80241-2601

ADAMS PROPERTY MANAGEMENT
PO BOX 2814
RANCHO SAMTA FE, CA 92067

ADAMS, JOSEPH L. - 035891
129 CANYON HOLLOW DR
EVANSTON, WY 82930

ADAMS COUNTY SCHOOL DIST 14
7200 QUEBEC PKWY
COMMERCE CITY, CO 80022

ADAMS ROBINSON CONSTRUCTION-OH
2735 NEEDMORE ROAD
DAYTON, OH 45414

ADAMS, JOYCE - 039742
BOX 7415
SHERIDAN WAY, WY 82801

ADAMS COUNTY WESTMINSTER
4476 W 68TH AVENUE
WESTMINSTER, CO 80030

ADAMS ROBINSON OF FLORIDA
2735 NEEDDMORE RD
DAYTON, OH 45414

ADAMS, KATHY L. - 038399
P.O. BOX 217
ROY, MT 59471

ADAMS DEVELOPMENT
505 40TH ST SW, SUITE B
FARGO, ND 58103

ADAMS TANK & LIFT INC
4567 131ST AVENUE NORTH
CLEARWATER, FL 33762

ADAMS, MARCUS DEWAYNE - 0
3247 JORNS RD
HOUSTON, TX 77045

ADAMS EXCAVATING
6425 E PLATTE AVENUE
COLORADO SPRINGS, CO 80915

ADAMS TRENCHING INC.
809 W. RIORDAN RD
FLAGSTAFF, AZ 86001

ADAMS, MICHAEL G. - 055329
10114 W HIGHLAND AVE
PHOENIX, AZ 85037

ADAMS MACHINING INC.
2380 DEADWOOD AVE
RAPID CITY, SD 57702

ADAMS, ANTHONY N. - 056148
P O BOX 547
VALIER, MT 59486

ADAMS, RICARDO V. - 050756
6599 SONNY BLUE DRIVE
COLORADO SPRINGS, CO 80923

ADAMS MAGNETIC PRODUCTS
888 LARCH AVENUE
ELMHURST, IL 60126

ADAMS, AUBRIE L. - 035371
320 W CARLSON ST #203
CHEYENNE, WY 82009

ADAMS, SHAVONNE M. - 035324
509 NORTH 2ND SP2
DOUGLAS, WY 82633

ADAMS MENDEL ALLISON
CONSTRUCTION INC
DENVER, CO 80033

ADAMS, BLAINE - 033312
68 N. HARVARD
TULSA, OK 74115

ADAMS, TIMOTHY W. - 032698
673 INLAND WAY NW
LILBURN, GA 30047-5855

ADAMS MENDEL ALLISON CONST
4891 INDEPENDENCE  SUITE 235
WHEAT RIDGE, CO 80033

ADAMS, CODY N - 035044
PO BOX 653
HARLEM, MT 59526

ADAMS, TRAVIS L. - 034477
2916 31ST AVE SO
MINNEAPOLIS, MN 55406

ADAMS PLUMBING & SEWER CONTR
6215 S.DREXEL AVE
CHICAGO, IL 60637

ADAMS, DARLENE E. - 053765
3541 KENDALL POINT
NORTH LAS VEGAS, NV 89081

ADAMS-MATT, WENDY S. - 03902
P.O. BOX 208
ARLEE, MT 59821

ADAMSON, TERI - 098290
1953 CENTER STREET
WHEATLAND, WY 82201

ADCO ELECTRICAL CORP - NON
201 EDWARD CURRY AVENUE
STATEN ISLAND, NY 10314

ADDISON PARK DISTRICT
120 EAST OAK STREET
ADDISON, IL 60101

ADAMSON,THOMAS P.JR & AS
921 W. VAN BUREN ST.
CHICAGO, IL 60607

ADCOCK CONSTRUCTION CO
8845 SCHOGER DRIVE
NAPERVILLE, IL 60564

ADDISON SMITH MECHANICAL
110 KINGSBRIDGE DRIVE
CARROLLTON, GA 30117

ADAPTIVE CM LLC
120 N 44TH ST #100
PHOENIX, AZ 85034

ADCOCK, CHRISTIE A. - 044584
69 S TULPEHOCKEN STREET
PINE GROVE, PA 17963

ADDISON TOWNSHIP HWY DEPT
411 W POTTER
WOOD DALE, IL 60191

ADARAND CONSTRUCTORS INC
2720 EAST LAS VEGAS STREET
COLORADO SPRINGS, CO 80906

ADDCO
ACCOUNTS PAYABLE
ST PAUL, MN 55117

ADDY INDUSTRIAL
3451 RIVA RIDGE E308
FORT COLLINS, CO 80526

ADARAND CONSTRUCTORS,INC
2720 EAST LAS VEGAS STREET
COLO SPRINGS, CO 80906

ADDICKS FIRE & SAFETY INC
1800 SHERWOOD FOREST
HOUSTON, TX 77043

ADECCO STAFFING
159 NORTH WOLCOTT #135
CASPER, WY 82601

ADARE HOMES LLC
5300 DTC PARKWAY STE 340
GREENWOOD VILLAGE, CO 80111

ADDICKS FIRE & SAFETY INC
1800 SHERWOOD FOREST SUITE B-1
HOUSTON, TX 77043

ADELMOS ELECT SEWER
709 BROOKPARK ROAD
CLEVELAND, OH 44109

ADAY, LAWSON L. - 054246
21627 PARK YORK
KATY, TX 77450

ADDISON CONSTRUCTION
DBA SUNCOAST PIPELINE
PURVIS, MS 39475

ADELPHIA GRAPHIC SYSTEM
302 COMMERCE DR
EXTON, PA 19341

ADB CONSTRUCTION
9240 COTTONWOOD LANE
MAPLE GROVE, MN 55369

ADDISON CONSTRUCTION
PO BOX 268
BRIGHTON, IL 62012

ADELPHIA PROPERTIES LCC
PO BOX 37026
PHOENIX, AZ 85069

ADB UTILITY CONTRACTORS
21 PROGRESS PARKWAY
UNION, MO 63084

ADDISON GREEN MEADOWS, INC
16 W. LAKE STREET
ADDISON, IL 60101

ADENA CORPORATION
1310 W 4TH STREET
MANSFIELD, OH 44906-1828

ADCO ADVERTISING INC
6514 MCNEIL BLDG 2
AUSTIN, TX 78729

ADDISON INC
5625 S CAMERON
LAS VEGAS, NV 89118

ADEPT CONSTRUCTION INC
PO BOX 216
PLEASANTON, TX 78064

ADESA COLORADO SPRINGS
10680 CHARTER OAK RANCH RD
FOUNTAIN, CO 80817

ADLER LAURA
PO BOX 10
ST IGNATIUS, MT 59865

ADMIRAL TRUCK SALES INC
106 AA HWY
GRAIN VALLEY, MO 64029

ADIRONDACK HIGHWAY MATERIAL
1120 DIX AVENUE
HUDSON FALLS, NY 12839

ADM LANDSCAPING
730 GLEN CREIGHTON DRIVE
DACONO, CO 80514-9532

ADOA, ACCOUNTING OFFICE
1700 W WASHINGTON RM 210
PHOENIX, AZ 85007

ADIRONDACK SCENIC
439 COUNTY ROUTE 45
ARGYLE, NY 12809

ADMAR SUPPLY COMPANY INC
1950 BRIGHTON HENRIETTA
ROCHESTER, NY 14623

ADOBE ASPHALT SEAL COATING
PO BOX 35188
TUCSON, AZ 85740

ADJUSTABLE FORMS, INC.
ONE EAST PROGRESS RD
LOMBARD, IL 60148

ADMIRAL CONSTRUCTION
100 RUSTCRAFT ROAD
DEDHAM, MA 02026

ADOBE COMPANY
1730 N VENTURA AVE
VENTURA, CA 93001

ADJUTANT GENERAL DEPT
4417 HWY 20
DEVILS LAKE, ND 58301

ADMIRAL GLASS & MIRROR
6655 POLK STREET
HOUSTON, TX 77011-4509

ADOBE EQUIPMENT HOUSTON, L
7607 WALLISVILLE ROAD
HOUSTON, TX 77020

ADK ELECTRIC
3773 S JASON ST UNIT 1
ENGLEWOOD, CO 80110

ADMIRAL HEATING & VENTILATING
4150 LITT DRIVE
HILLSIDE, IL 60162

ADOLFSON & PETERSON AUROR
797 VENTURA STREET
AURORA, CO 80011

ADK ELECTRICAL CORPORATION
3773 S JASON ST #1
ENGLEWOOD, CO 80110

ADMIRAL LINEN & UNIFORM SVC
2030 KIPLING
HOUSTON, TX 77098

ADOLFSON & PETERSON CONS (D
797 VENTURA STREET
AURORA, CO 80011

ADLER PLUMBING & HEATING INC
PO BOX 1327
WHEATON, IL 60189

ADMIRAL LINEN & UNIFORM SVC
2030 KIPLING
HOUSTON, TX 77098

ADOLFSON & PETERSON CONS (D
797 VENTURA STREET
AURORA, CO 80011

ADLER WINDOWS
291 UNION AV
LYNBROOK, NY 11563

ADMIRAL PLUMBERS INC
270 LARKIN DR UNIT A
WHEELING, IL 60090

ADOLFSON & PETERSON CONST
797 VENTURA STREET
AURORA, CO 80011

ADLER, DUSTIN J. - 034738
5012 SOUTH ARDEN AVE
SIOUX FALLS, SD 57108

ADMIRAL TRUCK LEASING
PO BOX 841525
HOUSTON, TX 77284-1525

ADOLFSON & PETERSON CONST
797 VENTURA STREET
AURORA, CO 80011

ADOLFSON & PETERSON DALLAS, TX
1900 FIRMAN DRIVE STE 700
RICHARDSON, TX 75081

ADOT
2407 E NAVAJO
HOLBROOK, AZ 86025

AZ DEPT OF TRANSPORTATION
AZ DEPT OF TRANSPORTATION
TUCSON, AZ 85745

ADOLFSON & PETERSON-MINNEAP MN
PO BOX 9377
MINNEAPOLIS, MN 55440

ADOT
3650 E ANDY DEVINE
KINGMAN, AZ 86401

ADOT CASA GRANDE
PO BOX 10590
CASA GRANDE, AZ 85230

ADOLFSON & PETERSON-PHOENIX AZ
5002 S ASH AVE
TEMPE, AZ 85282-6843

ADOT    LESS THAN 24 HRS
22090 W DURANGO
PHOENIX, AZ 85009

ADOT HIGHWAY DIVISION
PO BOX 759
SPRINGERVILLE, AZ 85938

ADOLPH ROJAS JR
342 SCHNEIDER
SEGUIN, TX 78155

ADOT    LESS THAN 24 HRS
ELISEO C FELIX JR WAY
AVONDALE, AZ 85323

ADOT NORTH YARD ORG 7875 P
LESS THAN 24 HRS
PHOENIX, AZ 85027

ADONAI CONSTRUCTION, INC
1683 E MAIN STREET
SOMERTON, AZ 85350

ADOT    GREATER THAN 24 HRS
1739 W. JACKSON, 100 P
PHOENIX, AZ 85007

ADOT ORG 7873 E METRO RD M
LESS THAN 24 HRS
PHOENIX, AZ 85282

ADOPT A HIGHWAY
4407 MANCHESTER AVE. #201
ENCINITAS, CA 92024

ADOT    GREATER THAN 24 HRS
22090 W DURANGO
PHOENIX, AZ 85009

ADOT ORG 7874 MESA MAINT
LESS THAN 24 HRS
MESA, AZ 85201

ADOPT A HIGHWAY MAINT. CORP
1211 E DYER ROAD, SUITE 110
SANTA ANA, CA 92705

ADOT (FLAGSTAFF)
1801 S MILTON
FLAGSTAFF, AZ 86001

ADOT ORG 7893 PHX MAINT ELO
PM93    LESS THAN 24 HRS
PHOENIX, AZ 85009

ADOT
4601 EAST MCDOWELL RD
PHOENIX, AZ 85008

ADOT (MATERIAL SECTION)
1221 N 21ST AVE
PHOENIX, AZ 85007

ADOT PHX LANDSCAPE ADMIN 94
LESS THAN 24 HRS
PHOENIX, AZ 85007

ADOT
PO BOX 545
QUARTZITE, AZ 85346

ADOT (MAYER)
PO BOX 400
MAYER, AZ 86333

ADOT PHX LANDSCAPE ADMIN 94
GREATER THAN 24 HRS
PHOENIX, AZ 85007

ADOT
P O BOX 2618
SHOW LOW, AZ 85902

ADOT (PRESCOTT) HIGHWAY MAINTE
6989 E 2ND STREET
PRESCOTT VALLEY, AZ 86314

ADOT PHX MAIN DIST RDWY SUS
GREATER THAN 24 HRS
PHOENIX, AZ 85009

ADOT PHX MAIN DISPATCH
LESS THAN 24 HRS
PHOENIX, AZ 85009

ADT ADT SECURITY EDISON NJ
21 NORTHFIELD AVENUE
EDISON, NJ 08837

ADVANCE CONCRETE INC
5720 OBSERVATION COURT
COLORADO SPRINGS, CO 80916

ADOT SAFETY & RISK MANAGEMENT
1324 N 22ND AVE
PHOENIX, AZ 85009

ADT SECURITY MISSISSAUGA ON
2815 MATHESON BOULEVARD EAST
MISSISSAUGA, ON L4W 4P7

ADVANCE CONSTRUCTION CO IN
15750 S HARLEM AVE SUITE 28
ORLAND PARK, IL 60462

ADOT TRAFFIC OPERATIONS
2104 S 22ND AVENUE
PHOENIX, AZ 85009

ADT SECURITY SERVICES INC
PO BOX 371967
PITTSBURGH, PA 15250

ADVANCE CONSTRUCTION TECH
550 DIVISION STREET
CAMPBELL, CA 95008

ADOT WILLCOX MAINTENANCE
709 SOUTH HASKELL
WILLCOX, AZ 85643

ADT SECURITY SPOKANE
#S19, 16810 EAST EUCLID AVENUE
CITY OF SPOKANE VALL, WA 99216-1817

ADVANCE DRIVERS TRAINING
PO BOX 60722
KING PRUSSIA, PA 19406

ADP INC
12200 WEBER HILL RD
ST. LOUIS, MO 63127-1690

ADUDDELL INDUSTRIES
1394 JACKSON STREET, SUITE 324
ST PAUL, MN 55117

ADVANCE ENVIRONMENTAL
PO BOX 890548
HOUSTON, TX 77289

ADPP ENTERPRISES, INC.
200 ROUTE 17 SOUTH
MAHWAH, NJ 07430

ADUDDELL RESTORATION &
WATERPROOFING INC
FRIDLEY, MN 55432-3553

ADVANCE J GIANNINI, INC
2112 FRANKLIN DRIVE
GLENVIEW, IL 60026

ADRENALINE Y2K INC
2317 W HARRISON STREET UNIT D
CHICAGO, IL 60612

ADUDDELL ROOFING & SHEET METAL
14220 S MERIDIAN
OKLAHOMA CITY, OK 73173-0550

ADVANCE MECHANICAL SYSTEMN
425 E.ALGONQUIN ROAD
ARLINGTON HEIGHTS, IL 60005

ADRIAN I WRIGHT
18005 LYNDE COVE
PFLUGERVILLE, TX 78660

ADVANCE ASPHALT #64539
PO BOX 234
PRINCETON, IL 61356

ADVANCE MECHANICAL SYSTEMN
425 E.ALGONQUIN ROAD
ARLINGTON HEIGHTS, IL 60005

ADRIAN TAMEZ
10415 HURST HILL LANE
HOUSTON, TX 77075

ADVANCE BATTERY, INC.
1704A BENCHMARK
AUSTIN, TX 78728

ADVANCE PRESS
719 N ADDISON
VILLA PARK, IL 60181

ADS CONTRACTORS, INC
12459 TAMIAMI TRAIL
PUNTA GORDA, FL 33955

ADVANCE CAST STONE COMPANY
W5104 HIGHWAY 144
RANDOM LAKE, WI 53075

ADVANCE PRESS INC
719 NORTH ADDISON ROAD
VILLA PARK, IL 60181

ADVANCED AIR SYSTEMS INC
PO BOX 20106
CHEYENNE, WY 82003

ADVANCED COMMUNICATIONS INC
2231 E. JONES
PHOENIX, AZ 85040

ADVANCED CONSTRUCTION CON
8208 NORTH WATERTOWER ROA
FORT WORTH, TX 76179

ADVANCED AMERICAN CONST INC
PO BOX 83599
PORTLAND, OR 97283

ADVANCED COMMUNICATIONS USA
7910 ULMERTON RD
LARGO, FL 33771

ADVANCED CONSTRUCTION SER
6 SUMMER HAVEN COURT
MADISONVILLE, LA 70447

ADVANCED ASPHALT COMPANY
PO BOX 234
PRINCETON, IL 61356

ADVANCED CONCRETE CONST BILLIN
3335 PRESTWICK ROAD
BILLINGS, MT 59101

ADVANCED CONSTRUCTION SER
1143 S EDINBURGH DRIVE
LOVELAND, CO 80537

ADVANCED ASSESSMENT AND
REMEDIATION SERVICES
CONCORD, CA 94520

ADVANCED CONCRETE CONST ENGLE
2902 WEST MANSFIELD
ENGLEWOOD, CO 80110

ADVANCED CONSTRUCTION TEC
402 EAST JACKSONVILLE AVENU
VILLAS, NJ 08251

ADVANCED BORING INC
290 TRUCK & TRAILER WAY
WEST PALM BEACH, FL 33413

ADVANCED CONCRETE SAWING
1925 OAKCREST AVENUE STE 8
ROSEVILLE, MN 55113

ADVANCED CONTRACTING INC
1701 BROADWAY 331
VANCOUVER, WA 98663

ADVANCED BROADBAND
COMMUNICATIONS INC
GLENDALE, AZ 85303

ADVANCED CONCRETE SAWING, INC
1245 PIERCE BUTLER ROUTE
ST PAUL, MN 55104

ADVANCED CONTRACTING SPEC
350 DOUGLAS ROAD EAST
OLDSMAR, FL 34677

ADVANCED CABLE TECHNOLOGY INC
27 MICHAELS WALK
LANCASTER, NY 14086

ADVANCED CONCRETE TECHNOLOGIES
PO BOX 375
WILLARD, MO 65781

ADVANCED CONTRACTORS INC
P.O. BOX 1205
HOLLY SPRINGS, NC 27540-1205

ADVANCED COMMUNICATION TECH
5711 RESEARCH DR
CANTON, MI 48188

ADVANCED CONST/RENO NV
P.O. BOX 19220
RENO, NV 89571-0973

ADVANCED CUSTOM CONCRETE
2015 MEADOW OAK CIRCLE
POLK CITY, FL 33868

ADVANCED COMMUNICATIONS INC
5711 RESEARCH DR.
CANTON, MI 48188

ADVANCED CONSTRUCTION &
CONSULTING
LANCASTER, SC 29721

ADVANCED CUSTOM ENGINEER S
450 E GUNDERSEN DRIVE  STE 20
CAROL STREAM, IL 60188

ADVANCED COMMUNICATIONS INC
5711 RESEARCH DR
CANTON, MI 48188-2261

ADVANCED CONSTRUCTION & DESIGN
1675 S BERRY KNOLL BLVD
CENTENIAL PK, AZ 86021

ADVANCED CUTTING,PAVING/BOR
PO BOX 2551
MORGAN HILL, CA 95038-2551

ADVANCED DEMOLITION
TECHNOLOGIES INC
LAS VEGAS, NV 89118

ADVANCED FACILITES SRVCS INT
805 REIN ROAD
CHEEKTOWAGA, NY 14225

ADVANCED MECHANICAL OREGO
PO BOX 397
BROWNSVILLE, OR 97327

ADVANCED DETONICS INC
PO BOX 1492
DUDLEY, MA 01571

ADVANCED FIRE PROTECTION
508 MCCORMICK DRIVE SUITE H
GLEN BURNIE, MD 21061

ADVANCED MICRO DEVICES
5204 E. BEN WHITE BLVD.
AUSTIN, TX 78741

ADVANCED DRIVER TRAINING
36 S TROOPER ROAD
TROOPER, PA 19403

ADVANCED FOUNDATION SYSTEMS
7108 S ALTON WAY STE D
CENTENNIAL, CO 80112

ADVANCED PAVEMENT MAINTEN
P O BOX 51772
AMARILLO, TX 79159

ADVANCED ELECTRICAL CONST
3405 STATE ROAD
BAKERSFIELD, CA 93308

ADVANCED GEO ENVIROMENTAL
837 SHAW RD
STOCKTON, CA 95215

ADVANCED PAVEMENT MAINTEN
P.O. BOX 51772
AMARILLO, TX 79159

ADVANCED ELECTRICAL SYSTEMS
13 EAST 31ST STREET
BAYONNE, NJ 07002

ADVANCED GEOTECHNICAL SRVC,INC
5251 VERDUGO WAY, SUITE L
CAMARILLO, CA 93012

ADVANCED PAVING CO
2257 JOE FIELD ROAD
DALLAS, TX 75229

ADVANCED ENVIRONMENTAL SOLUTIO
2318 ROLDAN DR
BELEN, NM 87002

ADVANCED IMAGING SOLUTIONS
PO BOX 860331
DALLAS, TX 75266

ADVANCED PAVING SYSTEMS IN
2856 SW 3RD TERRACE
OKEECHOBEE, FL 34974

ADVANCED ENVIRONMENTAL TECHNOLA
3500 KARLS COURT
MISSOULA, MT 59806

ADVANCED IMAGING SOLUTIONS
PO BOX 860331
DALLAS, TX 75266

ADVANCED PAVING SYSTEMS IN
2856 SW 3RD TERRACE
OKEECHOBEE, FL 34974

ADVANCED ENVIROTECH INC
PO BOX 451
BRUSH PRAIRIE, WA 98606

ADVANCED INDUSTRIAL RECYCLING
35 W MAIN ST B-203
VENTURA, CA 93001

ADVANCED PAVING SYSTEMS IN
2856 SW 3RD TERRACE
OKEECHOBEE, FL 34974

ADVANCED EXCAVATING
2601 S PAVILION CNT DR #2093
LAS VEGAS, NV 89135

ADVANCED MASONRY RESTORATION
2960 YORKTON BOULEVARD
SAINT PAUL, MN 55110

ADVANCED PIPE SOLUTIONS INC
""" CONSTRUCTION ONLY """
ORANGE, CA 92863

ADVANCED EXCAVATION SERVICES
21145 FM 529 SUITE #1105
KATY, TX 77449

ADVANCED MECHANICAL INC-ND
1415 AIRPORT ROAD
BISMARCK, ND 58504

ADVANCED PIPELINE SERVICESIN
PO BOX 627
SINTON, TX 78387

ADVANCED PLUMBING CORP
521 N WOLF ROAD
WHEELING, IL 60090

ADVANCED TECHNOLOGICAL SYSTEMS
PO BOX 7130
ST PETERSBURG, FL 33734

ADVANCED UNDERGROUND INCB
16250 DEL RAY CT
BRIGHTON, CO 80603

ADVANCED PLUMBING INC
PO BOX 4187
ST. JOSEPH, MO 64504

ADVANCED TECHNOLOGY GROUP OR
ATTN ACCOUNTS PAYABLE
HILLSBORO, OR 97123-4458

ADVANCED UNDERGROUND OF SL
PO BOX 511089
PUNTA GORDA, FL 33951

ADVANCED PROPERTY MAINTENANCE
200 S WILCOX #421
CASTLE ROCK, CO 80104

ADVANCED TOWER SERVICES
2417 BAYLOR DR SE
ALBUQUERQUE, NM 87106

ADVANCED UTILITY SERVICE INC
965 MATHERS ST
MELBOURNE, FL 32935

ADVANCED REFRIGERATION & AIR
7617 NARCOOSSEE RD
ORLANDO, FL 32822-5541

ADVANCED TRAFFIC CONTROL LLC
3345 DELSEA DR - PO BOX 39
FRANKLINVILLE, NJ 08322

ADVANCED VACUUM SERVICE
5062 W. BASE RD
GREENSBURG, IN 47240

ADVANCED RESTORATION CONTR INC
PO BOX 269568
INDIANAPOLIS, IN 46226

ADVANCED TRAFFIC MARKINGS DBA
PO BOX 1029
AKRON, OH 44309

ADVANCED VIDEO SURVEILLANC
23 JUST RD
FAIRFIELD, NJ 07004

ADVANCED STRIPING EQUIPMENT
8905 GURLEY RD
DOUGLASVILLE, GA 30134

ADVANCED TRAFFIC MARKINGS DBA
PO BOX 1029
AKRON, OH 44309

ADVANCED WARNINGS, INC.
PO BOX 1911
MUSKOGEE, OK 74402

ADVANCED STRIPING EQUIPMENT
8905 GURLEY RD
DOUGLASVILLE, GA 30134

ADVANCED TRAFFIC SAFETY
4046 WEST PONDEROSA
LAS VEGAS, NV 89118

ADVANCED WASTE SERVICES
3612 SE ROCKWOOD
MILWAUKIE, OR 97222

ADVANCED STRUCTURAL REP DEN
12540 WEST CEDAR DRIVE
LAKEWOOD, CO 80228

ADVANCED TRAFFIC SAFETY
4046 W.PONDEROSA, SUITE B
LAS VEGAS, NV 89118

ADVANCED WASTE SERVICES IN
1126 SOUTH 70TH STREET
WEST ALLIS, WI 53214

ADVANCED SYSTEMS INC FL
1415 S 30TH AVE
HOLLYWOOD, FL 33020

ADVANCED UNDERGROUND CONSTRUCT
2460 GRAND AVE
WEST DES MOINES, IA 50265

ADVANCED WORKZONE SERVICE
PO BOX 3875
MUSKOGEE, OK 74402

ADVANCED SYSTEMS INC TX
17900 N FM 973
MANOR, TX 78653

ADVANCED UNDERGROUND INC
3552 SE DIXIE HWY
STUART, FL 34997

ADVANSTAR COMMUNICATIONS
131 WEST 1ST STREET
DULUTH, MN 55802

ADVANTAGE ASPHALT & SEAL CONT
55 CANADA DEL RANCHO #D
SANTA FE, NM 87508

ADVANTAGE SIGNS SUPPLY, INC.
PO BOX 888684
GRAND RAPIDS, MI 49588-8684

ADVOCATE HOMES
5855 WADSWORTH BYPASS B-100
ARVADA, CO 80003

ADVANTAGE BARR & ROADMARKS LLC
2231 PHOENIX NE
ALBUQUERQUE, NM 87191

ADVANTAGE SIGNS AND GRAPH, INC
75 SOUTH OWASSO BLVD
LITTLE CANADA, MN 55117

AEC ARRIS INC
90 ST. CLAIR ROAD
ANNISTON, AL 36205

ADVANTAGE BARRICADES & ROADMAR
2231 PHOENIX AVENUE NE
ALBUQUERQUE, NM 87107

ADVANTAGE STEEL & CONSTRUCTION
2300 SOUTH NOAH DRIVE
SAXONBURG, PA 16056

AECOM ENVIROMENTAL (DBA)
1220 AVENIDA ACASO
CAMRILLO, CA 93012

ADVANTAGE CONCRETE LIMITED
P.O. BOX 1416
NOBLESVILLE, IN 46061

ADVANTAGE TRAFFIC & SAFETY
SUPPLY, LLC
PHOENIX, AZ 85080

AECOM ENVIRONMENTAL/MINNES
161 CHESHIRE LANE N - STE 500
MINNEAPOLIS, MN 55441

ADVANTAGE CONSTRUCTION
8616 W 10TH ST
INDIANAPOLIS, IN 46234

ADVANTAGE TRAFFIC & SAFETY
SUPPLY, LLC
401 W. LONE CACTUS DR. STE 6
PHOENIX, AZ 85080

AECOM USA - MILWAUKEE WI
1020 N BROADWAY SUITE 400
MILWAUKEE, WI 53202

ADVANTAGE ENVIRONMENTAL SVS
2325 5TH AVE NORTH
ST PETERSBURG, FL 33713

ADVANTAGE TRAFFIC & SAFETY LLC
401 W LONE CACTUS DR SUITE 6
PHOENIX, AZ 85027

AECOM USA - VERNON HILLS
750 CORPORATE WOODS PARKW
VERNON HILLS, IL 60061

ADVANTAGE INDUSTRIAL SYSTEMS
18521 SPRING CREEK DR UNIT J
TINLEY PARK, IL 60477

ADVENTURE AUTO GLASS
5839 NORTH GALLERY LANE
PRESCOTT VALLEY, AZ 86314

AECOM,INC DBA AECOM ENVIRO
AECOM ENVIRONMENT
CAMARILLO, CA 93012

ADVANTAGE MACHINE & HYDRAULICS
16050 MIDLAND BLVD.
NAMPA, ID 83687

ADVENTURE FIT INC
700 ATWOOD ST
LONGMONT, CO 80501

AEH CONSTRUCTION CO INC
1920 LACON DR
GALESBURG, IL 61401

ADVANTAGE PAVEMENT SOLUTIONS
19148 S. 104TH AVENUE
MOKENA, IL 60448

ADVENTURE GOLF DESIGN & CONSTR
13721 S WEST BAY SHORE DRIVE
TRAVERSE CITY, MI 49684

AEILTS, LEE R. - 055297
1720 MARGARET STREET
ST PAUL, MN 55106

ADVANTAGE SIGN CO INC
2500 S RARITAN ST
ENGLEWOOD, CO 80110

ADVERTISING CONCEPTS INC DBA
3725 CANAL DR
FORT COLLINS, CO 80524

AEL CONSTRUCTION INC
505 STATE PLACE
ESCONDIDO, CA 92029-1361

AEP
ONE RIVERSIDE PLAZA
COLUMBUS, OH 43205

AERO-MARK INC
10423 DANNER DRIVE
STREETSBORO, OH 44241

AES SERVICES INC
6201 W. TOUHY AVE SUITE 6
CHICAGO, IL 60646

AERA ENERGY LLC BAKERSFIELD
10000 MING AVE
BAKERSFIELD, CA 93389

AEROCOM SYSTEMS INC USA
5322 RAFE BANKS DRIVE SUITE B
FLOWERY BRANCH, GA 30542

AESTHETIC TREE SERVICE INC
2840 S HOLLY PLACE
DENVER, CO 80222

AERIAL CONTRACTORS INC
3030 24TH AVE S
MOORHEAD, MN 56560

AEROSTAR METAL STAMPING/FAB
1834 COUNTY ROAD 4757
BOYD, TX 76023

AET ENVIRONMENTAL
14 LAKESIDE LANE
DENVER, CO 80212-7413

AERIAL RISE LLC
4 FAIRFIELD CRESCENT
WEST CALDWELL, NJ 07006

AEROTEK CO
4915 SW GRIFFTH DR STE 302
BEAVERTON, OR 97005

AETNA
PO BOX 858
BISMARCK, ND 58502

AERO AUTOMATIC FIRE SPRINKLER
21605 N CENTRAL AVENUE
PHOENIX, AZ 85024-5103

AEROTEK INC
PO BOX 198531
ATLANTA, GA 30384

AETNA BRIDGE CO
ATTN ACCOUNTS PAYABLE
PAWTUCKET, RI 02860

AERO BRIDGEWORKS INC
PO BOX 4426
MARIETTA, GA 30061

AERTS CONSTRUCTION CO INC
2869 20TH AVE W
ST PETERSBURG, FL 33713

AF CONSTRUCTION CO INC
3635 W TWAIN AVE
LAS VEGAS, NV 89103-1901

AERO CONCRETE
15646 90TH AVE
DAVENPORT, IA 52804

AERVOE INDUSTRIES INC.
1198 MARK CIRCLE
GARDNERVILLE, NV 89410

AF PACILLO GEN CONT INC
196 ESSEX STREET
MIDDLETON, MA 01949

AERO POWER-VAC INC
PO BOX 16231
MISSOULA, MT 59808

AERVOE INDUSTRIES INC.
1198 MARK CIRCLE
PO BOX 485
GARDNERVILLE, NV 89410

AFB CONTRACTING INC
PO BOX 27846
TEMPE, AZ 85282-7846

AERO RENTALS, INC.
3808 EAST GOLF LINKS RD.
TUCSON, AZ 85713-5340

AES ELECTRIC SUPPLY INC
3350 TRAILER STREET
FAIRBANKS, AK 99709

AFB PROPERTIES LLC
215 SOUTH 37TH AVENUE WEST
DULUTH, MN 55807

AERO-MARK
10423 DANNER DRIVE
STREETSBORO, OH 44241

AES ENTERPRISES/BRENTWOOD
PO BOX 937
BRENTWOOD, CA 94513

AFC LEASE SERVICE
P.O. BOX 1044
LULING, TX 78679

AFC LEASE SERVICE INC
1200 RAILROAD AVE
SINTON, TX 78387

AFFINITY GROUP INC
PO BOX 8500
VENTURA, CA 93002

AFFORDABLE HOUSING CONSTR
5910 NORTH CENTRAL EXPR  #1
DALLAS, TX 75206


AFCO CONSTRUCTORS, INC.
1804 NW MADRID WAY
BOCA RATON, FL 33432

AFFOLTER CONTRACTING CO
PO BOX 1436
LA MARQUE, TX 77568

AFFORDABLE PLUMBING/VENTUR
2350 EASTERN AVE SUITE 108
OXNARD, CA 93030


AFCO TECHNOLOGIES INC
PO BOX 29216
SAN ANTONIO, TX 78229

AFFORDABLE ASPHALT & CONT INC
PO BOX 1632
ISLAMORADA, FL 33036

AFFRONTI EXCAVATING & TRUC
656 JACOBS ROAD
MACEDON, NY 14502


AFD PAVEMENT MARKING LLC
4748 MEADOWLARK DRIVE
ELBERT, CO 80106

AFFORDABLE CONCEPTS
2975 WEST LAKE MEAD BOULEVARD
NORTH LAS VEGAS, NV 89032

AFG PETROLEUM LLC
1350 S PEARL STREET
CRESTVIEW, FL 32539


AFFCO
1015 EAST SIXTH STREET
ANACONDA, MT 59711

AFFORDABLE CONCRETE
5550 SIEWERT RD
SHEPHERD, MT 59079

AFNI INC
404 BROCK DRIVE
BLOOMINGTON, IL 61701


AFFHOLDER INC
3635 CHOUTEAU
ST LOUIS, MO 63110

AFFORDABLE DEVELOPMENT
3300 N. BOBBI LANE
TITUSVILLE, FL 32780

AFRANK, DEBORAH L. - 054690
302 LAKE STREET BOX 1100
BAKER, MT 59313


AFFHOLDER INC
29033 AVENUE SHERMAN SUITE 202
VALENCIA, CA 91355

AFFORDABLE ELECTRIC OF ROSEAU
29476 - 440TH AVENUE
ROSEAU, MN 56751

AFSCO FENCE SUPPLY CO INC
34 BIG BOOM ROAD
QUEENSBURY, NY 12804


AFFHOLDER INC CA ACCOUNTS
29033 AVENUE SHERMAN, STE 202
VALENCIA, CA 91355

AFFORDABLE EXC & INFRASTR INC
1807 CAPITOL AVENUE STE 108
CHEYENNE, WY 82001

AFSCO FENCE SUPPLY CO, INC
PO BOX 98
LATHAM, NY 12110


AFFILIATED ENVIRONMENTAL SERV
450 SOUTH RIVER STREET
HACKENSACK, NJ 07601

AFFORDABLE EXCAVATING, LLC
1545 SAND HILL LANE
FORDLAND, MO 65652

AFTON INCORPORATED
21755 I-45, BUILDING 4
SPRING, TX 77388-3619


AFFILIATES LLC GEN CONTRACTORS
P O BOX 470
JARRELL, TX 76537

AFFORDABLE EXCAVATION
1807 CAPITOL AVE #200
CHEYENNE, WY 82001

AG CONST INC CASSVILLE MO
RT 4 BOX 4796
CASSVILLE, MO 65626

AG ENGINERING INC
8647 HELMS AVE
RANCHO CUCAMONGA, CA 91730

AGE INC
5990 W COAL MINE AVE
LITTLETON, CO 80123

AGGREGATE CONSTRUCTION, IN
PO BOX 239
MINOT, ND 58702

AG LAND SERVICES
2789 SOMIS RD
SOMIS, CA 93066

AGEE, JAMES D. - 047781
3612 CLARY AVE
FORT WORTH, TX 76111

AGGREGATE INDUS-MIDWEST (D
2915 WATERS ROAD
EAGAN, MN 55121

AG PLUMBING SERVICES
19 PARKSIDE AVENUE
HAMBURG, NY 14075

AGENCY FOR COMMUNITY TRANSIT
P O BOX 7500
GRANITE CITY, IL 62040

AGGREGATE INDUSTRIES
PO BOX 12370
GRAND FORKS, ND 58208-2370

AG WASSENAAR INC
2180 S IVANHOE, UNIT 5
DENVER, CO 80222

AGF CONSTRUCTION INC
PO BOX 6156
VENTURA, CA 93006

AGGREGATE INDUSTRIES GOLDE
1707 COLE BLVD. SUITE 100
GOLDEN, CO 80401

AGASSIZ MECHNICAL INC
6010 53RD AVE SW #12
FARGO, ND 58104-5620

AGFA HEALTHCARE CORPORATION
100 CHALLENGE ROAD
RIDGEFIELD PARK, NJ 07660-2199

AGGREGATE INDUSTRIES GREEN
ACCOUNTS PAYABLE, STE 400
GREENBELT, MD 20770

AGATE CONSTRUCTION CO INC
P O BOX 107
OCEAN VIEW, NJ 08230

AGFA HEALTHCARE CORPORATION
100 CHALLENGE ROAD
RIDGEFIELD PARK, NJ 07660-2199

AGGREGATE INDUSTRIES GREEN
6401 GOLDEN TRIANGLE DRIVE
GREENBELT, MD 20770

AGATE INC
P O BOX 117
SCOTTSDALE, AZ 85252

AGGER DESIGN BUILDERS
108 MONROE ST
DENVER, CO 80206

AGGREGATE INDUSTRIES-NC RE
P.O. BOX 1036
MOORHEAD, MN 56561-1036

AGAVE ENVIROMENTAL CONTRACTING
4440 W. TOM MURRAY AVE
GLENDALE, AZ 85201

AGGIE CONSTRUCTION CO
9600 YUPONDALE
HOUSTON, TX 77080

AGGREGATE INDUSTRIES-SWR
3101 EAST CRAIG ROAD
NORTH LAS VEGAS, NV 89030

AGC OF CALIFORNIA
3095 BEACON BLVD
WEST SACRAMENTO, CA 95691

AGGIE PLUMBER
5738 LUCE
HOUSTON, TX 77087

AGGREGATE SYSTEMS LLC
PO BOX 235
ROME CITY, IN 46784

AGCOUNTRY FARM CREDIT SERVICES
P.O. BOX 6020
FARGO, ND 58109

AGGREGATE CONSTRUCTION
EQUIPMENT & SUPPLY
CINCINATTI, OH 45241

AGGREGATE TECHNOLOGIES INC
10700 TOWER OAKS BLVD
HOUSTON, TX 77070

AGGREKO INC #124 SAN FRANCISCO
CENTRAL SUPPORT CENTER A/P
NEW IBERIA, LA 70560-0004

AGM MARINE CONTRACTORS INC
30 ECHO RD
MASHPEE, MA 02649

AGUERO, PEDRO Z. - 031194
7702 BRADFORD STREET
HOUSTON, TX 77087

AGGREKO INC #125 LAS VEGAS NV
CENTRAL SUPPORT CENTER A/P
NEW IBERIA, LA 70560-0004

AGR BUILDING INC
SUITE #205, 1035 PEARL STREET
BOULDER, CO 80302

AGUILAR, ANTELMO - 031789
3902 ROLINDA DRIVE
DALLAS, TX 75211

AGGREKO INC #31 HOUSTON
CENTRAL SUPPORT CENTER A/P
NEW IBERIA, LA 70560-0004

AGR PAVING & SEALING INC
5840 SHERRIL
PRESCOTT VALLEY, AZ 86314

AGUILAR, MIGUEL A. - 031709
2453 GRANT ST.
GRAND PRAIRIE, TX 75051

AGGREKO LLC
CENTRAL SUPPORT CENTER A/P
NEW IBERIA, LA 70560-0004

AGRESTA CONSTRUCTION CO.
4186 GREENVALE RD.
SOUTH EUCLID, OH 44121

AGUILAR, PETE R. - 050330
12422 W. SURREY AVENUE
EL MIRAGE, AZ 85335

AGGRESSIVE PLUMBING CONTRACTOR
508 ROLAND DR
KELLER, TX 76248

AGRESTI ASSOC
3375 SCOTT BLVD., STE 130
SANTA CLARA, CA 95054

AGUILUZ-RIVAS, ERIKA H. - 0556
PO BOX 563
ST IGNATIUS, MT 59865

AGILIS SYSTEMS, LLC
12444 POWERSCOURT DRIVE
ST LOUIS, MO 63131

AGRO, JOSEPH - 047948
30 WHITTIER DRIVE
MANALAPAN, NJ 07726

AGUIRRE & KIN INC
PO BOX 975
GILA BEND, AZ 85337-0975

AGILIS SYSTEMS, LLC
12444 POWERSCOURT DRIVE
SUITE 375
ST LOUIS, MO 63131

AGROTEK FLORIDA CORPORATION
15740 SW 101 STREET
MIAMI, FL 33196

AGUIRRE BUILDING SYSTEMS
12700 PARK CENTRAL DR.
DALLAS, TX 75251

AGINIGA, PABLO A. - 047041
615 W. ST. JOHNS
AUSTIN, TX 78752

AGRX INC
PO BOX 2008
OXNARD, CA 93030

AGUIRRE, CELERENO - 055862
8900 IH 35 NORTH
AUSTIN, TX 78753

AGL WELDING SUPPLY
P O BOX 1707
CLIFTON, NJ 07015-1707

AGSCO CORPORATION
160 WEST HINTZ ROAD
WHEELING, IL 60090

AGUIRRE, JOSE J. - 055479
22846 E FLORAL AVE
DINUBA, CA 93618

AGL WELDING SUPPLY
P O BOX 1707
CLIFTON, NJ 07015-1707

AGUERO, JOSE P - 031145
1414 MERIDALE RD
ARLINGTON, TX 76013

AGUIRRE, MARIO - 033891
2174 S 300 E
SALT LAKE CITY, UT 84115

AGUIRRE, SANTANA
5001 NESTING WAY
AUSTIN, TX 78741

 AHI (ASHBURY HOMES INC)
2166 HAYES ST., #208
SAN FRANCISCO, CA 94117

AHTNA GOVERNMENT SERVICES
3680 INDUSTRIAL BOULEVARD
W SACRAMENTO, CA 95691

AGVIQ LLC
4610 WESTGROVE COURT
VIRGINIA BEACH, VA 23455

AHL, VINCENT T. - 042315
1901 HWY 96
WHITE BEAR LAKE, MN 55126

AHTNA TECHNICAL SERVICES
1400 W BENSON BLVD #210
ANCHORAGE, AK 99503

AHA MACAV POWER SERVICE
8780 HIGHWAY 95
MOHAVE VALLEY, AZ 86440

AHLEMEYER, RYAN N. - 055170
1119 ST BARTHOLOMEW DR
CAHOKIA, IL 62206

AHUMADA, MANUEL - 031778
3702 COCHRAN
HOUSTON, TX 77009

AHASTEEN JR, WOODIE - 033613
3208 E. SIERRA
PHOENIX, AZ 85028

AHMAD, FARHAD U. - 050557
1019 9TH AVE SOUTH
MOORHEAD, MN 56560

AHUMADA, PRESILIANO - 031161
1609 GANO
HOUSTON, TX 77009

AHENAKEW SR, GORDON - 054633
PO BOX 634
PABLO, MT 59855

AHMED, MAHAMED S. - 034461
9553 ROSEWOOD LN N
MAPLE GROVE, MN 55369

AI ENGINEERS, INC.
919 MIDDLE STREET
MIDDLETOWN, CT 06457

AHERN & ASSOCIATES, INC.
PO BOX 9367
SO. CHARLESTON, WV 25309

AHOLD FINANCIAL SERVICES
TOPS MARKETS, LLC
CARLISLE, PA 17013

AIA ENGINEERS, LTD
15310 PARK ROW
HOUSTON, TX 77084

AHERN FIRE PROTECTION
855 MORRIS ST - PO BOX 1316
FOND DU LAC, WI 54936

AHOLD FINANCIAL SERVICES
TOPS FRIENDLY MARKETS
CHICAGO, IL 60674

AIA GENERAL CONTRACTORS
15615 SILVER RIDGE DR
HOUSTON, TX 77090

AHERN PAINTING CONTRACTORS INC
69 24 49TH AVENUE
WOODSIDE, NY 11377

AHRENS COMPANIES INC
1461 KINETIC ROAD
LAKE PARK, FL 33403-1911

AICHHOLZ EXCAVATION CORP
PO BOX 2752
FRISCO, CO 80443

AHERN RENTALS INC
1401 MINERAL AVE
LAS VEGAS, NV 89106

AHRENS, MICHAEL - 035783
1141 NEWARK ST
AURORA, CO 80010

AICPA
PO BOX 27866
NEWARK, NJ 07101

AHERN RENTALS, INC.
4241 SOUTH ARVILLE
LAS VEGAS, NV 89103

AHTNA ENTERPRISES CORP
406 WEST FIREWEED LANE #101
ANCHORAGE, AK 99503

AID FOR AIDS OF NEVADA
701 SHADOW LANE  STE 170
LAS VEGAS, NV 89106

AIDS WALK OF SAN FRANCISCO
PO BOX 193920
SAN FRANCISCO, CA 94100

AIR DIFFUSION SYSTEMS
3964 GROVE AVE
GURNEE, IL 60031

AAT TECHNOLOGY SOLUTIONS IN
337 HIGH STREET
BURLINGTON, NJ 08016

AIELLO LANDSCAPE INC
PO BOX 1122
HOBE SOUND, FL 33475

AIR MARKING COMPANY
1544 NORTH STATE ROAD 25
ROCHESTER, IN 46975

AIR WELD INC
PO BOX 3095
LAREDO, TX 78043

AIKEN UNDERGROUND INC
3000 WILBER AVE
ANTIOCH, CA 94509

AIR MECHANICAL & SERVICE CORP
4311 WEST IDA ST
TAMPA, FL 33614

AIR WISCONSIN
205 CHALLENGE DRIVE
APPLETON, WI 54915-9120

AILAK, NEHEMIAH L. - 044044
P.O. BOX 323
PERIDOT, AZ 85542

AIR ONE
1470 INDUSTRIAL AVE
SAN JOSE, CA 95112

AIR-GROUND ELECTRONICS
P O BOX 9368
NORTH HOLLYWOOD, CA 91609

AILOR, MICHAEL E. - 038884
P.O. BOX 537
SENECA, IL 61360

AIR PRODUCTS
14700 INTRACOASTAL DRIVE
NEW ORLEANS, LA 70129

AIR-RITE SERVICE
100 OVERLAND DRIVE
NORTH AURORA, IL 60542-1670

AIMS COMMUNITY COLLEGE
PO BOX 69
GREELEY, CO 80632

AIR PRODUCTS
MANUFACTURING CORPORATION
LA PORTE, TX 77571

AIR-TEMP MECHANCIAL
3013 PAYNE AVENUE
CLEVELAND, OH 44114

AINSWORTH-BENNING CONST.
345 INDUSTRIAL DRIVE
SPEARFISH, SD 57783

AIR PRODUCTS
PO BOX 25706
LEHIGH VALLEY, PA 18002-5706

AIRBORNE CONSTRUCTION SERV
5498 INNOVATION DRIVE
VALLEY CITY, OH 44280

AIR BANDIT FILTER BANDAN (DBA)
2889 LOS FRESNOS CIRCLE
SANTA ROSA VALL, CA 93012

AIR SPECIALTY & EQUIPMENT CO.
406 SOUTH NAVIGATION BLVD
CORPUS CHRISTI, TX 78405

AIRCO MECHANICAL
P.O. BOX 9368
AUSTIN, TX 78766

AIR CONDITIONING & ASSOC
1954 S CHEROKEE
DENVER, CO 80223

AIR SYSTEMS INC
940 REMILLARD COURT
SAN JOSE, CA 95122

AIRCOMM LLC
560 MOUNT HOPE AVE
DOVER, NJ 07801-1614

AIR COOLED ENGINE SERVICE
P.O. BOX 13222
ST JOHN'S, NL A1B 4A5

AIR TECH HEATING & A/C
PO BOX 690458
STOCKTON, CA 95269

AIRCRAFT SERVICE INTL/LA
PO BOX 20063
NEW ORLEANS, LA 70141

AIRGAS INTERMOUNTAIN
PO BOX 1247
CHEYENNE, WY 82003

AIRGAS SOUTHWEST INC
4817 AGNES STREET
CORPUS CHRISTI, TX 78469

AIRQUEST ENVIRONMENTAL INC
3030 SW 19TH STREET
FORT LAUDERDALE, FL 33312

AIRGAS INTERMOUNTAIN, INC.
PO BOX 1247
CHEYENNE, WY 82003

AIRGAS WEST INC
4007 PARAMOUNT BLVD #100
LAKEWOOD, CA 90714-6030

AIRSTAR AMERICA INC.
10255 GENERAL DRIVE
ORLANDO, FL 32824

AIRGAS MID AMERICA INC
2950 INDUSTRIAL DRIVE
BOWLING GREEN, KY 42102

AIRLESSCO BY DUROTECH
5397 N COMMERCE AVE
MOORPARK, CA 93021

AIRSTAR AMERICA INC.
10255 GENERAL DRIVE
SUITE 6A
ORLANDO, FL 32824

AIRGAS MID SOUTH INC
PO BOX 676015
DALLAS, TX 75267-6015

AIRO CABLE CONSTRUCTION INC.
P O BOX 600756
JACKSONVILLE, FL 32255-0628

AIRTOOL EQUIPMENT RENTAL IN
PO BOX 266597
HOUSTON, TX 77207

AIRGAS MID SOUTH INC
PO BOX 676015
DALLAS, TX 75267-6015

AIROOM INC
6825 N LINCOLN AVE
LINCOLNWOOD, IL 60712

AIRY'S, INC.
ATTN: THERESA OR RYAN
TINLEY PARK, IL 60477

AIRGAS NORPAC INC
11900 NE 95TH ST SUITE 400
VANCOUVER, WA 98682

AIRPARK SIGNS & GRAPHICS
1205 N. MILLER RD.
TEMPE, AZ 85281

AIS CONSTRUCTION COMPANY
6420 VIA REAL, SUITE 6
CARPINTERIA, CA 93013

AIRGAS NORTHERN CA & NV #96516
1031 RAILROAD  STE 106
ELKO, NV 89801

AIRPORT ACE HDWE NJ INC
111 MOONACHIE AVE
MOONACHIE, NJ 7074-0000

AISA CIVIL INCORPORATED
1575 WCR 27
BRIGHTON, CO 80601

AIRGAS NORTHERN CA & NV #96516
1031 RAILROAD  STE 106
ELKO, NV 89801

AIRPORT AUTHORITY
OF WASHOE COUNTY
RENO, NV 89510

AITON ENTERPRISES
1940 S US HIGHWAY 89  #A
CHINO VALLEY, AZ 86323-6612

AIRGAS SAFETY
PO BOX 78068
MILWAUKEE, WI 53278-0068

AIRPORT REVENUE FUND
DENVER INTERNATIONAL AIRPORT
DENVER, CO 80249-2065

AJ CONSTRUCTION INC.
590 1ST ST N
HORACE, ND 58047-4531

AIRGAS SOUTHWEST INC
4817 AGNES STREET
CORPUS CHRISTI, TX 78469

AIRPORT STRIPING
70 SAGETOWN ROAD
PINE CITY, NY 14871

AJ CONSTRUCTORS, INC
PMB 239
HENDERSON, NV 89044-4484

AJ EXCAVATING & DEVELOPMENT INC
PO BOX 1342
PINELLAS PARK, FL 33780

AJAX PAVING INDUSTRIES
PO BOX 7058
TROY, MI 48007

AKA ENERGY GROUP
13472 WELD COUNTY RD 40
PLATTEVILLE, CO 80651-7525

AJ RILEY INCORPORATED
151 AKRON ROAD
NORWALK, OH 44857

AJAX PAVING INDUSTRIES
510 GENE GREEN ROAD
NOKOMIS, FL 34272-3624

AKAL CONSTRUCTION INC
5195 S DURANGO DRIVE
LAS VEGAS, NV 89113

AJ VENTURES INC
8601 W CROSS DRIVE F5 #307
LITTLETON, CO 80123

AJC CONSTRUCTION & ELECTRIC
146 RALPH STREET
BELLEVILLE, NJ 07109

AKCA INC
4603 REECE ROAD
PLANT CITY, FL 33566

AJ WALKER CONSTRUCTION COMPANY
PO BOX 118
MATTOON, IL 61938

AJI FENCE LIMITED
909 EAST 68TH AVENUE
DENVER, CO 80229

AKER CONSTRUCTION, INC.
701 TECHNOLOGY DRIVE
CANONSBURG, PA 15317

AJAC ENTERPRISES
8359 CORONA LOOP NE SUITE 100
ALBUQUERQUE, NM 87113

AJILON NORTH AMERICA LLC
175 BROAD HOLLOW ROAD
MELVILLE, NY 11747

AKER KVAERNER IND. CONST. I
2101 CITYWEST BLVD
HOUSTON, TX 77042

AJAX BARRICADE COMPANY
PO BOX 18502
TUCSON, AZ 85731

AJM CONTRACTORS INC.
300 KULLER ROAD
CLIFTON, NJ 07011

AKER, CHRISTOPHER - 055188
3743 E. OAK ROAD
VINELAND, NJ 08360

AJAX BARRICADE COMPANY
PO BOX 18502
TUCSON, AZ 85731

AJW CONSTRUCTION, INC.
966 81ST AVE.
OAKLAND, CA 94621

AKERMAN CONSTRUCTION CO I
P O BOX 1626
PURCELL, OK 73080

AJAX BUILDING CORPORATION
109 COMMERCE BLVD
OLDSMAR, FL 00033-4677

AK CHIN COMMUNITY
42507 PETERS NALL ROAD
MARICOPA, AZ 85239

AKIN, ROBERT - 041133
2821 ROCKY ROAD
CODY, WY 82414

AJAX DESIGN & COMMUNICATIONS
410 N MILL B-11
ASPEN, CO 81611

AK HOME IMPROVEMENT INC
12669 S AUBURN RIDGE DR
LOCKPORT, IL 60441

AKINS EXCAVATING
P O BOX 55
EAST LYNNE, MO 64743

AJAX EQUIP CO
P O BOX 1685
LUFKIN, TX 75902

AKA BUILDERS
PO BOX 2209
PFLUGERVILLE, TX 78660

AKINS, ALISHA M. - 042034
1105 BLVD. APT C
BELCOVILLE, NJ 08330

AKJ INC DBA MARTIN ENTERPRISES
3926 VALLEY RD
CLEVELAND, OH 44109

AL HAMEED AMINE
1820 1ST AVE SO
MINNEAPOLIS, MN 55403

ALADDIN BAKING COMPANY
1301 CARNEGIE AVE
CLEVELAND, OH 44115

AKKJ ELECTRIC
2560 ROUTE 22 EAST
SCOTCH PLAINS, NJ 07076

AL HILL PLUMBING CORPORATION
664 NW 118TH ST
MIAMI, FL 33168

ALADDIN DEVELOPMENT & CON
381 NIAGARA STREET
BUFFALO, NY 14201

AKM PRODUCTIONS
2424 EDENBORN AVE SUITE 350
METAIRIE, LA 70001

AL INNOCENTI EXCAVATING
2902 AVENIDA DE AUTLAN
CAMARILLO, CA 93010

ALAMEDA COUNTY
DEPT OF PUBLIC WORKS
HAYWARD, CA 94545

AKRE, ALAN K. - 032946
817 BAILEY DRIVE
JOLIET, IL 60431

AL LENZI GROUP INC
1775 UNION STREET
LAKEWOOD, CO 80215

ALAMEDA COUNTY FIRE DEPT
1430 164TH AVENUE
SAN LEANDRO, CA 94578

AKRON   VILLAGE OF
21 MAIN STREET
AKRON, NY 14001

AL LOWE CONSTRUCTION INC
201 BERNOULLI CIRCLE STE C
OXNARD, CA 93030-5573

ALAMEDA COUNTY PUBLIC WOR
399 ELMHURST STREET
HAYWARD, CA 94544

AKS CONSTRUCTION LP
3217 COUNTY RD 344 LOOP
MILANO, TX 76556

AL MUEHLBERGER CONCRETE CONST
2710 MERRIAM LANE
KANSAS CITY, KS 66106

ALAMEDA COUNTY WATER DIST
PO BOX 5110
FREMONT, CA 94537

AKT CORP
6318 WEST STATE STREET
WAUWATOSA, WI 53213

AL'S MASTER PLUMBING
3041 ALDRICH AVE SOUTH
MINNEAPOLIS, MN 55408

ALAMEDA GATEWAY PROPERTIE
2415 MARINER SQ DR
ALAMEDA, CA 94501-1005

AKZO NOBEL SURFACE CHEMISTRY
15200 ALMEDA ROAD
HOUSTON, TX 77053

AL'S PLUMBING
2441 FAIRVIEW
CARSON CITY, NV 89701

ALAMILLO, CARLOS - 046083
6778 SHAKESPEARE WAY
VENTURA, CA 93003

AL BEDOO SHRINE
PO BOX 20673
BILLINGS, MT 59104

AL-LECTRIC ELECTRICAL CONTR.
680 ATLANTIC AVE,
BALDWIN, NY 11510

ALAMILLO, SERAFIN - 041594
521 LA CANADA
OXNARD, CA 93030

AL FERRARO
6201 LANCE AVE
MAYSLANDING, NJ 08330

ALADAN LLC
4601 GOODAN LANE
MISSOULA, MT 59808

ALAMO CITY CONSTRUCTORS
1716 S SAN MARCOS STE 203 A
SAN ANTONIO, TX 78207

ALAMO CITY PUBLIC SAFETY INC
P O BOX 700485
SAN ANTONIO, TX 78270

ALAN CARL LEONARD
14811 FM 1097 #114
WILLIS, TX 77318

ALANIZ, CYNTHIA - 042298
120 HIGHWOOD
CORPUS CHRISTI, TX 78410

ALAMO CRANE SERVICE
PO BOX 47077
SAN ANTONIO, TX 78265

ALAN DENSMORE INC
4483 BROGDON PARK COURT
SUWANEE, GA 30024

ALANIZ, ESTABAN I. - 043704
P.O. BOX 933
GARCIAVILLE, TX 78547

ALAMO CRANE SERVICES INC
PO BOX 47077
SAN ANTONIO, TX 78265

ALAN FOOR CONTRACTOR
9150 BLACK VALLEY RD
EVERETT, PA 15537

ALANIZ, ESTEBAN I. - 054230
P.O. BOX 933
GARCIASVILLE, TX 78547

ALAMO CRANE SERVICES INC
PO BOX 47077
SAN ANTONIO, TX 78265

ALAN JEFFERY REDD
2453 MADELINE LOOP
CEDAR PARK, TX 78613

ALANIZ, JESUS - 043701
5806 BUFFEL ST
RIO GRANDE CITY, TX 78582

ALAMO ENVIRONMENTAL
10843 GULFDALE
SAN ANTONIO, TX 78216

ALAN RUSSELL HOLLENBECK
16610 FM86
DALE, TX 78616

ALANS EXCAVATING INC
420 LUNGER RD PO BOX 382
AUGUSTA, KS 67010

ALAMO PETROLEUM CONTRACTORS
4620 SW 76TH AVE
DAVIE, FL 33328

ALAN UTZ & ASSOCIATES
PO BOX 131857
TYLER, TX 75713

ALARCON BOHM SPECIAL PROJE
P O BOX 24301
OAKLAND, CA 24301

ALAMON TELCO INC
315 W IDAHO
KALISPELL, MT 59901

ALAN'S EXCAVATING, INC.
PO BOX 382
AUGUSTA, KS 67010

ALARCON, ALAN - 047483
2912 RUIDOSA AVE #404
DALLAS, TX 75228

ALAMOS, DANIEL E - 033946
2125 N LAS VEGAS BLVD
N LAS VEGAS, NV 89030

ALANIZ BROS CONCRETE
P O BOX 1211
ROYSE CITY, TX 75189

ALARCON, CEASAR R - 031275
3701 FAIRHAVEN DR
FORT WORTH, TX 76123

ALAN BRESTER MASONRY
1343 TILLAMACK STREET
BILLINGS, MT 59101

ALANIZ CONSTRUCTION
FREMONT, CA 94538

ALARCON, GILBERT F. - 043853
651 CENTER LANE
SANTA PAULA, CA 93060

ALAN BUILDERS INC
1070 S CLINE AVE
SCHERERVILLE, IN 46375

ALANIZ CONSTRUCTION CO
P O BOX 7088
FREMONT, CA 94537-7088

ALARCON, JERRY L. - 043610
3667 ORANGE DRIVE
OXNARD, CA 93036

ALARCON, ROBERTO C. - 053378
P O BOX 1044
MANOR, TX 78653

ALBEROSTRIPING
814 E STACEY LANE
TEMPE, AZ 85284

ALBERT, DEREK - 056077
847 N 30TH ST
BATON ROUGE, LA 70802

ALARM INVESTIGATION & BURGLARY
RESPONSE, LLC
CLEVELAND, OH 44130

ALBER, TIMOTHY J. - 032251
33 HAMILTON AVENUE
FAIRVIEW, NJ 07022

ALBERTA TRAFFIC SUPPLY
9330 - 62 AVENUE
EDMONTON, AL 00099-9999

ALARM PARTNERS LLC
1025 NW 17TH AVENUE A-1
DELRAY BEACH, FL 33445-0089

ALBERICI CONSTRUCTORS ST LOUIS
ATTN:  AP DEPARTMENT
SAINT LOUIS, MO 63114-2637

ALBERTA TRAFFIC SUPPLY
2807 - 58 AVENUE SE
CALGARY, AB T2C  0B4

ALASKA CONTINENTAL PIPELINE
954 JACKSON HIGHWAY SOUTH
TOLEDO, WA 98591

ALBERICI CONSTRUCTORS ST LOUIS
P O BOX 142637 ATTN AP
ST LOUIS, MO 63114-2637

ALBERTO LUNA CONSTRUCTION
1250 CRUZERO ST
OJAI, CA 93023

ALBA, ALEJANDRO - 034099
1081 W SEA LION
TUCSON, AZ 85704

ALBERICI JV WASHINGTON GROUP
675 NEW DAM RD
OLMSTEAD, IL 62970

ALBERTO RIOS EQUIPMENT INC
6830 SW 8 ST
PEMBROKE PINES, FL 33023

ALBA, JUAN V. - 031666
6113 GULF FRWY #244
HOUSTON, TX 77023

ALBERS SHEETMETAL
200 WEST PLATO BLVD.
SAINT PAUL, MN 55107-2045

ALBERTSON TRUCKING INC
PO BOX 1329
SHERWOOD, OR 97140

ALBA, MANUEL V. - 053684
6113 GULF FREEWAY # 244
HOUSTON, TX 77023

ALBERT BROOKS
9035 BRAZOS RIVER RD
DAMON, TX 77430

ALBERTSON, AMANDA - 039764
1604 JIM BRIDGOR AVE
CASPER, WY 82604

ALBANY COUNTY CLERK
COURTHOUSE ROOM 202
LARAMIE, WY 82070

ALBERT LEA MEDICAL CENTER
404 FOUNTAIN STREET
ALBERT LEA, MN 56007

ALBIN CARLSON & CO
ATTN:ACCOUNTS PAYABLE
ADDISON, IL 60101

ALBANY COUNTY RD & BRIDGE
2920 COUNTY RD
LARAMIE, WY 82070

ALBERT M HIGLEY COMPANY
2926 CHESTER AVENUE
CLEVELAND, OH 44114

ALBITER, RUBEN C. - 031567
9971 QUAIL BLVD
AUSTIN, TX 78758

ALBARRAN, PHILLIP - 055015
4615 SUNNYSIDE COURT
MISSOULA, MT 59802

ALBERT RENARD
15705 PADDOCK DRIVE
MONTVERDE, FL 34756

ALBO, FRANK - 035853
11764 FENTON ST
WESTMINSTER, CO 80020-6116

ALBRECHT CONSTRUCTION CO
P O BOX 1435
SAHUARITA,, AZ 85629

ALBUQUERQUE EXCAVATORS INC
7201 ISLETA BLVD
ALBUQUERQUE, NM 87105

ALCANTAR, SERGIO M. - 038401
8020 FLORADO ST
DENVER, CO 80221

ALBRECHT ENTERPRISES INC
1684 E. OAKTON ST
DES PLAINES, IL 60018

ALBUQUERQUE INTERNATIONAL
BALLOON FIESTA INC
ALBUQUERQUE, NM 87113

ALCAZAR, JORGE A. - 054708
6134 S KILDARE
CHICAGO, IL 60629

ALBRECHT, RICHARD - 039543
14 W. 10TH STREET
CARROLTON, MO 64633

ALBUQUERQUE ISOTOPES BASEBALL
1601 AVE CESAR CHAVEZ SE
ALBUQUERQUE, NM 87106

ALCO CORPORATION INC
PO BOX 1957
CODY, WY 82414

ALBRIGHT CONSTRUCTION INC
612 5TH AVE
BELL FOURCHE, SD 57717

ALBUQUERQUE METRO ARROYO FLOOD
2600 PROSPECT NE
ALBUQUERQUE, NM 87107

ALCO ENVIRONMENTAL
400 GEORGE WASHINGTON HIGH
SMITHFIELD, RI 02917

ALBRIGHT, SANDRA L. - 035806
3173 RACINE ST
AURORA, CO 80011-1812

ALBUQUERQUE PUBLIC SCHOOLS
919 LOCUST SE
ALBUQUERQUE, NM 87106

ALCO ENVIRONMENTAL
USE ACCT 85081
SMITHFIELD, RI 02917

ALBRIGHTSON EXCAVATING
111 SOUTH CHURCH STREET
WOODVILLE, WI 54028

ALBUQUERQUE PUBLIC SCHOOLS
PO BOX 25704
ALBUQUERQUE, NM 87125-0704

ALCO MECHANICAL/HERALD CA
PO BOX 87
HERALD, CA 95638-0087

ALBRIGHTSON EXCAVATING INC
PO BOX 181
WOODVILLE, WI 54028

ALBUQUERQUE UNDERGROUND
PO BOX 9825
ALBUQUERQUE, NM 87119-9825

ALCO PAVING
34 EMPIRE BLVD
ROCHESTER, NY 14609

ALBRITTON WILLIAMS INC
PO BOX 22110
LAKE BUENA VISTA, FL 32830

ALBUS, LIANE M. - 056202
1314 4TH ST N
HAVRE, MT 00059-8501

ALCOA INC
PO BOX 1491
ROCKDALE, TX 76567

ALBUQUERQUE ASPHALT INC
PO BOX 66450
ALBUQUERQUE, NM 87193-6450

ALCALA, BRADLEY S. - 051817
12246 EAST SECOND DR
AURORA, CO 80010

ALCOCKS INN
411 S WELLS
CHICAGO, IL 60607

ALBUQUERQUE EXCAVATORS INC
PO BOX 838
ISLETA, NM 87022

ALCALA, MANUEL - 031669
2016 WILLOW ST.
GRAND PRAIRIE, TX 75050

ALCON ASSOCIATES-KENNESAW
2593 KENNESAW DUE WEST ROA
KENNESAW, GA 30144

ALCON CONST. LLC
2420 WOODLAWN
WICHITA, KS 67220

ALDERMAN, JERRY - 083482
P.O. BOX 152
HUTTO, TX 78634

ALERTE SYSTEMS INC
901 WEST 10 STREET
CASSVILLE, MO 65625

ALCON CONSTRUCTION, L.L.C
2420 NORTH WOODLAWN
WICHITA, KS 67220

ALDRIDGE BROTHERS, INC
307 APPLE TREE BRANCH
ROBBINSVILLE, NC 28771

ALERTE SYSTEMS INC
901 WEST 10 STREET
PO BOX 586
CASSVILLE, MO 65625

ALCON, JOSE L. - 031889
3180 SW 61 CIRCLE
DAVIE, FL 33314

ALDRIDGE ELECTRIC INC
844 EAST ROCKLAND ROAD
LIBERTYVILLE, IL 60048

ALERTE SYSTEMS INTERNATION
243 S. MADISON AVE.
LOVELAND, CO 80597

ALCORN CONSTRUCTION, INC
12081 W. ALAMEDA PKWY, #510
LAKEWOOD, CO 80228

ALECKA PAVING
4955 SWINDON PL
NEWARK, CA 94560

ALERUS CENTER
1200 42ND ST. S.
GRAND FORKS, ND 58201

ALCOTT INC DBA TCH
P O BOX 1250
FRIENDSWOOD, TX 77549

ALEGRIA, WILBERTO - 031891
5920 MAYO ST.
HOLLYWOOD, FL 33023

ALESE, ROBERT J. - 050981
52 ADLER DR
MASTIC BEACH, NY 11951

ALDEA QUALITY CONSTRUCTION INC
37110 SYCAMORE STREET
NEWARK, CA 94560

ALEJANDRO, EDDIE J. - 040752
3665 HUMMINGBIRD DRIVE
RENO, NV 89506

ALEX DOWNIE & SONS COMPAN
19 WEST HEIGHTS AVE
YOUNGSTOWN, OH 44509

ALDEN BENNETT CONST. CO. INC.
4200 W PETERSON AVE
CHICAGO, IL 60646

ALEKA CONCRETE
9032 AMARYLLIS CT
FONTANA, CA 92335

ALEXANDER COUNTY
HIGHWAY DEPARTMENT
PO BOX 216 / 26799 ST HWY 3
OLIVE BRANCH, IL 62969

ALDEN, ANN M. - 044459
P.O. BOX 772
CROW AGENCY, MT 59022

ALENCO COMMUNICATIONS INC
P O BOX 1000
JOSHUA, TX 76058

ALEXANDER COUNTY
HIGHWAY DEPARTMENT
PO BOX 216 / 26799 ST HWY 3
OLIVE BRANCH, IL 62969

ALDEN, BARRY S. - 035361
2013 DUNN
CHEYENNE, WY 82001

ALERT IT SOLUTIONS
1230 GOLFVIEW DRIVE
WOODRIDGE, IL 60517

ALEXANDER COUNTY HWY DEPT
PO BOX 216
OLIVE BRANCH, IL 62969

ALDEN, SEAN R. - 035364
4201 CLARK ST
CHEYENNE, WY 82001

ALERT TRAFFIC CONTROL
543 SOWER DRIVE
BAYFIELD, CO 81122

ALEXANDER EQUIPMENT CO
4728 YENDER AVE
LISLE, IL 60532

ALEXANDER GAMMIE
7340 W 15TH STREET
FOREST PARK, IL 60130

ALEXANDER, LEMUEL - 042948
3666 S ACOMA ST
ENGLEWOOD, CO 80110

ALFARO, BENITO - 033345
732 SE 27TH
OKLAHOMA CITY, OK 73129

ALEXANDER OTTO COMPANY LLC
2754 COMPASS DRIVE NO290
GRAND JUNCTION, CO 81506-8770

ALEXANDER, MATTHEW J. - 050660
10881 ALBION WAY
THORNTON, CO 80233

ALFARO, LORENZO - 031174
5725 DENISE DR
FORT WORTH, TX 76148

ALEXANDER, ANNIE A. - 056430
1321 DESOTA
HOUSTON, TX 77091

ALEXANDER, RENEE S. - 055210
1138 BEECHRIDGE COURT
BATAVIA, OH 45103

ALFIERI, MICHAEL C. - 053686
32007 MERANO STREET
LAKE ELSINORE, CA 92530

ALEXANDER, BRETT A. - 054545
210 A WEBSTER WAY
ATHENS, TX 75751

ALEXANDER, STEVEN - 033918
65 NICKSROCK ROAD
PLYMOUTH, MA 02878

ALFORD MEDIA SERVICES INC
296 STATE RD
COPPELL, TX 75019

ALEXANDER, BYRON L. - 033239
1106 DALFREY ROAD
BREAUX BRIDGE, LA 70517

ALEXANDER, VIDAL L. - 032670
1236 BRROK COURT AVE
DORAVILLE, GA 30340

ALFRED A CANTU
715 SHADY LODGE LANE
SPRING, TX 77373

ALEXANDER, CAMETRIA M. - 042500
7101 KILDARE COVE
AUSTIN, TX 78724

ALEXANDER, WENDELL C. - 035805
10881 ALBION CT
THORNTON, CO 80233

ALFRED BENESCH & COMPANY
205 N MICHIGAN AVE #2400
CHICAGO, IL 60601

ALEXANDER, CHRIS - 034207
3133 CR 3175
LOUDONVILLE, OH 44842

ALEXANDER, WILLIAM - 032080
11 MEADOW STREET
NATICK, MA 01760

ALFREDO LDC
PO BOX 250
ARMONK, NY 10504

ALEXANDER, CORNELIA A. - 040395
15 COOK CIRCLE
LAS VEGAS, NV 89115

ALEXANDHER BUILDING CO
PO BOX 76629
COLORADO SPRINGS, CO 80915

ALFREDO SOTO
7039 GILLEN
HOUSTON, TX 77087

ALEXANDER, DELVIN B - 032676
1903 SOUTH COLUMBIA PLACE
DECATOUR, GA 30032

ALFA MECHANICAL INC
217 KOSCIUSCO AVE
SOUTH PLAINFIELD, NJ 07080-3221

ALGAR CONSTRUCTION CORP
40 MEADOWBROOK RD
BROCKTON, MA 02301-7122

ALEXANDER, JOHN W. - 047316
6132 N. 30TH AVENUE
PHOENIX, AZ 85007

ALFA TECH INC
97 E BROKAW ROAD #300
SAN JOSE, CA 95112

ALGIERI JR, MARIO - 055979
6 FISHER PLACE
NORTH ARLINGTON, NJ 07031

ALGONQUIN TOWNSHIP ROAD DIST
3702 U.S. HWY 14
CRYSTAL LAKE, IL 60014

ALKO SUPPLY
1716 SOUTH THIRD STREET WEST
MISSOULA, MT 59801

ALL AMERICAN COOP
PO BOX 125
STEWARTVILLE, MN 55976

ALHAMBRA CITY OF
FINANCE DEPT CITY HALL
ALHAMBRA, CA 91801

ALL ABOUT FIRE PROTECTION
2301 BRUNER LANE
FORT MYERS, FL 33912

ALL AMERICAN EQUIP RENTALSLL
115 CHARTER STREET
REDWOOD CITY, CA 94063

ALHARK, AZIM - 052769
875 LEIGH AVE APT#10
SAN JOSE, CA 95128

ALL ABOUT PLUMBING
504 SE DOUGLAS
LEES SUMMIT, MO 64063

ALL AMERICAN HOMES
1551 15TH AVENUE SE
DYERSVILLE, IA 52040

ALICATA, JOSEPH P. - 033579
1221 N. EUCLID AVE UNIT2
TUCSON, AZ 85719

ALL ABOUT PLUMBING OF GREATER
ORLANDO LLC
CASSELBERRY, FL 32707

ALL AMERICAN INSTALLATIONS
6515 E MAIN ST STE 121
MESA, AZ 85205

ALICEA, RAYNARD L. - 044136
4112 LAKE BLVD.
OCEANSIDE, CA 92056

ALL ACCESS RIGGING CO
SAME AS ABOVE
CLINTON, PA 15026

ALL AMERICAN SIGN COMPANY,IN
5501 W 109TH ST
OAK LAWN, IL 60453

ALIEF SIGNS UNLIMITED
10406 ROCKLEY RD
HOUSTON, TX 77099

ALL AMERICAL VAN & STORAGE
600 EAST CHEYENNE AVE
NORTH LAS VEGAS, NV 89030

ALL AMERICAN SIGNS
FLAGPOLES FLAGS BANNERS
PLYMOUTH, MA 02360

ALIN, MIGUEL A. - 055970
1011 OLD BRIDGE TURNPIKE
EAST BRUNSWICK, NJ 08816

ALL AMERICAN A+ ROOTER
26730 WILMOT RD
ANTIOCH, IL 60002

ALL ASPHALT & SEAL COATINGIN
12309 W. BERRY LANE
EL MIRAGE, AZ 85335

ALINA SHIRSHIKOVA
933 ERVIN STREET
ST AUGUSTINE, FL 32084

ALL AMERICAN BARRICADES
3355 NW 154 TER
MIAMI GARDENS, FL 33054

ALL ASPHALT SERVICES
9836 HANNIBAL CT
COMMERCE CITY, CO 80022

ALISON EXCAVATING LLC
220 E RIDGE LANE
PAYSON, AZ 85441

ALL AMERICAN COMPANIES, INC
6239 EDGEWATER DR. BLDG.N2
ORLANDO, FL 32810

ALL CHEMICAL DISPOSAL INC
21 GREAT OAKS BLVD
SAN JOSE, CA 95119

ALKA CONSTRUCTION
1030 CARLOW DRIVE
DES PLAINES, IL 60018

ALL AMERICAN CONCRETE INC
8770 SOMERSET DR
LARGO, FL 33773

ALL CHICAGO SWEEPERS & MA
41 W STEVENSON DR
GLENDALE HTS, IL 60139

ALL CHILDRENS HOSPITAL INC
PO BOX 31020
ST PETERSBURG, FL 33731

ALL CITY DISTRIBUTING
PO BOX 2677
CHANDLER, AZ 85244

ALL CITY DISTRIBUTING
PO BOX 2677
CHANDLER, AZ 85244

ALL CITY ELEVATOR INC
2300 MYRTLE AVENUE
ST PAUL, MN 55114

ALL CONCRETE CONSTRUCTION
7000 N FRONTAGE RD
BURR RIDGE, IL 60521-6965

ALL CONCRETE SPECIALTIES WA
9415 NORTH EAST 62ND AVENUE
VANCOUVER, WA 98665-5735

ALL CONSTRUCTION FASTENING
1201 SOUTHWEST 4TH AVENUE
DANIA BEACH, FL 33004

ALL CONTRACTING
PO BOX 200247
ARLINGTON, TX 76006

ALL CONTRACTORS EQUIPMENT INC
4949 26TH AVENUE
ROCKFORD, IL 61109

ALL CONTRACTORS INC
165 POINDESTER AVE #A
MOORPARK, CA 93021-1866

ALL ELECTRICAL CO
PO BOX 1834
WATERLOO, IA 50704

ALL COVERED
DEPARTMENT 33163
SAN FRANCISCO, CA 94139-3163

ALL DESIGN LANDSCAPING
2405 GREENBRIAR ROAD
BILLINGS, MT 59105

ALL ELECTRIC INC N LAS VEGAS
412 E GOWAN
NORTH LAS VEGAS, NV 89030

ALL ENVIRONMENTAL/LAFAYETTE CA
2500 CAMINO DIABLO, STE 200
WALNUT CREEK, CA 94597-3940

ALL ERECTION & CRANE RENTAL
7809 OLD ROCKSIDE ROAD
CLEVELAND, OH 44131

ALL FLORIDA TREE LANDSCAPE
625 NORTH FLAGLER DRIVE
WEST PALM BEACH, FL 33401

ALL FUELS INCORPORATED
14121 HWY 290 WEST BULDING 7
AUSTIN, TX 78737

ALL HOSE INC
4300 N PECOS RD #2
LAS VEGAS, NV 89115-0140

ALL HOSE INC
4300 N PECOS RD #2
LAS VEGAS, NV 89115-0140

ALL INDUSTRIAL ELECTRIC, INC
D/B/A ALL TECH LIGHTING
SCHAUMBURG, IL 60173

ALL IOWA CONTR.
5613 MCKEVETTE  RD
WATERLOO, IA 50701

ALL JERSEY SYSTEMS
77 CLIFFWOOD AVENUE SUITE 4
CLIFFWOOD, NJ 07721

ALL N ONE CONSTRUCTION
1549 ATHOL AVENUE
HENDERSON, NV 89011

ALL PHASE CONCRETE
CONSTRUCTION CO
ENGLEWOOD, CO 80110

ALL PHASE LANDSCAPE
16080 SMITH ROAD
AURORA, CO 80011

ALL PHASE PAVING & SEALING
11700 WALSINGHAM ROAD
LARGO, FL 33778

ALL PHASE PLUMBING
1455 E. FOXWORTHY AVENUE
SAN JOSE, CA 95118

ALL PHASE TREE SERVICE
PO BOX 2531
LONGVIEW, WA 98632

ALL POINTS INSPECTION SVC IN
6448 HWY 290 E, STE C-10
AUSTIN, TX 78723

ALL POWER TOOL, INC.
921 ESTES CT
SCHAUMBURG, IL 60193-4427

ALL SEASONS PLUMBING
10630 STALFORD ROAD
COUNTRYSIDE, IL 60525

ALL STAR ELECTRIC INC
1208 BERT ST.
LA PLACE, LA 70068

ALL PRESS & MOORE RR SI
306 EAST 13TH STREET
VINTON, VA 24179

ALL SEASONS SEPTIC/PORTABLES
PO BOX 1436
PFLUGERVILLE, TX 78691

ALL STAR GLASS
1610 EL CAMINO REAL
SANTA CLARA, CA 95050

ALL PRO ELECTRIC NY
166 E INDUSTRIAL CORP
STATEN ISLAND, NY 10309

ALL SEASONS SEPTIC/PORTABLES
PO BOX 1436
PFLUGERVILLE, TX 78691

ALL STAR SERVICES
P.O. BOX 646
POMONA, NJ 08240

ALL PRO FIRE SPRINKLERS INC
9041 SILVER GLEN WAY
LAKE WORTH, FL 33467-4796

ALL SERVICE ELECTRIC INC
57 ABERDEEN ROAD
SMITHTOWN, NY 11787

ALL STAR SERVICES
PO BOX 691064
HOUSTON, TX 77269

ALL PRO FIRE SPRINKLERS, INC
9041 SILVER GLEN WAY
LAKE WORTH, FL 33647

ALL SERVICE INC
9441 N JANE COURT
LAKE ELMO, MN 55042

ALL STAR SERVICES
7620 N HARTMAN LN, STE 106
TUCSON, AZ 85742-8254

ALL PRO RENTAL, INC.
1200 WEST DARTMOUTH AVE
ENGLEWOOD, CO 80110

ALL SERVICES UNLIMITED INC
PO BOX 2756
FLAGSTAFF, AZ 86003-2756

ALL STAR STUCCO
17601 SW 70TH PL
FT LAUDERDALE, FL 33331

ALL PURPOSE CONTRACTING, INC
24533 ROAD U-20
DELPHOS, OH 45833

ALL SITE CONSTRUCTION
101 E BLUE HERON BLVD
RIVIERA BEACH, FL 33404

ALL STATE CAULKING
1921 S. SAN MARCOS DR
APACHE JUNCTION, AZ 85220

ALL QUALITY ELECTRICAL SERVICE
14500 NW 16TH COURT
MIAMI, FL 33163

ALL SIZE SCREW COMPANY INC
4303-B IRVING BLVD
DALLAS, TX 75247

ALL STATE CONSTRUCTION
3501 BROOKLAKE ROAD NORTH
SALEM, OR 97303

ALL SEASONS
9135 W 135TH STREET
ORLAND PARK, IL 60462

ALL SIZE SCREW COMPANY INC
4303-B IRVING BLVD
DALLAS, TX 75247

ALL STATE PAVING INC
PO BOX 153467
IRVING, TX 75015

ALL SEASONS CONTRACTING, INC.
5000 VAN EPPS ROAD
CLEVELAND, OH 44131

ALL STAR CARPENTRY LLC
1340 ALLEN AVENUE
VINELAND, NJ 08360

ALL STATE TECHNICAL SOLUTIO
6900 SW 21ST CT UNIT 1
DAVIE, FL 33317

ALL STATES ASPHALT INC
325 AMHERST ROAD RTE 116
SUNDERLAND, MA 01375

ALL IMPORTANT PLUMBING, INC
110 SPORTS PARKWAY SUITE D
KELLER, TX 76248-7015

ALL WAYS EXCAVATING CO
PO BOX 238 3270 J STREET
HUBBARD, OR 97032

ALL STATES PAINTING INC
RR 1 PO BOX 110
ALEXANDER, IL 62601

ALL TEC GROUP SRVICES INC
10720 MILLER RD STE 220
DALLAS, TX 75238

ALL WAYS VALET
4127 TEJON STREET
DENVER, CO 80211

ALL STEEL STRUCTURES
16301 S. VINCENNES
SOUTH HOLLAND, IL 60473

ALL TECH ELECTRICAL CONST CO
4645 WEST 138TH STREET
CRESTWOOD, IL 60446

ALL WEATHER PRODUCTS CO IN
1011 N MAIN
WICHITA, KS 67203

ALL SURFACE CONST/SIMI VLY CA
1808 PATRICIA AVE
SIMI VALLEY, CA 93065

ALL TEMPERATURES CONTROLLED
9720 TOPANGA CANYON PLACE
CHATSWORTH, CA 91311

ALL WEATHER WOOD TREATERS
PO BOX 227
WASHOUGAL, WA 98671

ALL SURFACE CONSTRUCTION INC
SHOREWOOD, IL 60431

ALL TERRAIN ENVIRONMENTAL
4839 SW 148 AVENUE
DAVIE, FL 33330

ALL WEBBS ENTERPRISES, INC.
309 COMMERCE WAY
JUPITER, FL 33458

ALL SURFACE PAINTING & DECORAT
PO BOX 1515
OAKLEY, CA 94561

ALL TEX PAVING INC
2462 WALNUT RIDGE
DALLAS, TX 75229

ALL WEST SURFACE PREP
4060 S KALAMATH ST
ENGLEWOOD, CO 80110

ALL SWEEP, INC
36420 BILTMORE PL #12
WILLOUGHBY, OH 44094

ALL TRACK
1241 W 900 SOUTH
PENDLETON, IN 46064

ALL-RITE CONST. CO., INC.
73 DEWEY STREET
GARFIELD, NJ 07026

ALL SWEEP, INC
1331 WEST 5TH STREET
LOVELAND, CO 80537

ALL TRADES BUILDERS INC
5240 WIGGINS RD
LAKE WORTH, FL 33463

ALL-RITE PAVING CONTRACTORS
2440 NW 16TH ST
POMPANO BEACH, FL 33069

ALL SYSTEMS FIRE PROTECTION
22157 CLARDENDON ST
WOODLAND HILLS, CA 91367

ALL TYPES OF CONSTRUCTION
127 S 5TH STREET
QUAKERTOWN, PA 18951

ALL-SITE CONSTRUCTION INC
390 W 18TH STREET
RIVIERA BEACH, FL 33404

ALL SYSTEMS INSTALLATION
8300 - 10TH AVENUE NORTH
GOLDEN VALLEY, MN 55427

ALL WAYS DRILLING INC
PO BOX 669
OAK VIEW, CA 93022

ALLAN A MYERS
P.O. BOX 1310
WORCHESTER, PA 19490

ALLAN A MYERS INCORPORATED
2138 ESPEY COURT
CROFTON, MD 21114

ALLEGHENY ENERGY PA
800 CABIN HILL DRIVE
GREENSBURG, PA 15601

ALLEN HENDERSON AND ASSOC
907 SOUTH 4TH STREET
SPRINGFIELD, IL 62703

ALLAN FIRE PROTECTION
651 W SAHUARO
TUCSON, AZ 85705

ALLEGHENY TOWNSHIP SUPERVISORS
136 COMMUNITY BLDG RD
LEECHBURG, PA 15656

ALLEN KELLER CO
P O BOX 393
FREDERICKSBURG, TX 78624

ALLAN, DELACY A. - 032076
21 CORDAGE TERRACE
PLYMOUTH, MA 02360

ALLEGRO ELECTRIC INCORPORATED
97 WOODBRIDGE AVENUE
SEWAREN, NJ 07077

ALLEN MCCLELLAN CONTRACTO
10941 TINKHAM ROAD
DARIEN CENTER, NY 14040

ALLBRITE CONSTRUCTORS OF TEXAS
15918 WOLF CREEK ST
SAN ANTONIO, TX 78232

ALLEN & SONS CONCRETE INC
PO BOX 1197
FRENCH CAMP, CA 95231-1197

ALLEN PLUMBING FT COLLINS
101 SOUTH LINK LN
FORT COLLINS, CO 80522

ALLCO INC
PO BOX 3684
BEAUMONT, TX 77704

ALLEN AND ASSOCIATES
201 N. MILPAS STREET
SANTA BARBARA, CA 93103

ALLEN ROSE CEMENT & CONSTN
D/B/A ROSE CONSTRUCTION
MOKENA, IL 60448

ALLCRETE CONCRETE SERVICES
2704 YORKHILL DR
ARLINGTON, TX 76001

ALLEN AND ASSOCIATES (DBA)
147 WILLIS AVENUE
MINEOLA, NY 11501-2614

ALLEN TRENCHING INC
8222 W IRVING
WICHITA, KS 67209

ALLDREDGE, CALVIN R. - 052359
5901 WEBER RD
CORPUS CHRISTI, TX 78413

ALLEN BATES
6220 N WINDERMERE
SHREVEPORT, LA 71129

ALLEN'S BARRICADE & SAFETY S
POB 1162
HOLLISTER, CA 95024-1162

ALLEGANY COUNTY DPW
COUNTY OFFICE BUILDING
BELMONT, NY 14813

ALLEN BUTLER CONST
#24 SOUTH LAKESHORE DR.
RANSOM CANYON, TX 79366

ALLEN'S MECHANICAL
2752 E KEARNEY
SPRINGFIELD, MO 65803

ALLEGHENY CONST CO
2830 NICHOLS AVE NE
ROANOKE, VA 24012

ALLEN CONTRACTING INC
P O BOX 1178
OKLAHOMA CITY, OK 73101

ALLEN, ANTHONY W. - 049053
2715 SOLEDAD WAY
NORTH LAS VEGAS, NV 89030

ALLEGHENY DESIGN MANAGEMENT
#2 PARKS INDUSTRIAL DR
VANDERGRIFT, PA 15690-9666

ALLEN DRILLING INC
4015 WEST TOMPKINS AVE
LAS VEGAS, NV 89103

ALLEN, BRETT R. - 050281
8407 AZTEC DR
CHEYENNE, WY 82009

ALLEN, DANIEL R. - 037224
553 LOCKRIDGE LANE
LAWRENCEVILLE, GA 20045

ALLEN, JERRY - 035476
4126 BRIGHTHILL AVE
LAS VEGAS, NV 89121

ALLIANCE CONST CORAL GABLE FL
2121 PONCE DE LEON #310
CORAL GABLES, FL 33134

ALLEN, DUSTIN E. - 039384
2203 TRINITY BEND CIRCLE
ARLINGTON, TX 76006

ALLEN, THOMAS - 046378
1622 NEBRASKA AVE
PALM HARBOR, FL 34683

ALLIANCE CONSTRUCTION
SOLUTIONS
LOVELAND, CO 80538

ALLEN, GARRETT T. - 053949
235 S. MORRIS
BENTON, KS 67017

ALLEN, ZOEY D. - 035560
1711 S ELK ST
CASPER, WY 82601

ALLIANCE CONSTRUCTION, INC
3500 N 12TH ST
SUPERIOR, WI 54880

ALLEN, JENNIFER - 035971
2136 NE HALSEY
PORTLAND, OR 97232

ALLENDALE GRAVELCO. INC.
18306 WABASH 18 AVE
ALLENDALE, IL 62410

ALLIANCE CONTRACTING INC
2245 STATHAM BLVD
OXNARD, CA 93033

ALLEN, JOHN - 033930
2570 CANNON STREET
RENO, NV 89512

ALLENS ASPHALT COMPANY
PO BOX 33305
DENVER, CO 80233

ALLIANCE CONTRACTOR SERVIC
5381 NW 33RD AVE SUITE 101C
FT LAUDERDALE, FL 33309

ALLEN, JOHN C - 035141
PO BOX 834
HARLEM, MT 59526

ALLETTO, JOHN J. - 032944
0N 042 ELMWOOD
WINFIELD, IL 60190

ALLIANCE CONTRACTORS, INC.
1166 LAKE AVENUE
WOODSTOCK, IL 60098

ALLEN, MARK J. - 034380
9808 5TH STREET NE
BLAINE, MN 55434

ALLGOOD CONSTRUCTION CO INC
2647 JOANN ST
STAFFORD, TX 77477

ALLIANCE CURBING INC
2096 RESTON CIRCLE
ROYAL PALM BEACH, FL 33411

ALLEN, MATTHEW P. - 032034
2505A BURNS STREET
LAKELAND, FL 33801

ALLIANCE BUILDING CONT INC
6820 4TH ST NW
ALBUQUERQUE, NM 87107

ALLIANCE ENVIRONMENTAL CON
2238-A MICHIGAN AVE
ARLINGTON, TX 76013

ALLEN, PATRICK N. - 055998
6630 SIEGEN LANE
BATON ROUGE, LA 70809

ALLIANCE COMMUNITIES BUILDERS
PARTNERS LP
HOUSTON, TX 77056

ALLIANCE FOUNDATIONS INC
5700 ROCKINGHAM RD
DAVENPORT, IA 52802

ALLEN, ROBERT S. - 050949
PO BOX 918
COLUMBIA FALLS, MT 59912

ALLIANCE CONCRETE INC
PO BOX 20
ORANGE CITY, IA 51041

ALLIANCE GOLF MGT SERVICES
240 ELLIOT ROAD
HENDERSON, NV 89011

ALLIANCE INDUSTRIAL GROUP
2420 N HAYDEN ISLAND DR
PORTLAND, OR 97217-0256

ALLIANCE TRANSPORTATION GROUP
11500 METRIC BLVD M-1, STE 150
AUSTIN, TX 78758

ALLIED CONSTRUCTION CO
1211 S MAIN ST
CHARLES CITY, IA 50616-3400

ALLIANCE MAINTENANCE & SERVICE
3233 WEST 11TH ST SUITE 1000
HOUSTON, TX 77008

ALLIANCE WAREHOUSING & DIST
4724 STARWAY
HOUSTON, TX 77023

ALLIED CONSTRUCTION INC
P O BOX 7427
N KANSAS CITY, MO 64112

ALLIANCE MECHANICAL CONTRACTOR
8210 NIEMAN
LENEXA, KS 66214

ALLIANT ENGINEERING INC
233 PARK AVENUE SOUTH
MINNEAPOLIS, MN 55415-1108

ALLIED CONSTRUCTION SERVICE
1455 W LOOP SOUTH SUITE 800
HOUSTON, TX 77027

ALLIANCE PLUMBING
15930 BUCCANEER LN
HOUSTON, TX 77062

ALLIANT ENGINEERING INC
233 PARK AVENUE SOUTH
SUITE 300
MINNEAPOLIS, MN 55415-1108

ALLIED CONTRACTORS INC
2302 WEST 79TH STREET
HIALEAH, FL 33016

ALLIANCE RESIDENTIAL BUILDERS
2000 S COLORADO BLVD
DENVER, CO 80222

ALLIED ASPHALT PAVING & SEAL
PO BOX 32943
PHOENIX, AZ 85064

ALLIED EQUIP & SALES CO
2656 SO SHERIDAN
WICHITA, KS 67201

ALLIANCE RESIDENTIAL BUILDERS
2700 E SUNSET SUITE 15
LAS VEGAS, NV 89120

ALLIED BLACKTOP
ACCOUNTS PAYABLE
MAPLE GROVE, MN 55369

ALLIED EQUIPMENT SERVICE CO
4420 AIRPORT EXPRESSWAY
INDIANAPOLIS, IN 46206

ALLIANCE ROOFING
1250 CAMPBELL AVENUE
SAN JOSE, CA 95126

ALLIED BLACKTOP CO.
10503 89TH AVE N
MAPLE GROVE, MN 55369-4084

ALLIED FIRE PROTECTION
ATTN A/P
SAN ANTONIO, TX 78265

ALLIANCE SEAL COATING INC
ATTN: ALBERTO MOSQUEDA
CHICAGO, IL 60629

ALLIED BUILDERS
250 STATE ST.
BROCKPORT, NY 14420

ALLIED GASES/WELDING SUPPLI
945 EAST CURRY ROAD
TEMPE, AZ 85281

ALLIANCE SERVICE & CONTROL SPE
4846 S. 40TH STREET
PHOENIX, AZ 85040

ALLIED CONST INC
1741 N 6TH ST
TUCSON, AZ 85705

ALLIED INDUSTRIAL SYSTEMS IN
1240 BLUE GUM ST
ANAHEIM, CA 92806

ALLIANCE TELECOMMUNICATIONS
323 NEW ROAD BUILDING 2
PARSIPPANY, NJ 07054

ALLIED CONST SERVICES
1455 W LOOP SOUTH, SUITE 800
HOUSTON, TX 77027

ALLIED INTERNATIONAL EMERGE
2416 GRAVEL DR
FORT WORTH, TX 76049

ALLIED MECHANICAL
4901 W 128TH PLACE
ALSIP, IL 60803

ALLIED RECOVERY SOLUTIONS
PO BOX 1011
PORT JEFFERSON, NY 11776

ALLIED TUBE & CONDUIT
DEPT CH 10415
PALATINE, IL 60055-0415

ALLIED MUNICIPAL SUPPLY CORP.
PO BOX 55
TAYLORVILLE, IL 62568

ALLIED RETAIL CONCEPTS LLC
8643 HAUSER
LENEXA, KS 66215

ALLIED TUBE & CONDUIT
DEPT CH 10415
PALATINE, IL 60055-0415

ALLIED OIL & SUPPLY INC.
PO BOX 3687
OMAHA, NE 68103

ALLIED SALES COMPANY
5005 EAST 7TH STREET
AUSTIN, TX 78762

ALLIED VAN LINES/BERGER
TRANSFER ATTJACQUELINE CHA
SOLON, OH 44139

ALLIED PAINTING
4 LARWIN ROAD
CHERRY HILL, NJ 08034

ALLIED SERVICES
100 ABINGTON EXC PRK
CLARK SUMMIT, PA 18411

ALLIED WASTE INDUSTRIES INC
P O BOX 6878
PHOENIX, AZ 85005

ALLIED PARKING INC
800 SOUTH 9TH STREET
MINNEAPOLIS, MN 55404

ALLIED SNOW PLOWING & SANDING
USE ACCT 309918
MYSTIC, CT 06355

ALLIED WASTE SERVICE
4601 CAHOKIA CREEK ROAD
EDWARDSVILLE, IL 62025

ALLIED PAVING ANAHEIM CA
1234 BLUE GUM ST
ANAHEIM, CA 92806-2411

ALLIED SNOW PLOWING AND
SANDING SERVICES CORP
MYSTIC, CT 06355

ALLIED WASTE SERVICES
6100 ELLIOTT REEDER RD
FORT WORTH, TX 76117

ALLIED PAVING FT LAUDERDALE FL
PO BOX 030556
FT LAUDERDALE, FL 33303

ALLIED STAR CONSTRUCTION & CON
6161 SAVOY DR STE 904
HOUSTON, TX 77036

ALLIED WASTE SERVICES #855
HOUSTON SERVICES GROUP
PHOENIX, AZ 85062-8829

ALLIED PLASTIC SUPPLY LLC
PO BOX 671074
DALLAS, TX 75267-1074

ALLIED STEEL FABRICATIORS INC
4304 148TH AVE NE
REDMOND, WA 98052

ALLIED WASTE SERVICES #855
HOUSTON SERVICES GROUP
PO BOX 78829
PHOENIX, AZ 85062-8829

ALLIED PLASTICS INC
150 HOLY HILL ROAD BOX 1010
TWIN LAKES, WI 53181

ALLIED TRUCKING OF FLORIDA
10741 NW 89TH AVE
HIALEAH GARDENS, FL 33018

ALLIED WASTE TRANSPORTAIONN
3757 WEST 34TH STREET
CHICAGO, IL 60623

ALLIED PLUMBING-MECHANICAL
P O BOX 3417
CAMARILLO, CA 93011-3417

ALLIED TUBE & CONDUIT
16100 S. LATHROP AVENUE
HARVEY, IL 60426

ALLIED WATERPROOFING, INC.
520 EXECUTIVE DRIVE
WILLOWBROOK, IL 60527

ALLIED/COOK CONSTRUCTION CORP.
PO BOX 1396
PORTLAND, ME 04104

ALLRED SEALANTE
416 WEST 300 NORTH
ST GEORGE, UT 84770

ALLSTATE INSURANCE CO
5500 S QUEBEC ST,#250
ENGLEWOOD, CO 80111

ALLISON BROYLES CONTRACTORS
P O BOX 7495
FORT WORTH, TX 76111

ALLSAFE SERVICES & MATERIALS
P.O. BOX 790379
ST. LOUIS, MO 63179

ALLSTATE INSURANCE COMPANY
PO BOX 660664
DALLAS, TX 75266-0644

ALLISON, MITCHELL L. - 054481
18567 W 153RD PLACE
OLATHE, KS 66062

ALLSEAL ASPHALT
P O BOX 10988
GLENDALE, AZ 85318-0988

ALLSTATE PAINTING & CONT
1256 INDUSTRIAL PKWY
BRUNSWICK, OH 44212

ALLKIN CONSTRUCTION INC
PO BOX 3489
CEDAR PARK, TX 78630

ALLSEAL SEALCOATING
136 OLD BLUEBIRD LANE
MOUNT AIRY, NC 27030

ALLSTATE PAVING
5284 PATCH ROAD
ORLANDO, FL 32822

ALLMAND BROTHERS INC
1502 WEST 4TH AVENUE
HOLDREGE, NE 68949-3132

ALLSITE EXCAVATING CORP
110 HEDGES POND
PLYMOUTH, MA 02360

ALLSTATE POWER VAC INC
928 EAST HAZELWOOD AVENUE
RAHWAY, NJ 07065

ALLMAND BROTHERS INC
1502 WEST 4TH AVENUE
PO BOX 888
HOLDREGE, NE 68949-3132

ALLSOPP, ADAM R. - 032085
138 B WESTERLY RD
PLYMOUTH, MA 02360

ALLSTATE RENOVATIONS INC
2111 EAST SANTA FE STE 310
OLATHE, KS 66062

ALLPHASE ELECTRIC INC
PO BOX 1336
HILLSBORO, OR 97123

ALLSOPP, CHRISTOPHER M. - 032107
37 CHERYL LANE
CARVER, MA 02330

ALLSTATE SERVICES LTD
13201 FM 812
DELVALLE, TX 78617

ALLPOWER SEWER SERVICE
1122 E 10TH PL
GARY, IN 40462

ALLSTAR CONSTRUCTION
TERRY HULM
RAPID CITY, SD 57703-4026

ALLSTATE SIGN
37 HARRISON AVE
GILLETTE, NJ 07933

ALLRED, DAVID J. - 035335
601 SAGEBRUSH
WORLAND, WY 82401

ALLSTATE ENERGY INC
1717 WEST 3RD STREET #3
TEMPE, AZ 85281

ALLSTATE SUPPLY CO
4844 HWY 421 N
WILMINGTON, NC 28401

ALLRED, RONALD D. - 033646
7453 W CENTENNIAL
MAGNA, UT 84044

ALLSTATE INSURANCE
5500 S. QUEBEC
GREENWOOD VILLAGE, CO 80111

ALLSTATE SWEEPING, LLC
PO BOX 308
BRIGHTON, CO 80601

ALLSTATE UTILITY CONSTRUCTION
6052 E. BASELINE RD.,SUITE 116
MESA, AZ 85206

ALLY, KEITH - 030544
174 OLD AUSTIN
ELGIN, TX 78621

ALMONTES, ALONSO S. - 031784
6303 PERCH CREEK DRIVE
HOUSTON, TX 77049

ALLSTATE WORKPLACE DIVISION
PO BOX 650514
DALLAS, TX 75265

ALMAGUER, CHRISTOPHER S. - 044672
470 N ANITA AVE
OXNARD, CA 93030

ALMONTES, INOCENTE - 030985
6303 PERCH CREEK DRIVE
HOUSTON, TX 77049

ALLSTATE WORKPLACE DIVISION
PO BOX 650514
DALLAS, TX 75265

ALMAGUER, MARIO - 031202
7833 MAXWELL AVE
DALLAS, TX 75217

ALMONTES, RIGOBERTO S. - 03
6303 PERCH CREEK DRIVE
HOUSTON, TX 77049

ALLTECH BUILDING SYSTEMS, INC.
1182 MAIN STREET
SOUTH WEYMOUTH, MA 02190

ALMAN ELECTRIC INC
7677 HUNNICUT
DALLAS, TX 75228

ALO, TERRANCE - 033846
8385 RANCHO DESTINO
LAS VEGAS, NV 89123

ALLTECH ENGINEERING CORP
2515 PILOT KNOB ROAD
MENDOTA HEIGHTS, MN 55120

ALMAN ELECTRIC-DFWAIRPORT/DART
PO BOX 612088
DFW AIRPORT, TX 75261

ALOHA KITCHEN INC
6000 SPRING MOUNTAIN ROAD
LAS VEGAS, NV 89102

ALLURE PLUMBING CORP
27051 SW 155TH AVE
HOMESTEAD, FL 33032

ALMEDA MALL
555 ALMEDA MALL
HOUSTON, TX 77075

ALOI MATERIALS HANDLING INC
660 WEST METRO PARK
ROCHESTER, NY 14623

ALLWASTE TRANS & REMEDIATION
PO BOX 150
SAN MARTIN, CA 95046

ALMODOVAR, JOSEPH R. - 032274
96 MAYWOOD AVENUE
MAYWOOD, NJ 07607

ALONSO CONSTRUCTION COMPA
134 CRAWFORD STREET
FITCHBURG, MA 01420

ALLWASTE/NAL INC
2527 S 16TH AVE
PHOENIX, AZ 85007

ALMOND, JAY D. - 051960
4224 DALE DRIVE
RAPID CITY, SD 57702

ALONSO, ADOLFO Y. - 031913
941 NORTH 70 TER
HOLLYWOOD, FL 33024

ALLWEATHER ROOF
2101 EAST 26TH ST
MINNEAPOLIS, MN 55404

ALMONTE & SONS CORP.
20 FRIENDSHIP STREET
NORTH PROVIDENCE, RI 02904

ALONSO, OMAR L. - 051484
345 SW 97TH
MIAMI, FL 33174

ALLWEST UNDERGROUND
230 FRONTAGE ROAD S
PACIFIC, WA 98047

ALMONTES, ADRIAN S. - 031346
11635 WHITE WATER TRAIL
HOUSTON, TX 77013

ALONSO, RODOLFO S. - 054147
P.O. BOX 362
ROBSTOWN, TX 78380

ALONZO TREJO, PEDRO
824 EDGEHILL DR
HURST, TX 76053

ALPHA ENGINEERING
117 N 6TH AVENUE
TUSCON, AZ 85701

ALPHA SIGN CO (FORMERLY MA
1739 CHESTNUT AVE
GLENVIEW, IL 60025

ALPENA COUNTY ROAD COMMISSION
1400 N BAGLEY STREET
ALPENA, MI 49707

ALPHA ENGINEERING INC
9600 SW OAK, SUITE 230
PORTLAND, OR 97223

ALPHAGRAPHICS #462 (DBA)
1294 ANVILWOOD COURT
SUNNYVALE, CA 94089

ALPHA BORING CO INC
7633 BUCHANAN HIGHWAY
DALLAS, GA 30157-7738

ALPHA GEOTECHNICAL & MATERIALS
2504 W SOUTHERN
TEMPE, AZ 85282

ALPHAGRAPHICS #462 (DBA)
1294 ANVILWOOD COURT
SUNNYVALE, CA 94089

ALPHA BUILDING CORP
PO BOX 35585
DALLAS, TX 75235

ALPHA GRAPHICS
PO BOX 181
LEICESTOR, NY 14481

ALPINE CONST SM COUNTY
PO BOX 451
REDWOOD CITY, CA 94064

ALPHA BUILDING CORPORATION
24850 BLANCO ROAD
SAN ANTONIO, TX 78258

ALPHA LOOP
5950 LINCOLN ROAD
MARTINSVILLE, IN 46151-7919

ALPINE CONSTRUCTION TILLAM
14530 NE NORTH VALLEY ROAD
NEWBERG, OR 97132

ALPHA CONST CO INC CA
14601 AETNA ST
VAN NUYS, CA 91411-2803

ALPHA PAINTING & CONSTRUCTION
6800 QUAD AVE
BALTIMORE, MD 21237

ALPINE DEMOLITION INC
5790 WEST 56TH AVENUE, UNIT B
ARVADA, CO 80002

ALPHA CONST DALLAS TX
17103 PRESTON RD SUITE 190
DALLAS, TX 75248

ALPHA PAINTING & DECORATING CO
PO BOX 1358
ROUND ROCK, TX 78680

ALPINE DEMOLITION SERVICES LL
520 S RIVER ST
BATAVIA, IL 60510

ALPHA CONST HAZEL CREST IL
1340 W 171ST ST
HAZEL CREST, IL 60429

ALPHA PAINTWORKS INC
6316 N CICERO AVE
CHICAGO, IL 60646

ALPINE DRYWALL
2759 SOUTH 300 WEST
SALT LAKE CITY, UT 84115

ALPHA CONSTRUCTION INC
1052 WILLOW CREEK RD STE B
PRESCOTT, AZ 86301

ALPHA PROPERTIES DEVELOPMENT
PO BOX 234062
SACRAMENTO, CA 95823

ALPINE ELECTRIC ALAMOSACO
PO BOX 1012
ALAMOSA, CO 81101

ALPHA CONSTRUCTORS INC
PO BOX 942
TEMPLE, TX 76503

ALPHA SERVICE AND PRODUCTS INC
6925 HIGHWAY 175
FRIERSON, LA 71027

ALPINE EXCAVATION & CONSTR
PO BOX 435
ALPINE, AZ 85920

ALPINE FIELD SERVICES INC
9095 EMMOTT
HOUSTON, TX 77040

ALPINE WATER SYSTEM
6351 HINSON STREET
LAS VEGAS, NV 89118

ALSIP SCHOOL DIST #126
11900 S. KOSTNER
ALSIP, IL 60803

ALPINE LUMBER CO WESTMINSTER
1120 W 122ND AVE, SUITE 301
WESTMINSTER, CO 80234

ALPIZAR, JENNIFER - 035944
2712 S GREELEY HIGHWAY
CHEYENNE, WY 82007

ALSTERDA CARTAGE & CONST.
11832 SOUTH HARDING
ALSIP, IL 60658

ALPINE LUMBER COMPANY
7301 KEARNEY ST
COMMERCE CITY, CO 80022

ALPS CONSTRUCTION, INC.
15745 ANNICO DRIVE
LOCKPORT, IL 60441-9014

ALSTOM APCOM POWER INC.
P O BOX 866
BELLINGHAM, MA 02019

ALPINE MEADOW MASONRY
PO BOX 200
WOLCOTT, CO 81655

ALPS PLUMBING & HVAC INC
9057 WCR 18
FORT LUPTON, CO 80621

ALT & WITZIG ENGINEERING
4105 WEST 99TH ST
CARMEL, IN 46032

ALPINE MEADOWS HOMES LLC
PO BOX 364
WOODLAND PARK, CO 80866

ALR CONSTRUCTION INC
5321 W WETHERSFIELD DRIVE
GLENDALE, AZ 85304

ALTA COLLEGES INC
ATTN: ACCOUNTS PAYABLE
DENVER, CO 80250

ALPINE PLUMBING HEATING & COOL
PO BOX 80090
BILLINGS, MT 59101

ALRAN CONSTRUCTION
3600 LABORE RD SUITE 7
ST PAUL, MN 55110

ALTA ENTERPRISES & SERVICE
7008 PALMETTO PINES DRIVE
LAND O LAKES, FL 34637

ALPINE SIGNS INC
9155 MILLER CREEK ROAD
MISSOULA, MT 59803

ALREADY SEEN PRODUCTIONS LLC
1231 PRYTANIA ST 4TH FLOOR
NEW ORLEANS, LA 70130

ALTA MECHANICAL
6607 SAN LEANDRO STREET
OAKLAND, CA 94621-3317

ALPINE SIGNS INC
9155 MILLER CREEK ROAD
MISSOULA, MT 59803

ALRIGHT CONCRETE
1500 RAMBLEWOOD DR
HANOVER PARK, IL 60103

ALTAIR ENVRIONMENTAL GROUP
710 S MILWEE ST
LONGWOOD, FL 32750

ALPINE STREET SWEEPING INC
32 TANGLEWOOD DRIVE
COLORADO SPRING, CO 80906

ALS CONCRETE COMPANY
2291 S BRYANT ST
DENVER, CO 80219

ALTAMIRANO, FRANCISCO J. - 0
1212 B CAROL WAY
GRAND PRAIRIE, TX 75051

ALPINE SYSTEMS
1029 DEAN HILL ROAD
KILLINGTON, VT 05751

ALSABROOK, DANE - 031423
01156 ELM GROVE CT
WHITNEY, TX 76692

ALTAMONT ENGINEERING CONTR
355 S VASCO RD
LIVERMORE, CA 94550

ALTAMONTE SPRINGS CITY OF
225 NEWBURYPORT AVENUE
ALTAMONTE SPRINGS, FL 32701

ALTERNATOR SERVICE, INC
2350 WEST COMMERCE
DALLAS, TX 75212

ALTOR CONSTRUCTION INC
PO BOX 1174
LOS LUNAS, NM 87031

ALTEBAUMER, JAMES - 037597
240 SISKIN STREET
CASPER, WY 82609

ALTEX LANDSCAPE CONSTRUCTION
P.O. BOX 1348
SEGUIN, TX 78156

ALTOUNIAN BUILDERS INC
13110 W HIGHWAY 176 STE ONE
LAKE BLUFF, IL 60044

ALTEC INDUSTRIES, INC.
ATTN:  DONNA SCHATZER
BIRMINGHAM, AL 35246

ALTHOFF INDUSTRIES
8001 SOUTH ROUTE 31
CRYSTAL LAKE, IL 60014-9099

ALTUS ENVIRONMENTAL SERVIC
4150 DARLEY AVE  SUITE 1
BOULDER, CO 80305-8537

ALTEMOSE CONSTRUCTORS
2880 BERGEY ROAD
HATFIELD, PA 19440

ALTO CONSTRUCTION CO INC
PO BOX 8761
TAMPA, FL 33674

ALTUS TRAFFIC MANAGEMENT, LL
301 EDELWEISS DR # 7
BOZEMAN, MT 59718

ALTER CONSTRUCTION GROUP
610 W LIONSHEAD CIR
VAIL, CO 81657

ALTO CONSTRUCTION TAMPA FL
4102 CAUSEWAY BLVD
TAMPA, FL 33619

ALUM ROCK UNION SCHOOL DIS
2930 GAY AVENUE
SAN JOSE, CA 95127

ALTER DESIGN BUILDERS
A/K/A ALTER DESIGN GROUP LTD.
SKOKIE, IL 60077

ALTOM CONSTRUCTION
PO BOX 767
HOLLISTER, MO 65673

ALUMNI & FRIENDS OF BELLAIR
HIGH SCHOOL
BELLAIRE, TX 77401

ALTERNATIVE ASPHALT
11500 W BRANDT PLACE
LITTLETON, CO 80127

ALTON EQUIPMENT
39 NORTH LOWELL STREET
METHUEN, MA 01844

ALVA ELEMEMTARY PTO
21131 CAPTAIN NELSON CT
ALVA, FL 33920

ALTERNATIVE EDGE
7077 W AUGUSTA AVE
GLENDALE, AZ 85303-1205

ALTON INDUSTRIES INC
11 CARLTON DRIVE
EIGHTY FOUR, PA 15330

ALVAH CONTRACTORS, INC.
SOUTH SAN FRANCISCO, CA 94080

ALTERNATOR EXCHANGE LLC
PO BOX 60705
HOUSTON, TX 77205

ALTON SOUTHERN RAILWAY COD
1000 S. 22ND ST
E. ST LOUIS, IL 62207

ALVARADO ASPHALT INC
PO BOX 28064
SAN JOSE, CA 95159

ALTERNATOR SERVICE, INC
2350 WEST COMMERCE
DALLAS, TX 75212

ALTON, MARK - 034712
1008 BLAINE AVE
RAPID CITY, SD 57701

ALVARADO CONSTRUCTION
1266 SANTE FE DRIVE
DENVER, CO 80204

ALVARADO CONSTRUCTION DENVER
PO BOX 40366
DENVER, CO 80204

ALVAREZ STRIPING
4549 E NANCY LANE
PHOENIX, AZ 85042

ALVAREZ-MARTINEZ, PEDRO - 04
2407 S. LULU
WICHITA, KS 67216

ALVARADO SR, ROBERT L. - 032983
6440 SO. LAMON
CHICAGO, IL 60638

ALVAREZ, ALBINO - 031478
1805 SE FOURTEENTH   #F
GRAND PRAIRIE, TX 75051

ALVEREZ-TAMAYO, OMAR A. - 0
2636 W. JASPER AVENUE
APACHE JUNCTION, AZ 85220

ALVARADO, ANTHONY H. - 056175
2425 W PRINCETON
VISALIA, CA 93277

ALVAREZ, GERARDO - 046895
24 NORTH 9TH AVE
MT VERNON, NY 10550

ALVERSON, SUSAN M. - 035812
1299 S QUIETO WAY
DENVER, CO 80223

ALVARADO, ANTONIO E. - 041568
4708 SYLVANDALE DRIVE
AUSTIN, TX 78745

ALVAREZ, JESUS N. - 048021
24 N9 AVE 3RD FLOOR
MT. VERNON, NY 10550

ALVIN E STOCK CONTRACTORSLT
P.O. BOX 2512
EAGLE PASS, TX 78853-2512

ALVARADO, FAUSTO O. - 031759
1302 SMALL
GRAND PRAIRIE, TX 75050

ALVAREZ, JOSE - 055852
2309 GRANDVIEW DR
FORT WORTH, TX 76112

ALYS TREE TRIMMING
12130 STEFFS COURT
SAN MARTINE, CA 95046

ALVARADO, GUADALUPE L. - 034128
2312 E FILLMORE #20
PHOENIX, AZ 85006

ALVAREZ, MARCOS - 041074
130 OUTER DRIVE
SANTA PAULA, CA 93060

AM CONCRETE CONSTRUCTION IN
5870 CONSTRUCTION AVE
LAS VEGAS, NV 89122

ALVARADO, JIMMY S. - 054323
125 N. YORK
HOUSTON, TX 77003

ALVAREZ, MICHAEL ANTHONY - 031527
2829 PARK GREEN
CORPUS CHRISTI, TX 78414

AM PM TOWING & REPAIR
3605 E INDUSTRIAL DR
FLAGSTAFF, AZ 86004

ALVARADO, RICHARD M. - 039507
2862 S. KEELEY
CHICAGO, IL 60612

ALVAREZ, MICHAEL P. - 032268
31 CLEVELAND AVENUE
WALDWICK, NJ 07463

AM WELLES INC
PO BOX 2808
NORRIS, MT 59745

ALVAREZ & ASSOCIATES INC
82 NORTH CAPITOL AVE
SAN JOSE, CA 95127

ALVAREZ, NICHOLAS C. - 046036
4503 WEST PIONEER PKWY
IRVING, TX 75061

AM-LINER EAST INC
1402 SHEPARD DRIVE
STERLING, VA 20164

ALVAREZ ENVIRONMENTAL, LLC
780 N CECIL RD    SUITE 203
POST FALLS, ID 83854

ALVAREZ, STACEY - 036004
50 RELIANCE RD
ROCK SPRINGS, WY 82901

AM-RAIL CONSTRUCTION, INC.
P.O. BOX 581164
TULSA, OK 74158-1164

AMAC UNDERGROUND
5655 S WACO COURT
CENTENNIAL, CO 80015

AMANDA WHITNEY MEYER
3184 OAK BROOK LANE
EUSTIS, FL 32736

AMAZING GATES OF AMERICA L
608 TIERRA MONTANA LOOP
BERNALILLO, NM 87004-6514

AMADO, KELLY A. - 041344
22 RUSSELL HOLMES WAY
CARVER, MA 02330

AMANN & ASSOCIATES
8616 OAK STREET
NEW ORLEANS, LA 70118

AMAZON ASPHALT & CONCRETE IN
432 E IDAHO ST #C507
KALISPELL, MT 59901-4137

AMADOR, JOSE M. - 053631
5701 KELLY CT
HALTOM CITY, TX 76137

AMARENA, LUKE - 032190
210 GLENWOOD DRIVE
CHEEKTOWGAG, NY 14225

AMAZON.COM
P.O. BOX 80387
SEATTLE, WA 98168-0387

AMADOR, NICOLAS A. - 031780
5107 EL BUEY WAY
HOUSTON, TX 77017

AMARILLO ROAD COMPANY
P.O. BOX 32075
AMARILLO, TX 79111

AMB CONSTRUCTION LLC
11511 WEST STONE MOUND DRIV
MARANA, AZ 85653

AMAKOR INC
PO BOX 636
DELAWARE CITY, DE 19706-0636

AMATO, JOSEPH A. - 055380
1229 MAYFIELD RIDGE RD
MAYFIELD HEIGHTS, OH 44124

AMBER ELECTRIC
PO BOX 607670
ORLANDO, FL 32860

AMALGAMATED CONSTR & COMMUNICA
8905 W. POST RD.
LAS VEGAS, NV 89148

AMAVIZCA, AMADEO A. - 048032
1923 S. 80TH DRIVE
PHOENIX, AZ 85043

AMBER HOMES INC
10800 E BETHANY DRIVE
AURORA, CO 80014

AMALGAMATED SAFETY COMPANY
2222 WEST BONANZA ROAD
LAS VEGAS, NV 89106

AMAYA PAVEMENT RESTORATION, IN
980 AMES AVENUE
MILPITAS, CA 95035

AMBERLAND DEVELOPMENT LTD
7913 MC PHERSON RD. SUITE 10
LAREDO, TX 78045

AMALGAMATED SAFETY COMPANY
2222 W. BONANZA RD
LAS VEGAS, NV 89106

AMAYA, MARCO A. - 033263
3710 SARATOGA DRIVE
METAIRIE, LA 70002

AMBRAW ASPHALT MATERIALS, IN
PO BOX 551
LAWRENCEVILLE, IL 62439

AMAN ENVIRONMENTAL INC
614 E EDNA PLACE
COVINA, CA 91723

AMAYA, MINDY K. - 035697
P O BOX 1143
LINCOLN, MT 59639

AMBRECO CONSTRUCTION
703 N MAIN
BELTON, TX 76513

AMANDA ROH
PO BOX 1863
KENNER, LA 70063

AMAYO, ELPIDIO - 038941
1707 PINE KNOLL DR
AUSTIN, TX 78758

AMBRIZ, CEREZO - 047990
1853 IVES AVE #88
OXNARD, CA 93033

AMBRIZ, FRANCISCO - 042083
1853 IVES AVE SP#3
OXNARD, CA 93033

AMCI-AUTOMOTIVE MARKETING
4755 ALLA RD  SUITE 1000
MARINA DEL REY, CA 90292

AMDAHL, STEVE J. - 035197
105 4TH STREET
DEER LODGE, MT 59722

AMBRIZ, RAFAEL - 048037
1853 IVES AVE #77
OXNARD, CA 93033

AMCI-AUTOMOTIVE MARKETING
CONSULTANTS INC.
VISTA, CA 92083

AME INC
2702 ENTERPRISE AVE SUITE E
BILLINGS, MT 59102

AMBROSE CONSTRUCTION LTD
518 S ENTERPRISE PKWY STE B
CORPUS CHRISTI, TX 78405

AMCO ENTERPRISES, INC.
600 SWENSON DRIVE
KENILWORTH, NJ 07033

AMEC CIVIL LLC
13120 WESTLINK TREE STE 5
FT MEYERS, FL 33913

AMBROSE, JASON U. - 056021
352 HARTWELL LANE
DAVENPORT, FL 33897

AMCO INSURANCE
1100 LOCUST STREET, DEPT 2019
DES MOINES, IA 50391-2019

AMEC CONSTRUCTION MGT/FL
6600 N ANDREWS AVE
FT LAUDERDALE, FL 33309

AMBURN'S GRADING LLC
PO BOX 467
POWDER SPRING, GA 30127

AMCO JANITORIAL SERVICE
PO BOX 350
NEWFIELD, NJ 08344

AMEC EARTH & ENVIRONMENTA
MIDWEST PLAZA BUILDING
MINNEAPOLIS, MN 55402

AMC EXCAVATION LLC
PO BOX 582
WILLOW SPRINGS, MO 65793

AMCON CONSTRUCTION COMPANY
1715 YANKEE DOODLE ROAD
EAGAN, MN 55121-1616

AMEC EARTH & ENVIRONMENTAN
8519 JEFFERSON NE
ALBUQUERQUE, NM 87113

AMC INC
13152 SOUTH CICERO #256
CRESTWOOD, IL 60445

AMCON CONSTRUCTION COMPANY LLC
1715 YANKEE DOODLE ROAD
SUITE 200
EAGAN, MN 55121

AMEC EARTH & ENVIRONMENTAW
11335 NE 122ND WY STE 100
KIRKLAND, WA 98034-6918

AMCAL GENERAL CONTRACTORS
30141 AGOURA RD STE 100
AGOURA HILLS, CA 91301-4333

AMCON CONSTRUCTION COMPANY LLC
1715 YANKEE DOODLE ROAD
SUITE 200
EAGAN, MN 55121

AMEC EARTH & ENVIRONMENTA
1425 E APACHE PARK PL
TUCSON, AZ 85714

AMCHEL COMMUNICATION
2800 CAPITAL STREET
WYLIE, TX 75098-7002

AMCON CORP
ACCOUNTS PAYABLE
EAGAN, MN 55121-1698

AMEC EARTH & ENVIRONMENTA
4600 EAST WASHINGTON STREET
PHOENIX, AZ 85034-1917

AMCI - AUTOMOTIVE MARKETING
CONSULTANTS INC
VISTA, CA 92083

AMCON CORP.
20633 WATERTOWN CT SUITE 200
WAUKESHA, WI 53186

AMEC EARTH & ENVIRONMENTA
12758 CIMARRON PATH SUITE 12
SAN ANTONIO, TX 78249

AMEC ENVIRONMENTAL & INFRASTRUCTURE INC
1075 BIG SHANTY RD NW STE 100
KENNESAW, GA 30144

AMEC GEOMATRIX, INC
8777 E. VIA DE VENTURA, #396
SCOTTSDALE, AZ 85258

AMELIO, MARLENE - 033825
1244 CARLSBAD PL
VENTURA, CA 93003

AMENDOLARE, THOMAS - 032056
14 UNITY CIR
PLYMOUTH, MA 02360

AMENDT CONST VENTURA CA
1458 VILLA ARROYO
VENTURA, CA 93003

AMERAIL SYSTEMS INC
2301A WEST 12TH STREET
ERIE, PA 16505

AMERCOM CORP
1259 RT 46 EAST
PARSIPPANY, NJ 07054

AMERCOM CORP
1259 ROUTE 46 EAST BLDG 1
PARSIPPANY, NJ 07054

AMERECT INC
1110 7TH AVENUE
NEWPORT, MN 55055

AMEREN CILCO
PO BOX 66826
ST LOUIS, MO 63166-6826

AMEREN CILCO
PO BOX 66826
ST LOUIS, MO 63166-6826

AMEREN CIPS
ACCT #92320 03114
ST LOUIS, MO 63166-6875

AMEREN CIPS
ACCT #92320 03114
PO BOX 66875
ST LOUIS, MO 63166-6875

AMEREN IP
1050 WEST BLVD
BELLEVILLE, IL 62222

AMEREN IP
ATTN: ROSA M THOMPSON-ALLEN
1901 CHOUTEAU AVE, MC 230
ST LOUIS, MO 63103

AMEREN IP
ATTN: ROSA M THOMPSON-ALLEN
1901 CHOUTEAU AVE, MC 230
ST LOUIS, MO 63103

AMEREN UE
1901 CHOUTEAU
ST LOUIS, MO 63103

AMEREN UE
1310 INDUSTRIAL BLVD
JEFFERSON CITY, MO 65109

AMEREN UE/ CALLAWAY PLT
ATTN:ACCOUNTS PAYABLE CODE 230
ST LOUIS, MO 63166-6892

AMEREN UNION ELECTRIC
P.O. BOX 66892
ST LOUIS, MO 63166

AMERGEN ENERGY CO   TMI
RT 441 S  PO BOX 480
MIDDLETOWN, PA 17057

AMERIBRIDGE SERVICES
5425 POINDEXTER DR
INDIANAPOLIS, IN 46236

AMERICA BUILT DEVELOPMENT
5255 E WILLIAMS CIRCLE #6000 W
TUCSON, AZ 85711

AMERICA CONCRETE SERVICE
3923 PANSY SUITE B
PASADENA, TX 77505

AMERICA WEST ARENA
201 E JEFFERSON
PHOENIX, AZ 85004

AMERICA'S CENTER
701 CONVENTION PLAZA
SAINT LOUIS, MO 63101

AMERICA'S PARKING LOT SERVI
19208 E. 40TH STREET
COAL VALLEY, IL 61240

AMERICA'S WATER RESOURCE I
41 W 222 SADDLEBROOK DRIVE
SAINT CHARLES, IL 60175

AMERICAN ARBITRATION ASSOC
2200 CENTURY PARKWAY
ATLANTA, GA 30345

AMERICAN ASPHALT
116 MAIN STREET
MOUNT EPHRAIM, NJ 08059

AMERICAN ASPHALT & GRADING
2320 W PEORIA AVE STE 115C
PHOENIX, AZ 85029

AMERICAN ASPHALT SOUTH INC
P O BOX 310036
FONTANA, CA 92331-0036

AMERICAN BARRICADE CO
107 E ENON
EVERMAN, TX 76140

AMERICAN ASPHALT & GRADING
7620 N HARTMAN LANE #106
TUCSON, AZ 85743

AMERICAN ASPHALT SURFACE
RECYCLING
ORLAND PARK, IL 60462

AMERICAN BOLT & NUT COMPA
124-126 CARTER STREET
CHELSEA, MA 02150

AMERICAN ASPHALT & GRADING
3624 GOLDFIELD ST
N LAS VEGAS, NV 89032

AMERICAN ATHLETIC COURTS
2050 ROUTE 206
VINCENTOWN, NJ 08088

AMERICAN BONDED BRAKES
25 ROY WEBB RD.
JACKSONVILLE, AL 36265

AMERICAN ASPHALT CO INC-IL
16 W. 050 JEANS RD
LEMONT, IL 60439

AMERICAN AUTOMATIC SPRINKLER
PO BOX 7705
FORT WORTH, TX 76111

AMERICAN BRIDGE
FORT LEE, NJ 07024

AMERICAN ASPHALT MAINTENANCE
118 RAVEN RD
VILLA RICA, GA 30180

AMERICAN AXLE & MANUFACTURING
PO BOX 12159
DETROIT, MI 48212

AMERICAN BRIDGE CO
568 CENTRAL DRIVE
VIRGINIA BEACH, VA 23454-5293

AMERICAN ASPHALT NJ
116 MAIN ST
WEST COLLINGSWOOD HE, NJ 08059

AMERICAN AXLE & MANUFACTURING
ACCOUNTS PAYABLE DEPT.
DETROIT, MI 48212

AMERICAN BRIDGE COMPANY
5430 W. TYSON AVE
TAMPA, FL 33611

AMERICAN ASPHALT PA
500 CHASE ROAD
SHAVERSTOWN, PA 18708

AMERICAN AXLE & MANUFACTURING
ACCOUNTS PAYABLE DEPT
DETROIT, MI 48212

AMERICAN BRIDGE MANUFACTU
135 AMERICAN BRIDGE WAY
REEDSPORT, OR 97467

AMERICAN ASPHALT PAVING & SEAL
642 N 17TH AVE
PHOENIX, AZ 85007

AMERICAN BACKHOE & CONSTRUCTIO
PO BOX 434
GROSSELETTE, LA 70740

AMERICAN BRIDGE-ORLANDO FL
8529 SOUTH PARK CIRCLE STE.2
ORLANDO, FL 32819

AMERICAN ASPHALT PAVING SVS
3157 HWY 441 NORTH
OKEECHOBEE, FL 34972

AMERICAN BACKHOE & EXCAVATING
9404 CORSAIR
FRANKFORT, IL 60423

AMERICAN BUILDING BROKERS
5622 36 ST SW
FARGO, ND 58104

AMERICAN ASPHALT REPAIR
& RESURFACING CO INC
HAYWARD, CA 94545

AMERICAN BARRICADE
3537 DELGANY ST.
DENVER, CO 80216

AMERICAN BUILDING MAINT
551 5TH AVE SUITE 300
NEW YORK, NY 10176

AMERICAN CANCER SOCIETY
2 LYON PLACE
NEW YORK, NY 10601

AMERICAN CIVIL CONSTRUCTORS
CANADA ULC
CAMPBELL RIVER, BC V9W 6J3

AMERICAN CONSULTING ENGINE
5440 N CUMBERLAND AVE
CHICAGO, IL 60656

AMERICAN CANCER SOCIETY
2520 PILOT KNOB RD
MENDOTA HEIGHTS, MN 55120

AMERICAN CIVIL CONTRACTORS
PO BOX 2030
ROANOKE, TX 76262

AMERICAN CONTRACTING & SER
P.O. BOX 538
JEFFERSONVILLE, IN 47131

AMERICAN CANCER SOCIETY
130 W SUPERIOR ST LL2 STE 200
DULUTH, MN 55802

AMERICAN CLEANING SYSTEMS INC
PO BOX 24127
PHOENIX, AZ 85074

AMERICAN CONTRACTING AND
SERVICES, INC.
JEFFERSONVILLE, IN 47130

AMERICAN CANCER SOCIETY
5 SCHIBER COURT
MARYVILLE, IL 62062

AMERICAN COMMUNICATIONS IND
111 KREISCHER STREET
STATEN ISLAND, NY 10309

AMERICAN CONTRACTORS INC
1955 MONIER BLVD
LITHIA SPRING, GA 30122

AMERICAN CANCER SOCIETY
2255 S ONEIDA
DENVER, CO 80224

AMERICAN CONST & UTILITY
KEN VAUGHT
CONROE, TX 77305

AMERICAN CRAFTSMAN HOMES
12424 BIG TIMBER DR
CONIFER, CO 80433

AMERICAN CIVIL CONSTRS
1601 WEST BELLEVIEW
LITTLETON, CO 80120

AMERICAN CONSTR & RESTORATION
PO BOX 1258
ENGLEWOOD, CO 80150-1258

AMERICAN CRANE RENTAL
PO BOX 308
ESCALON, CA 95320

AMERICAN CIVIL CONSTRS
ATTN ACCOUNTS PAYABLE
PHOENIX, AZ 85082-0726

AMERICAN CONSTRUCTION, LLC
825 N CASS AVE, SUITE 209
WESTMONT, IL 60559

AMERICAN CRYSTAL SUGAR
2500 NORTH 11TH STREET
MOORHEAD, MN 56560

AMERICAN CIVIL CONSTRS BENICIA
WEST COAST
BENICIA, CA 94510

AMERICAN CONSTRUCTORS
4330 S MOPAC EXPRESSWAY
AUSTIN, TX 78735

AMERICAN CRYSTAL SUGAR D
OLD HWY 44
DRAYTON, ND 58225

AMERICAN CIVIL CONSTRS TX
ATTN ACCOUNTS PAYABLE
IRVING, TX 75038-3402

AMERICAN CONSTRUCTORS INC.
4330 GAINES RANCH LOOP
AUSTIN, TX 78735

AMERICAN CRYSTAL SUGAR E
PO BOX 357
EAST GRAND FORKS, MN 56721

AMERICAN CIVIL CONSTRUCTORS
TRACKING ONLY
LITTLETON, CO 80120

AMERICAN CONSTRUCTORS TX
7810 PINE FALLS DRIVE
HOUSTON, TX 77095

AMERICAN CRYSTAL SUGAR M
101 N 3RD
MOORHEAD, MN 56560

AMERICAN CUTTING & DRILLING INC
2920 NW 22ND TERRACE
POMPANO BEACH, FL 33069

AMERICAN ENGINEERING & BEVERAGE
11765 WEST OKEECHOBEE ROAD
HIALEAH, FL 33018

AMERICAN FENCE ASSOCIATION
800 ROOSEVELT RD BLDG-C STE
GLEN ELLYN, IL 60137

AMERICAN DATA PATH
2345 S PLATTE RIVER DRIVE
DENVER, CO 80223

AMERICAN ENGINEERING TESTING I
550 CLEVELAND AVE. NO.
SAINT PAUL, MN 55114

AMERICAN FENCE CO
2909 S WEST ST
WICHITA, KS 67217

AMERICAN DEMOLITION IL
305 RAMONA AVE
ELGIN, IL 60120

AMERICAN ENGINEERS & CONTR
1101 WOODFIELD ROAD
GREENACRES, FL 33415

AMERICAN FENCE COMPANY
27083 MORTON COURT
SIOUX FALLS, SD 57108

AMERICAN DESIGN & LANDSCAPE
9432 MOTSENBOCKER RD
PARKER, CO 80134

AMERICAN ENVIRONMENTAL
2219 WEBBLYNN RD
ARLINGTON, TX 76002

AMERICAN FENCE/PHOENIX AZ
PO BOX 19040
PHOENIX, AZ 85005

AMERICAN DIABETES ASSOCIATION
2480 WEST 26TH AVE SUITE 120B
DENVER, CO 80211

AMERICAN ENVIRONMENTAL ENGINEE
1701 WEST HILLSBORO BLVD   209
DEERFIELD BEACH, FL 33442

AMERICAN FENCE/PRESCOTT VA
7301 1ST STREET
PRESCOTT VALLEY, AZ 86314

AMERICAN DIABETES ASSOCIATION
2480 W. 26TH AVE. STE.120B
DENVER, CO 80211

AMERICAN ENVIRONMENTAL GROUP
3600 BRECKSVILLE RD   SUITE 100
RICHFIELD, OH 44286

AMERICAN FENCE/TUCSON AZ
1111 E VALENCIA RD
TUCSON, AZ 85706

AMERICAN DRYWALL SYSTEMS
11821 A BUCKNER RD
AUSTIN, TX 78726

AMERICAN EQUIPMENT CO GRAMERCY
P O BOX 1505
GRAMERCY, LA 70052

AMERICAN FIBER XXXLEGALXXX
SENT TO LEWIS & ROCA FOR LE
LITCHFIELD PARK, AZ 85340

AMERICAN EAGLE
620 TENNIS CLUB DRIVE
FT LAUDERDALE, FL 33311

AMERICAN FAMILY INS SD
PO BOX I
SIOUX FALLS, SD 57106

AMERICAN FIRE EQUIPMENT/SER
3107 WEST VIRGINIA AVENUE
PHOENIX, AZ 85009-1504

AMERICAN EARTH MOVERS INC
821 NE 79TH ST
MIAMI, FL 33138

AMERICAN FAMILY MUTUAL INS.
6000 AMERICAN PARKWAY
MADISON, WI 53783

AMERICAN FIRE EQUIPMENT/SER
3107 WEST VIRGINIA AVENUE
PHOENIX, AZ 85009-1504

AMERICAN ELECTRIC POWER TEXAS
1603 LAURIE ST
VERNON, TX 76384

AMERICAN FENCE
4230 LOSEE RD
N LAS VEGAS, NV 89030

AMERICAN FIRST AID
PO BOX 1174
FLAGSTAFF, AZ 86002

AMERICAN FLEET SERVICES
7714 COMMERCE PARK OVAL
INDEPENDENCE, OH 44131

AMERICAN HEAVY MOVING & RIGGING
11532 E END AVE
CHINO, CA 91710

AMERICAN IGLOO BUILDERS,INC
504 NORTH AV
LIBERTYVILLE, IL 60048

AMERICAN FURNITURE COMPANY
3535 MENAUL BLVD
ALBUQUERQUE, NM 87109

AMERICAN HERITAGE LANDSCAPE LP
7949 DEERING AVE
CANOGA PARK, CA 91304

AMERICAN IN-LINE INSPECTION
714 W. BLUE SPRINGS AVENUE
ORANGE CITY, FL 32763

AMERICAN GENERAL CONTRACTORS
3627 117R AVENUE SE
VALLEY CITY, ND 58072

AMERICAN HOME BUILDERS INC
110 110TH AVE NE - SUITE 550
BELLEVUE, WA 98004

AMERICAN INCORPORATED
7533 AVENUE 304
VISALIA, CA 93291

AMERICAN GENERAL XXXLEGALXXX
MAILED TO MCDONALD CARANO
CARSON CITY, NV 89702

AMERICAN HORIZON CONCRETE INC
PO BOX 690249
HOUSTON, TX 77269

AMERICAN INDUSTRIAL &
CONSTRUCTION SUPPLY, INC
DENVER, CO 80216

AMERICAN GEO ENGINEERING, INC
1775-C CORTLAND CT
ADDISON, IL 60101

AMERICAN HOSE & HYDRAULIC CO.
700 21ST AVENUE
PATTERSON, NJ 07513

AMERICAN INDUSTRIES
29 CLAY STREET
BROOKLYN, NY 11222

AMERICAN GEOLOGICAL SERVICES
3222 SO. VANCE STREET
LAKEWOOD, CO 80227

AMERICAN HOUSING CORPORATION
6580 72ND AVE N
PINELLAS PARK, FL 33781

AMERICAN INFRASTRUCTURE
PO BOX 1340
WORCESTER, PA 19490

AMERICAN GEOTECHNICAL
22725 OLD CANAL RD
YORBA LINDA, CA 92887

AMERICAN HYDRO SERVICES INC
3845 S 27TH STREET
FRANKSVILLE, WI 53126

AMERICAN INFRASTRUCTURE CO
2195 HIGHWAY 83, #1
FRANKTOWN, CO 80116

AMERICAN GYPSUM
PO BOX 90820
ALBUQUERQUE, NM 87199

AMERICAN ICE MACHINES (DBA)
2524 WHITE SETTLEMENT ROAD
FORT WORTH, TX 76107

AMERICAN INFRASTRUCTURE MD
2138 ESPEY COURT
CROFTON, MD 21114

AMERICAN HEART ASSOCIATION
1280 S PARKER ROAD
DENVER, CO 80231

AMERICAN ICE MACHINES (DBA)
2524 WHITE SETTLEMENT ROAD
FORT WORTH, TX 76107

AMERICAN INFRASTRUCTURE TE
8799 U.S. HWY 31
HANCEVILLE, AL 35077

AMERICAN HEATING & COOLING INC
34 PETERS
BILLINGS, MT 59101

AMERICAN IGLOO BUILDERS, INC.
LIBERTYVILLE, IL 60048

AMERICAN INFRASTRUCTURE W
2138 ESPEY COURT
CROFTON, MD 21114

AMERICAN INTEGRATED SERVICES
P O BOX 92316
LONG BEACH, CA 90809

AMERICAN MADE CONSTRUCTION
P O BOX 26138
PRESCOTT VALLEY, AZ 86312

AMERICAN MECHANICAL INC
1922 WEST HARRY COURT
WICHITA, KS 67213

AMERICAN LANDSCAPE MAINTENANCE
9432 N MOTSENBOCKER ROAD
PARKER, CO 80134

AMERICAN MAINTENANCE SERV
11604 GRANDVIEW RD
KANSAS CITY, MO 64137

AMERICAN MECHANICAL INC
2016 W. HARRY CT
WICHITA, KS 67213

AMERICAN LIGHTING & SIGNALIZAT
11639 DAVIS CREEK ROAD EAT
JACKSONVILLE, FL 32256

AMERICAN MARINE CONSTRUCTORS
PO BOX 103
SAINT JOSEPH, MI 49085

AMERICAN MECHANICAL SERVIC
2320 W. PEORIA #B-144
PHOENIX, AZ 85029

AMERICAN LIGHTING & SIGNALIZAT
4200 CHURCH STREET
SANFORD, FL 32771

AMERICAN MARKING & PAVING CO
95 SOUTH DRAKE
CLAYCOMO, MO 64119

AMERICAN MECHANICAL SERVIC
3231 S ZUNI ST
ENGLEWOOD, CO 80110-1965

AMERICAN LINEN
700 INDUSTRIAL BLVD. NE
MINNEAPOLIS, MN 55413

AMERICAN MARKING CORPORATION
12712 Q STREET
OMAHA, NE 68137

AMERICAN MEDICAL SYSTEMS
10700 BREN RD WEST
HOPKINS, MN 55343

AMERICAN LOGISTICS INC.
PO BOX 69
SAVAGE, MN 55378

AMERICAN MASONARY
ACCOUNTS PAYABLE
FRIDLEY, MN 55432

AMERICAN METAL SUPPLY INC
3119 QUEEN PALM DRIVE
TAMPA, FL 33619

AMERICAN LOUVER COMPANY
PO BOX 66318
CHICAGO, IL 60666-0318

AMERICAN MASONRY
7701 EAST RIVER ROAD
FRIDLEY, MN 55432

AMERICAN METALS, INC
740 WEST BROADWAY ROAD
MESA, AZ 85210

AMERICAN LOUVER COMPANY
PO BOX 66318
CHICAGO, IL 60666-0318

AMERICAN MASONRY OF INDIANA
2310 SUNDERLAND DR
MARTINSVILLE, IN 46151

AMERICAN NATIONAL CONST
13426 GRANT RD.
CYPRESS, TX 77429

AMERICAN MACHINE & CONVEYER
P O BOX 3009
VENTURA, CA 93006

AMERICAN MASONRY RESTORATION
2346 S. LYNHURST DR.SUITE 405
INDIANAPOLIS, IN 46241

AMERICAN NATURAL ENERGY C
6100 SOUTH YALE SUITE 300
TULSA, OK 74136

AMERICAN MACHINERY MOVERS, INC
247 IRIS AVE
JEFFERSON, LA 70121

AMERICAN MECH
691 TARRINGTON RD
ROCHESTER, NY 14609

AMERICAN NEVADA COMPANY L
901 N GREEN VALLEY #200
HENDERSON, NV 89014

AMERICAN PACIFIC HOMES INC
4959 PALO VERDE STREET
MONTCLAIR, CA 91763

AMERICAN PREMIERE HOMES
15 WEST BROOKS AVE
N LAS VEGAS, NV 89030

AMERICAN ROADWAY LOGISTICS
1256 KRUMROY ROAD
AKRON, OH 44306

AMERICAN PARKING CONTROL
9330 PINE DR.
CROSBY, TX 77532

AMERICAN PUBLIC WORKS ASSN.
KANSAS CHAPTER
KANSAS CITY, MO 64108

AMERICAN ROADWAY LOGISTICS IN
1256 KRUMROY
AKRON, OH 44306

AMERICAN PARKING LOT MAINT
P O BOX 174
BARRINGTON, IL 60011

AMERICAN RED CROSS CO
444 SHERMAN STREET
DENVER, CO 80203

AMERICAN ROOFING & METAL I
801 WYOMING STREET
SAN ANTONIO, TX 78203

AMERICAN PAVEMENT SOLUTIONS
PO BOX 13007
GREEN BAY, WI 54307

AMERICAN REF-FUEL CO
OF NIAGARA, LP
NIAGARA FALLS, NY 14304

AMERICAN SAFETY & ABATEMEN
4354 CLAYTON AVENUE
SAINT LOUIS, MO 63110-1656

AMERICAN PAVING & EXCAVATING
5880 THOMPSON ROAD
CLARENCE CENTER, NY 14032

AMERICAN RENTALS, LLC
PO BOX 92280
ROCHESTER, NY 14692

AMERICAN SANDBLASTING CO
1499 BAYSHORE HIGHWAY
BURLINGAME, CA 94010

AMERICAN PAVING CO INC
5746 S. FOXBORO TRAIL
SPRINGFIELD, MO 65804

AMERICAN RESIDENTIAL SERVICES
P.O. BOX 17963
MEMPHIS, TN 38187-0963

AMERICAN SIGN & AUNING
531 CHURCH ST
RIDGEWOOD, NJ 07657

AMERICAN PAVING INC
PO BOX 1114
DOUGLASVILLE, GA 30133

AMERICAN RESIDENTIAL SVCS
15750 E CENTRETECH CIRCLE
AURORA, CO 80011

AMERICAN SIGN & STRIPING CO
14883 E HINSDALE AVE #3
ENGLEWOOD, CO 80112

AMERICAN PIE COUNCIL
P O BOX 368
LAKE FOREST, IL 60045

AMERICAN RESIDENTIAL SVCS/IN
25 WOODROW AVE
INDIANAPOLIS, IN 46241

AMERICAN SIGN AND STRIPING C
14883 EAST HINSDALE AVE #3
ENGLEWOOD, CO 80112

AMERICAN PILEDRIVING INC
440 BOULDER COURT
PLEASANTON, CA 94566

AMERICAN RESIDENTIAL SVCS/TX
10515 OAKANELLA
HOUSTON, TX 77041

AMERICAN SIGN AND STRIPING C
14883 EAST HINSDALE AVE #3
ENGLEWOOD, CO 80112

AMERICAN POWER PULL CORP
550 WEST LINFOOT STREET
WAUSEON, OH 43567

AMERICAN RESTORATION CORP/IN
2835 SUNDERLAND DR
MARTINSVILLE, IN 46151

AMERICAN SIGNAL
2755 BANKERS INDUSTRIAL DR.
ATLANTA, GA 30360

AMERICAN SIGNAL COMPANY INC
2755 BANKERS INDUSTRIAL DRIVE
ATLANTA, GA 30360

AMERICAN TANK INC
P O BOX 30054
CHICAGO, IL 60630-0054

AMERICAN TRAFFIC SAFE MAT IN
PO BOX 1449
ORANGE PARK, FL 32067-1449

AMERICAN SOUTHWEST ELECTRIC
4485 RIVIERA RIDGE AVENUE
LAS VEGAS, NV 89115

AMERICAN TANK SERVICES INC
HOLTE CONTRACTING
SAINT PAUL, MN 55117-1024

AMERICAN TRAFFIC SAFE MAT IN
PO BOX 1449
ORANGE PARK, FL 32067-1449

AMERICAN STANDARD TRAFFIC
214-41 42ND AVENUE
BAYSIDE, NY 11361

AMERICAN TECHNICAL SERVIC
2301 E. RICE STREET
SIOUX FALLS, SD 57103-0550

AMERICAN TRAFFIC SERVICES
6735 WEST FRIER DRIVE
GLENDALE, AZ 85303

AMERICAN STEEL
4110 NEIBAUER ROAD
BILLINGS, MT 59106

AMERICAN TECHNOLOGIES CA
ORANGE CORPORATE OFFICE
ORANGE, CA 92865

AMERICAN TRAFFIC SOLUTIONS
7681 EAST GRAY ROAD
SCOTTSDALE, AZ 85260

AMERICAN STEEL & STAIRWAYS
8525 FOREST ST
GILROY, CA 95020

AMERICAN TECHNOLOGY FL
4509 ORIENT RD
TAMPA, FL 33610

AMERICAN TRAFFIC SOLUTIONS
7681 EAST GRAY ROAD
SCOTTSDALE, AZ 85260

AMERICAN STEEL PRODUCTS INC.
10350 NORTH VANCOUVER WAY
PORTLAND, OR 97217

AMERICAN TECHNOLOGY UT
P O BOX 571800
SALT LAKE CITY, UT 84157-1800

AMERICAN TRAFFIC SUPPLY
640 COMMERCIAL STREET
SAN JOSE, CA 95112

AMERICAN STEN-CYL INC
479 SOUTH BROAD STREET
GLEN ROCK, NJ 07452

AMERICAN TIMBER AND STEEL CORP
PO BOX 767
NORWALK, OH 44857

AMERICAN TRENCHLESS
P O BOX 11670
HOUSTON, TX 77293

AMERICAN STRIPING LLC
PO BOX 9313
FORT MOHAVE, AZ 86427

AMERICAN TRACK GENERATIONS LLC
1817 LACY DRIVE
FORT WORTH, TX 76177

AMERICAN UNDERGROUND CON
PO BOX 670
BYRON, CA 94514

AMERICAN SURVEYING CONSULTANTS
841 N GALENA AVE
DIXON, IL 61021

AMERICAN TRAFFIC CONTROL
PO BOX 772973
HOUSTON, TX 77215

AMERICAN UNDERGROUND INC
15840 OAKMONT CIRCLE
KEARNEY, MO 64060

AMERICAN SYSTEMS CHANTILLY
13990 PARKEAST CIRCLE
CHANTILLY, VA 20151-2272

AMERICAN TRAFFIC INFORMATION
TRAFFIC MONITORING SERVICES
STATEN ISLAND, NY 10303

AMERICAN UNDERWATER SERVI
PO BOX 126216
FORT WORTH, TX 76126

AMERICAN VALET CO
8901 N CENTRAL AVE
PHOENIX, AZ 85020

AMERICAN WEST CONSTRUCTION
PO BOX 12530
DENVER, CO 80212-0530

AMERICRANE LLC
P O BOX 1223
CLEBURNE, TX 76033

AMERICAN VINTAGE HOME INC
1225 GREENBAY ROAD
WILMETTE, IL 60018

AMERICAN WEST HOMES
725 S BROADWAY
DENVER, CO 80209

AMERICRANE RENTALS LP
PO BOX 700807
SAN ANTONIO, TX 78270

AMERICAN WATER SERVICE INC
2 PORTER AVENUE
BUFFALO, NY 14201

AMERICAN WHOLESALEXXLEGALXXX
SENT TO URTNOWSKI FOR LEGAL
LAS VEGAS, NV 89123

AMERICRANE RENTALS LP
PO BOX 700807
SAN ANTONIO, TX 78270

AMERICAN WATER SERVICES
109 APPLE WOOD DRIVE
LONGWOOD, FL 32750

AMERICAS BEST LLC ELITE ELECTR
4343 E MAGNOLIA ST
PHOENIX, AZ 85034

AMERICUT CORNING & SAWING
365 HELEN DR.
VERMILION, OH 44089

AMERICAN WATER SERVICES
109 APPLEWOOD DRIVE
LONGWOOD, FL 32759

AMERICAS CENTER
701 CONVENTION PLAZA
ST LOUIS, MO 63101

AMERIDRILL INC
1201 EDGELY ROAD
LEVITTOWN, PA 19057

AMERICAN WATER SERVICES
UNDERGROUND INFRASTRUCTURE INC
FAIRFIELD, ME 04937-3209

AMERICAST CONCRETE PRODUCT CORP
14400 WASHINGTON
WOODSTOCK, IL 60098

AMERIGAS
25224 WEST U.S. HWY 30
PLAINFIELD, IL 60544-9781

AMERICAN WATER SERVICES FL
14413 62ND STREET NORTH
CLEARWATER, FL 33760

AMERICAST CONCRETE PRODUCTS CO
14400 WASHINGTON STREET
WOODSTOCK, IL 60098

AMERIGAS PROPANE COMMERC
6501 N COLORADO BOULEVARD
COMMERCE CITY, CO 80022

AMERICAN WATER SERVICES INC
2527 S 16TH AVENUE
PHOENIX, AZ 85007

AMERICOM TECHNOLOGY
5123 SOUTH 300 WEST
MURRAY, UT 84107

AMERIGAS PROPANE OXNARD
315 MONTGOMERY
OXNARD, CA 93030

AMERICAN WATER SVCS
1117 NW 55TH STREET
FT LAUDERDALE, FL 33309

AMERICON
590 W 9400 S
SANDY, UT 84070

AMERINE UTILITIES CONST
PO BOX 1546
GREAT BEND, KS 67530

AMERICAN WATER SYSTEMS
6422 LONG DRIVE
HOUSTON, TX 77087

AMERICON SERVICES CO INC
1919 CONNORVALE
HOUSTON, TX 77039

AMERISEAL PAVING & SEALCOA
P O BOX 2368
TARPON, FL 34688-2368

AMERITECH A/C & HEATING, LLC
1201 24TH STREET
KENNER, LA 70062

AMES CONSTRUCTION PHOENIX
8333 E HARTFORD DR
SCOTTSDALE, AZ 85255

AMHERST PAVING COMPANY
330 MEYER ROAD
AMHERST, NY 14226

AMERITECH NETWORK SERVICES
DARRT C/O HOWELL GRAINGER
BELLEVILLE, IL 62221

AMES MCCROSSAN JOINT VENTURE
2000 AMES DRIVE
BURNSVILLE, MN 55306

AMI
PO BOX 2617
PEARLAND, TX 77588

AMERITEL
1830 ROLLING GREEN CURVE
MENDOTA HEIGHTS, MN 55118

AMES SAND & GRAVEL
P.O. BOX 2702
FARGO, ND 58108

AMI ADINI & ASSOCIATES INC
4609 RUSSELL AVE
LOS ANGELES, CA 90027

AMERIVEST PROPERTIES INC
1780 S BELLAIRE ST #515
DENVER, CO 80222

AMES, JEFFERY - 033443
6281 ALLSPICE CL
LAS VEGAS, NV 89142

AMI GENERAL CONTRACTING
21524 TALLMAN DR
PARKER, CO 80138

AMERON INTERNATIONAL VENTURA
1020 B STREET
FILMORE, CA 93015

AMES, PAUL - 056092
10476 MIDSEASON MIST RD
LAS VEGAS, NV 89183

AMI MECHANICAL INC
12141 PENNSYLVANIA ST
THORTON, CO 80241

AMERSON, KANDIS D. - 054492
3518 W. 83RD STREET
PRAIRIE VILLAGE, KS 66208

AMES-KRAEMER JOINT VENTURE
1616 E. INDIAN SCHOOL RD
PHOENIX, AZ 85016-8603

AMINO BROTHERS CO INC
PO BOX 11277
KANSAS CITY, KS 66111

AMES CONSTR/COFFMAN SPEC (JV)
8333 E. HARTFORD DRIVE
SCOTTSDALE, AZ 85255

AMETHYST CONSTRUCTION CO
215 INDUSTRIAL PARKWAY
WEST MONROE, LA 71294

AMITY TECHNOLOGY, LLC
3060 7TH AVE N
FARGO, ND 58102

AMES CONSTRUCTION AURORA
18450 EAST 28TH AVENUE
AURORA, CO 80011

AMF ELECTRIC
BOX 16140
SAINT LOUIS, MO 63110

AMLAND CONSTRUCTION
1401 FELIPE AVENUE
SAN JOSE, CA 95122

AMES CONSTRUCTION BURNSVILLE
2000 AMES DRIVE
BURNSVILLE, MN 55306

AMG HOMES INC
534 BLUESTEM DR
YORKVILLE, IL 60560

AMLAND DEVELOPMENT INC
7140 DEAN MARTIN RD STE 1200
LAS VEGAS, NV 89118

AMES CONSTRUCTION CARSON CITY
3737 WEST 2100 SOUTH
WEST VALLEY CITY, UT 84120

AMHERST PAINTING
318 SAWYER AVE
TONAWANDA, NY 14150

AMLI RESIDENTIAL CONSTRUCTI
3701 EXECUTIVE CENTER DRIVE
AUSTIN, TX 78731

AMMAN & WHITNEY
2300 CHESTNUT
PHILADELPHIA, NJ 19103

AMP-ROC ELECTRIC
30 WEST 310 BUTTERFIELD ROAD
WARRENVILLE, IL 60555

AMPINE DIV OF SIERRAPINE LTD
PO BOX 115
MARTELL, CA 95654

AMMANN & WHITNEY
96 MORTON STREET
NEW YORK, NY 10014

AMPAM POWER PLUMBING
12507 TELGE ROAD
CYPRESS, TX 77429

AMPTEK ELECTRIC
84 ETHEL AVENUE
HAWTHORNE, NJ 07506

AMOCO PIPELINE CO
PO BOX 460329
HOUSTON, TX 77056-0329

AMPAM POWER PLUMBING CYPRESS
12507 TELGE ROAD
CYPRESS, TX 77429

AMREIT CONSTRUCTION CO LLC
8 GREENWAY PLAZA ST 1000
HOUSTON, TX 77046

AMOCO REFINERY
PO BOX 5000
MANDAN, ND 58554

AMPCO PARKING INC
2135 GULF CENTRAL DRIVE
HOUSTON, TX 77023

AMRENT CONTRACTING INC
PO BOX 315
CHESTER, IL 62233

AMORE CONSTRUCTION CO-FL
8409 LAUREL FAIR CIRCLE
TAMPA, FL 33610

AMPCO SYSTEM PARKING
815 WALKER ST STE 340
HOUSTON, TX 77002

AMS REALTY, INC.
2323 PORTOLA RD STE 150
VENTURA, CA 93003-8011

AMORELLO J E  CONSTRUCTION
115 SOUTHWEST CUTOFF
WORCESTER, MA 01604

AMPCO SYSTEM PARKING
621 17TH STREET
DENVER, CO 80293

AMS/ALLIED BUILDING-MONTEBEL
PO BOX 30
RUTHERFORD, NJ 07070

AMORELLO, A.F.
115 SOUTHWEST CUTOFF
WORCESTER, MA 01613

AMPCO SYSTEM PARKING
45 E BROADWAY
SALT LAKE CITY, UT 84111

AMS/ALLIED BUILDING-ROCHESTE
PO BOX 30
RUTHERFORD, NJ 07070

AMP ELECTRIC INC
500 W SOUTH STREET
FREEPORT, IL 61032-6042

AMPCO SYSTEM PARKING
95 S MARKET STSTE 535
SAN JOSE, CA 95113

AMS/ALLIED BUILDING-SAN JOSE
PO BOX 30
RUTHERFORD, NJ 07070

AMP ELECTRICAL CONTRACTORS
22 ROUTE 46 EAST
FAIRFIELD, NJ 07004

AMPERSAND GRAPHICS
340 SE SEVILLE STREET
STUART, FL 34994

AMS/ALLIED BUILDING-VENTURA
PO BOX 30
RUTHERFORD, NJ 07070

AMP SERVICES INC
PO BOX 4790
CORPUS CHRISTI, TX 78469

AMPHITHEATER SCHOOL DISTRICT
701 W WETMORE RD
TUCSON, AZ 85705

AMSAFE AVIATION
1043 N 47TH AVE
PHOENIX, AZ 85043

AMSTAR HOMES
6620 S. TENAYA WAY STE. #200
LAS VEGAS, NV 89113

AMTRAK
ATTN: ACCOUNTS PAYABLE
SAN JOSE, CA 95110

AMYS CONTRACTING SERVICE
1310 SOUTHWEST FLORIDA AVE
DENHAM SPRING, LA 70726


AMSTAR OF WESTERN NEW YORK
825 REIN ROAD
CHEEKTOWAGA, NY 14225

AMTRAK (DBA)
60 MASSACHUSETTS AVENUE NE
WASHINGTON, DC 20002

AMYS EXCAVATING LLC
5885 S LACKSON ROAD
POPLAR, WI 54864


AMTECH CONSTRUCTION
3950 MIRA LOMA DRIVE
RENO, NV 89502

AMTRAK ACCOUNTS PAYABLE
P O BOX 8518
PHILADELPHIA, PA 19101

ANACAPA CONCRETE INC.
604 DOLORES DR
SANTA BARBARA, CA 93109


AMTECH LIGHTING ARLINGTON TX
1302 AVENUE R
GRAND PRAIRIE, TX 75050-1603

AMTRAK CHICAGO
1400 S LUMBER
CHICAGO, IL 60607

ANALYTICAL TECHNOLOGY CONS
1535 SNIDER LANE
LUCAS, TX 75002


AMTECH LIGHTING AUBURN
4422 C STREET STE 101
AUBURN, WA 98002

AMTRAK CHICAGO IL
1575 SOUTH LUMBER
CHICAGO, IL 60607

ANASTASI TRUCKING & PAVING C
4430 WALDEN AVENUE
LANCASTER, NY 14086


AMTECH LIGHTING TAMPA FL
2610 TAMPA EAST BLVD
TAMPA, FL 33619

AMTRAK ENGINEERING DEPT
8301 CYPRESS PLAZA STE 107A
JACKSONVILLE, FL 33013

ANAYA, ROBERT R. - 052533
554 BONITA AVE
OXNARD, CA 93030


AMTEK IMAGING, INC.
PO BOX 692303
HOUSTON, TX 77269-2303

AMTRAK LOS ANGELES CA
ENGINEERING DEPT
LOS ANGELES, CA 90021

ANC GLASS SERVICE INC
6870 N. BROADWAY, UNIT J
DENVER, CO 80221


AMTEK IMAGING, INC.
PO BOX 692303
HOUSTON, TX 77269-2303

AMTRAK RAILROAD
9436 EARLEY DRIVE
HAGERSTOWN, MD 21740

ANCAE INC
820 COMANCHE' ROAD  NE
ALBUQUERQUE, NM 87107-4107


AMTEK INFORMATION SERVICE INC
PO BOX 692303
HOUSTON, TX 77269-2303

AMX ENTERPRISES INC
2351 WEST NORTHWEST HIGHWAY
DALLAS, TX 75220

ANCHOR BLOCK COMPANY
5959 BAKER ROAD - STE 390
MINNETONKA, MN 55345


AMTEK INFORMATION SERVICE INC
PO BOX 692303
HOUSTON, TX 77269-2303

AMY'S CONTRACTOR SERVICES LLC
9062 LOCKHART RD
DENHAM SPGS, LA 70726

ANCHOR CONCRETE
1750 MARIETTA WAY
SPARKS, NV 89431

ANCHOR CONSTRUCTION
27748 S HWY 170
CANBY, OR 97013

ANDERSEN ELECTRIC SUPPLY INC
910 FACTORY OUTLET BLVD
NIAGARA FALLS, NY 14304

ANDERSON BROS CONST CO
PO BOX 668
BRAINERD, MN 56401

ANCHOR FENCE
9765 HARRY HINES
DALLAS, TX 75220

ANDERSEN PACIFIC CONTRACTORS
29901 NORTH WEST 11TH AVENUE
RIDGEFIELD, WA 98642

ANDERSON BROTHERS CONTRA
PO BOX 7546
BOULDER, CO 80306

ANCHOR POST PRODUCTS OF TEXAS
803 EAST WHITNEY
HOUSTON, TX 77022

ANDERSEN PACIFIC INC OR CITY
PO BOX 68736
PORTLAND, OR 97268

ANDERSON BURTON CONSTRUC
1131 EL CAMINO REAL
ARROYO GRANDE, CA 93420

ANCHOR ROOFING
2809 NORTH HOUSTON
FORT WORTH, TX 76106

ANDERSEN, CHANCE L. - 043423
3270 HILLSIDE ROAD
RONAN, MT 59864

ANDERSON COLUMBIA CO., INC
PO BOX 565
WESLACO, TX 78599

ANCHOR SEWER & EXCAVATING
1004 N BELT WEST
SWANSEA, IL 62226

ANDERSEN, PATRICIA D. - 035279
531 AIRPORT RD
BLACKFOOT, ID 83221

ANDERSON CONCRETE
P O BOX 398
COLUMBUS, OH 43216

ANCON CONSTRUCTION CO, INC
P O BOX 825
GOSHEN, IN 46526

ANDERSON & SONS EXCAVATING
1930 EAST 40TH AVENUE
DENVER, CO 80205

ANDERSON CONCRETE
4781 HAYES RD
MADISON, WI 53704

ANCON MARINE
2250 E DOMINGUEZ ST
CARSON, CA 90810

ANDERSON & WOOD CONSTR CO
2120 LANARK STREET
MERIDIAN, ID 83642

ANDERSON CONCRETE
2001 W MC CARTY LN
SAN MARCOS, TX 78666

ANDERS, LEVESTER - 035818
9699 W. 16TH AVE
LAKEWOOD, CO 80215

ANDERSON AREA MEDICAL CENTER
800 N FANT ST
ANDERSON, SC 29621

ANDERSON CONSTRUCTION
PO BOX 189
MAPLETON, IA 51034

ANDERS, MARY K. - 054840
119065 BATTLE RIDGE ROAD
SILVER BOW, MT 59750

ANDERSON ASPHALT
1775 MYRTLE STREET
SARASOTA, FL 34234

ANDERSON CONSTRUCTION CO IN
PO BOX 1155
WELLINGTON, CO 80549

ANDERSEN CONCRETE
P O BOX 3440
GILBERT, AZ 85299-3440

ANDERSON BACKHOE
P.O.BOX 681194
RIVERSIDE, MO 64168

ANDERSON CONTRACTING INC
PO BOX 40
SOLWAY, MN 56601

ANDERSON CONTRACTORS
PO BOX 442
PIERRE, SD 57501

ANDERSON PACIFIC ENG/CONST INC
1390 NORMAN AVE.
SANTA CLARA, CA 95054

ANDERSON WESTERN
P O BOX 2319
BISMARCK, ND 58502

ANDERSON CORPORATION
12900 N MERIDIAN STREET
CARMEL, IN 46032

ANDERSON PAINTING COMPANY INC
6210 S COUNTRY CLUB RD
TUCSON, AZ 85706-5904

ANDERSON WILCOX
7 BUSINESS PARK DRIVE
BRANFORD, CT 06405

ANDERSON EARTH
3924 SE REX STREET
PORTLAND, OR 97202

ANDERSON PAVING INC
11356 MATHIS STREET
DALLAS, TX 75229

ANDERSON, AAGE J. - 031946
1732 STARLIGHT
CLEARWATER, FL 33755

ANDERSON EARTH MOVERS
911 LA PAZ
EL PASO, TX 79915

ANDERSON PUMP SERVICE
19659 S. 97TH AVENUE
MOKENA, IL 60448

ANDERSON, ANDREW D. - 03455
1125 TACOMA AVE #102
BISMARCK, ND 58504

ANDERSON ELECTRIC, INC
P.O. BOX 758
SPRINGFIELD, IL 62705-0758

ANDERSON RACE MANAGEMENT
4047 CAMBERWELL DR N
EAGAN, MN 55123

ANDERSON, ANGELA K. - 046240
14982 289TH AVE NW
ZIMMERMAN, MN 55398

ANDERSON ENGINEERING INC
2045 W WOODLAND
SPRINGFIELD, MO 65807

ANDERSON RILEY
P O BOX 261
VERNON, NJ 07462

ANDERSON, ARLEN M. - 034239
1390 DECATUR ST
DENVER, CO 80219

ANDERSON ENGINEERING OF MN LLC
13605 - 1ST AVE N - #100
PLYMOUTH, MN 55441

ANDERSON SIGNS & LIGHTING
1240 N FILBERT ST
STOCKTON, CA 95205-3813

ANDERSON, BRENDA S. - 04211
1205 GREEN AVENUE
GILLETTE, WY 82716

ANDERSON ENVIRONMENTAL
CONTRACTOR
KELSO, WA 98626-5506

ANDERSON SPENCER COMPANY,LLC
2028 WAREHOUSE RD
NORMAL, IL 61761

ANDERSON, BUNNY C. - 055513
PO BOX 12
FLAXVILLE, MT 59222

ANDERSON HIGHWAY SIGN & SUPPLY
PO BOX 99
MILLS, WY 82644

ANDERSON STRIPING
PO BOX 1014
KINGSBURG, CA 93631

ANDERSON, CATHY M. - 038146
210 N. MAJOR AVE
RIVERTON, WY 82501

ANDERSON MILL MUD
11500 EL SALIDO PARKWAY
AUSTIN, TX 78750

ANDERSON UNDERGROUND
1202 IPSEN RD
BELVIDERE, IL 61008

ANDERSON, CHRISTINE O. - 054
4164 S RICHFIELD WAY
AURORA, CO 80013

ANDERSON, CITY OF
ATTN: NAN LESSER
ANDERSON, IN 46018-0210

ANDERSON, JAMES - 031082
1721 ROCKRIDGE DRIVE
WICHITA FALLS, TX 76310

ANDERSON, RYAN C. - 056000
9290 TRIGGER COURT
MISSOULA, MT 59808

ANDERSON, CLARENCE H. - 038719
6601 PLANTATION RD
FT WORTH, TX 76140

ANDERSON, JANET L. - 056401
407 MEADOWBEND
FRIENDSWOOD, TX 77546

ANDERSON, SAMUEL L. - 031892
6900 HOOD ST
HOLLYWOOD, FL 33024

ANDERSON, D M. - 031021
2205 N. REDMOND AVENUE
BETHANY, OK 73008

ANDERSON, JEFF D. - 037276
5501 CEDAR OAKES ROAD
GRANDVIEW, TX 76050

ANDERSON, SARAH C. - 032649
1043 VINEYARD RD.
WESTFIELD, NC 27053

ANDERSON, DALE A. - 035211
9049 SPINNING WHEEL AVE
LAS VEGAS, NV 89143

ANDERSON, JOE A. - 035651
1814 GLENDALE AVE
CASPER, WY 82601

ANDERSON, SCOTT T. - 054223
5540 SOUTH SHERMAN ST
LITTLETON, CO 80121

ANDERSON, DANIEL R. - 034481
15881 GARRETT PATH
APPLE VALLEY, MN 55124

ANDERSON, JOSEPH - 033238
209 TAFT ST
BATON ROUGE, LA 70802

ANDERSON, SEAN P. - 042991
7604 KETCHAM ROAD
CHEYENNE, WY 82007

ANDERSON, DAVID - 031415
P.O.BOX 35728
HOUSTON, TX 77235

ANDERSON, KAMIKA - 053021
6516 ELLIS RD
FT WORTH, TX 76112

ANDERSON, SUE F. - 035645
542 S BURBIN #3
CASPER, WY 82601

ANDERSON, DUSTIN L. - 034553
216 NEW YORK STREET
BISMARCK, ND 58504

ANDERSON, LAMONT - 042229
525 YELLOWSTONE #3
WEST YELLOWSTONE, MT 59758

ANDERSON, VANESSA RYAN - 0
11206 HOLLOW
HOUSTON, TX 77048

ANDERSON, FREIDA - 033231
1349 MAPLEWOOD DR
HARVEY, LA 70058

ANDERSON, MELISSA A. - 045889
2949 MANGO LANE
LAKE PARK, FL 33403

ANDERSON-MOORE CONST COR
1568 WATERTOWER ROAD
LAKE PARK, FL 33403

ANDERSON, HAROLD A. - 056029
2627 HARTSVILLE PIKE
CASTALIAN SPRINGS, TN 37031

ANDERSON, RAYMOND C. - 041768
P.O. BOX 413
RANCHESTER, WY 82839

ANDOR, DENIS L. - 034436
15 WEST 22ND ST #5
MINNEAPOLIS, MN 55404

ANDERSON, JAMES - 054577
1760 W. WRIGHTWOOD AVE
CHICAGO, IL 60614

ANDERSON, RICHARD - 035882
PO BOX 5766 ACTON STATIO
GRANBURY, TX 76049-9998

ANDOVER TOWNSHIP
134 NEWTON-SPARTA ROAD
NEWTON, NJ 07680

ANDOVER, CITY OF
PO BOX 295
ANDOVER, KS 67002

ANDRASSY, NATHEE G. - 063189
34 MAYNARD STREET
TUCKAHOE, NY 10707

ANDREW C KIEFER
W4411 - 750TH AVENUE
SPRING VALLEY, WI 54767

ANDRADE, ALBERTO - 033191
2220 N. JEANETTE
WICHITA, KS 67204

ANDRECHAK, JOHN W. - 055302
2111 WASHINGTON
FORT BENTON, MT 59442

ANDREW JUSTIN HOFFMAN
509 FORT THOMAS PLACE
ROUND ROCK, TX 78664

ANDRADE, DAMIAN - 033071
4429 SOUTH CAMPBELL
CHICAGO, IL 60632

ANDREEN-HUNT CONSTRUCTION,INC.
PO BOX 1175
MILLS, WY 82644

ANDREW L YOUNGQUIST CONST
3187 RED HILL AVE STE 200
COSTA MESA, CA 92626-3499

ANDRADE, DOMINGO - 033185
3042 S. CRISTIANA
CHICAGO, IL 60623

ANDREINI BROTHERS INC
151 MAIN ST
HALF MOON BAY, CA 94019

ANDREW MAXX CONSTRUCTIONC
AKA A M INSTALLATIONS INC
WESTERVILLE, OH 43081-2880

ANDRADE, EVARISTO - 033111
3814 W. 66TH STREET
CHICAGO, IL 60629

ANDRES CONSTRUCTION SERVICES
3838 OAK LAWN AVE # 1414
DALLAS, TX 75219

ANDREW NOWLING
C/O JULIE W RODEN
MONTVERDE, FL 34756

ANDRADE, IVAN O. - 056335
3510 ROSE CANYON DR
NORTH LAS VEGAS, NV 89032

ANDRES SOSA JR
10509 MARSHITAS WAY
AUSTIN, TX 78748

ANDREW SYSTEMS INC NORTH B
ASI PROCUREMENT DEPT. - KEN
MARIETTA, GA 30062

ANDRADE, JUAN J. - 032985
1721 W 17TH STREET
CHICAGO, IL 60608

ANDRESH, COLETTA - 032768
566 LAKE FOREST DR
BAY VILLAGE, OH 44140

ANDREW SYSTEMS INC SALEM
ATTENTION: ACCOUNTS PAYABLE
ORLAND PARK, IL 60462

ANDRADE, MANUEL S. - 043601
460 SOUTH F STREET
OXNARD, CA 93030

ANDRESS ENGINEERING
131 AIRPARK INDUSTRIAL ROAD
ALABASTER, AL 35007

ANDREW W BENNETT
9971 CINCINNATI-DAYTON ROAD
WEST CHESTER, OH 45069

ANDRADE, ROBERTO - 032937
8200 S. KOMENSKY
CHICAGO, IL 60652

ANDRESS ENGINEERING ASSOC INC
GENERAL RENTAL
ALABASTER, AL 35007

ANDREW, BOBBI J. - 055835
4525 VALLEY DR
HELENA, MT 59602

ANDRADE, SALOME - 033079
3031 S. ST. LOUIS
CHICAGO, IL 60623

ANDRETTI GREEN PROMOTIONS
ST PETERSBURG, FL 33701

ANDREW, VETA M. - 033606
8536 E MACKENZIE DR
SCOTTSDALE, AZ 85251

ANDREWS EXCAVATING & CONST
32033 124TH STREET
PRINCETON, MN 55371

ANGELO BROS ENTERPRISES
P. O. BOX 570
BAYTOWN, TX 77521

ANGELO IAFRATE CONSTRUCTIO
26300 SHERWOOD
WARREN, MI 48091

ANDREWS PAVING
PO BOX 7001
DALLAS, TX 75209

ANGEL FOOD CATERING INC
1101 MAPLE AVE
LISLE, IL 60532-2129

ANGELO IAFRATE CONSTRUCTIO
26300 SHERWOOD AVE
WARREN, MI 48091

ANDREWS UNIVERSITY-GROUNDS DEP
P.O. BOX 0510
BERRIEN SPRINGS, MI 49104

ANGELA SPITLER
400 SMITH ROAD
CLAYTON, OH 45315

ANGELO IAFRATE CONSTRUCTIO
PO BOX 259
NEW STANTON, PA 15672

ANDREWS, KIM R. - 054164
2574 HAYWIRE GULCH
KALISPELL, MT 59901

ANGELES ELECTRIC
6481 GLOBAL DR
CYPRESS, CA 90630

ANGELO IAFRATE MI
26300 SHERWOOD
WARREN, MI 48091

ANDREWS, SANDRA L. - 035182
PO BOX 104
ELMO, MT 59915

ANGELINA EXCAVATING INC
PO BOX 3483
LUFKIN, TX 75903

ANGELO IAFRATE MI
2240 AVON INDUSTRIAL DRIVE
ROCHESTER HILLS, MI 48309

ANDROSKY III, ANDREW J. - 054333
2030 E. BROADWAY
TEMPE, AZ 85282

ANGELL CONT & CONST INC
4013 WEST CAYUGA ST
TAMPA, FL 33614

ANGELO II, JOHN A. - 032314
260 ROGERS MILL ROAD
NORMALVILLE, PA 15469

ANDY LEE GENERAL CONTR LLC
3435 B GIRARD BLVD NE
ALBUQUERQUE, NM 87107-1939

ANGELL EXCAVATING INC
22129 219TH
LEAVENWORTH, KS 66048

ANGELO UTILITIES
DIVISION OF A TEICHERT & SON
ROSEVILLE, CA 95747

ANECO INC-BAD DEBT ACCOUNT-NC
PO BOX 888
APEX, NC 27502

ANGELLE CONCRETE GROUP LLC
2638 SOUTH SHERWOOD FOREST
BATON ROUGE, LA 70816

ANGELUS BLOCK CO INC
11374 TUXFORD ST
SUN VALLEY, CA 91352

ANELLO, FRANK J. - 034183
135 E 4TH ST
LOVELAND, CO 80537

ANGELO BENEDETTI INC
94 FIRST AVENUE
BEDFORD, OH 44146

ANGIEL ELECTRICAL CONSTRUC
9030 DIRECTORS ROW
DALLAS, TX 75247

ANGCO INCORPORATED
129 ROBIN ROAD
ALTAMONTE SPG, FL 32701

ANGELO IAFRATE
PO BOX 90022
BATON ROUGE, LA 70879-9022

ANGLE & SCHMID INC
P.O. BOX 40907
SAINT PETERSBURG, FL 33743

ANGLE TREE & LAWN SO
4450 S WINDERMERE
ENGLEWOOD, CO 80110

ANN DEE CONSTRUCTION AND SUPP
3346 OLIVET ROAD
SALTSBURG, PA 15681

ANOKA CITY HISTORICAL SOCIE
2135 3RD AVE N
ANOKA, MN 55303

ANGLETON DRAINAGE DISTRICT
PO BOX 2469
ANGLETON, TX 77516-2469

ANN WILSON CONSTRUCTION CO
14922 RUNNING DEER TRAIL
AUSTIN, TX 78734

ANOKA COUNTY
2100 3RD AVENUE
ANOKA COUNTY, MN 55303

ANGUAY, LISA A. - 054262
4684 CUSTER CIRCLE
PRESCOTT, AZ 86314

ANNA HARPER
226 ALTAMONT STREET
HUTTO, TX 78634

ANOKA COUNTY HIGHWAY DEPT
1440 BUNKER LAKE BLVD NW
ANDOVER, MN 55304-4005

ANGULO, CARLOS - 048074
8640 DAMASCUS DRIVE
PALM BEACH GARDENS, FL 33418

ANNA M KIMPAN
1644 GARRY DRIVE
BELLBROOK, OH 45305

ANOKA COUNTY PARKS DEPT.
550 BUNKER LAKE BLVD.
ANOKA, MN 55304

ANIMAL HUMANE SOCIETY
845 MEADOW LANE N
MINNEAPOLIS, MN 55422

ANNA QUARRIES INC
PO BOX 180
ANNA, IL 62906

ANOKA CTY FINANCE & CENTRA
2100 3RD AVENUE
ANOKA, MN 55303-2265

ANIMAS ENVIRONMENTAL SERVICES
624 E. COMANCHE
FARMINGTON, NM 87401

ANNANDALE CONTRACTING
6646 CTY RD 5 NW
ANNANDALE, MN 55302

ANOKA CTY HIGHWAY DEPT
1440 BUNKER LK BLVD
ANDOVER, MN 55304

ANIXTER INT'L-
11619 S. AUSTIN  AVE
ALSIP, IL 60803

ANNEX RAILROAD BUILDERS, INC.
532 TURTLE CREEK N. DR STE E
INDIANAPOLIS, IN 46227

ANOKA-RAMSEY COMM COLLEGE
11200 MISSISSIPPI BLVD
COON RAPIDS, MN 55433

ANJO CONSTRUCTION
PO BOX 244
LATHAM, NY 12110

ANNIE MALONE CHILDREN & FAMILY
SERVICE CENTER
ST LOUIS, MO 63113

ANR PIPELINE CO
4193 ONE HUNDRED 30 F
HAMILTON, MI 49419

ANKIDO CONSTRUCTION INC
6675 BRET HARTE DRIVE
SAN JOSE, CA 95120

ANNSEAL INC
PO BOX 615
BIBLE SCHOOL PARK, NY 13737

ANS CONSULTANTS, INC
4405 SOUTH CLINTON AVENUE
SOUTH PLAINFIELD, NJ 07087

ANM CONSTRUCTION & ENGINEERING
340 W 32ND STREET #432
YUMA, AZ 85364

ANNUNCIATION GREEK ORTHODOX
CHURCH
CLEVELAND, OH 44113

ANSCO & ASSOCIATES ATLANTA
6654 LEOPARD ST
CORPUS CHRISTI, TX 78409

ANSCO & ASSOCIATES ***
CHARLOTTE INVOICES ONLY***
GREENSBORO, NC 27419

ANSCO & ASSOCIATES GREENBORO
ATLANTA GEORGIA INVOICES ONLY
GREENSBORO, NC 27419

ANSCO & ASSOCIATES LLC
361 PEARL STREET SE
ATLANTA, GA 30316

ANSCO & ASSOCIATES LLC
6654 LEOPARD STREET
CORPUS CHRISTI, TX 78409

ANSELMI & DECICCO INC
1977 SPRINGFIELD AVENUE
MAPLEWOOD, NJ 07040

ANSELMO C JARAMILLO
10965 GAYLOD STREET
NORTH GLENN, CO 80233

ANSERFONE CORPORATION
PO BOX 708277
SANDY, UT 84070-8277

ANSERFONE CORPORATION
PO BOX 708277
SANDY, UT 84070-8277

ANSTETT, WILLIAM J. - 039911
134 15TH AVE NE
MINNEAPOLIS, MN 55413

ANSWER CENTER OF AMERICA
5532 NORTH BROADWAY AVENUE
CHICAGO, IL 60640

ANTARES CONSTI
PO BOX 100815
FT WORTH, TX 76185

ANTEA GROUP
3855 PRECISION DRIVE
LOVELAND, CO 80538

ANTEA USA, INC.
1323 BOND STREET
NAPERVILLE, IL 60563

ANTEA USA, INC.
911 S PRIMROSE AVE,SUITE K
MONROVIA, CA 91016

ANTEA USA, INC.
1155 NORTH 1ST STREET, STE 201
SAN JOSE, CA 95112

ANTEA USA, INC.
11050 WHITE ROCK ROAD,
RANCHO CORDOVA, CA 95670

ANTEA USA, INC.
LOVELAND, CO 80538-9069

ANTELOPE POINT MARINA
P.O. BOX 880
PAGE, AZ 86040

ANTENNA CABLING COMPANY
270 CLIFTON BOULEVARD
CLIFTON, NJ 07013

ANTHEM BLUE CROSS LIFE/HEALTH
DEPARTMENT 5812
LOS ANGELES, CA 90074-5812

ANTHEM BLUE CROSS LIFE/HEA
DEPARTMENT 5812
LOS ANGELES, CA 90074-5812

ANTHOLOGY INC
3300 N ARLINGTON HEIGHTS RO
ARLINGTON HEIGHTS, IL 60004

ANTHONY ALLEGA CEMENT
5585 CANAL ROAD
CLEVELAND, OH 44125

ANTHONY D HORNE
10213 AVELAR RIDGE DRIVE
RIVERVIEW, FL 33569

ANTHONY GALLEGOS
10466 POMPEY WAY
NORTHGLENN, CO 80243

ANTHONY J WILKERSON
2519 SOUTH BAHAMA WAY
AURORA, CO 80013

ANTHONY KELLY
5636 SOUTH LAKESHORE DR
SHREVEPORT, LA 71119

ANTHONY MARTINEZ
13049 GRAPE COURT
THORNTON, CO 80241

ANTHONY RAY MCCAULEY
121 PILOT GROVE COURT
BUDA, TX 78610

ANTHONY SABARINO CRANE & R
233 HIGHLAND DR
MANDEVILLE, LA 70448

ANTHONY SAMPSON
11407 ANTLER BEND ROAD
AUSTIN, TX 78737

ANTLER ENTERPRISES (RC)
PO BOX 407
BLACK HAWK, SD 57718

ANVIL AMERICAN, INC.
112 SCT DRIVE
WHITE HOUSE, TN 37188-0909

ANTHONY SERVICES
259 EAST COUNTY ROAD 227
ORANGE GROVE, TX 78372

ANTOINE SALASSI
7261 FLORIDA BLVD
BATON ROUGE, LA 70806

ANVIL FENCE & SUPPLY CO INC
1626 ROUTE 9
CLIFTON PARK, NY 12065

ANTHONY, DANNY S. - 032341
971 CASELLA LANE
APOLLO, PA 15613

ANTOINE, JEAN D. - 045281
462 GRIZZLY DRIVE
RONAN, MT 59864

ANXON INC
601 MARQUETTE AVE
MINNEAPOLIS, MN 55402-1707

ANTHONY, E. INC.
ATTN:TONY/DAN
TINLEY PARK, IL 60477

ANTON, MICHAEL T. - 034425
12120 69TH AVE N
MAPLE GROVE, MN 55369

ANYBILL FINANCIAL SERVICES IN
PO BOX 34781
BETHESDA, MD 20827-0781

ANTHONY, LIONEL - 051271
729 HARDWOOD TRAIL
MESQUITE, TX 75150

ANTONIDES, GUY E. - 043715
1227 REDFIELD
NAPERVILLE, IL 60563

ANYBILL FINANCIAL SERVICES IN
PO BOX 34781
BETHESDA, MD 20827-0781

ANTHONY, ROBERT L. - 031095
P.O. BOX 1475
BAY CITY, TX 77414

ANTONIO LUIS LOVATO
12315 SHROPSHIRE BLVD
AUSTIN, TX 78753

ANYTIME PLUMBING INC
PO BOX 466
INGLESIDE, IL 60041

ANTILL PIPELINE CONST CO INC
PO BOX 3897
HOUMA, LA 70361

ANTONS PLUMBING
5322 CRAIN STREET
SKOKIE, IL 60077

ANYTIME PLUMBING NO LAS VE
4690 W. PORT ROAD SUITE 130
LAS VEGAS, NV 89118

ANTIOCH SCHOOL DIST 34
964 SPAFFORD ST
ANTIOCH, IL 60002

ANUSZEWSKI, ANITA L. - 055409
10015 S JENNIFER LANE
OAK CREEK, WI 53154

ANYWAUSH, STEVE F. - 046883
P.O. BOX 3112
COLUMBIA FALLS, MT 59912

ANTIOCH TOWNSHIP HWY DEPT
933 BARTLETT
ANTIOCH, IL 60002

ANVI BUILDERS INC
1200 CLINTMOORE RD #9
BOCA RATON, FL 33487

ANZICK, LEO D. - 054457
PO BOX 1529
RAWLINS, WY 82301

ANTISTE, MARLENE R. - 050258
PO BOX 96
DAYTON, MT 59914

ANVIL AMERICAN, INC.
112 SCT DRIVE
WHITE HOUSE, TN 37188-0909

AO STUEBER CONST (C)
PO BOX 5055
TOPEKA, KS 66605

AOC WELDING SUPPLY (DBA)
PO BOX 430
HARLIGEN, TX 78551-0430

AP PLUMBING CONTRACTOR
1195 RIDGEWAY AVENUE
ROCHESTER, NY 14615

APAC - GA INC MACDOUGALD CO
DIVISION
ALPHARETTA, GA 30325

AOE CONSTRUCTION
4390 S LIBERTY AVE
TUCSON, AZ 85714

APAC - SOUTHEAST, INC.
MACDOUGALD CONSTRUCTION DIV
ATLANTA, GA 30338-4780

APAC GA US CONSTRUCTION
P.O BOX 3990
ALPHARETTA, GA 30023

AOI CORPORATION
8801 SOUTH 137TH CIRCLE
OMAHA, NE 68138

APAC - TAMPA FLORIDA
4636 SCARBOROUGH DRIVE
LUTZ, FL 33559

APAC GA/FLINT DIV
218 ROCKWOOD RD
TYRONE, GA 30290

AON CANADA, INC
20 BAX STREET
TORONTO, ON (Null)

APAC - TENNESSEE, INC
HARRISON CONSTRUCTION DIVISION
ALCOA, TN 37701

APAC GEORGIA INC
CHATTAHOOCHEE-FLINT DIV
ALPHARETTA, GA 30023

AON CONSULTING
PO BOX 905188
CHARLOTTE, NC 28290-5188

APAC - TEXAS INC
PO BOX 224048
DALLAS, TX 75222-4048

APAC GROUP INC
5190 NW 167TH ST, SUITE 201
MIAMI, FL 33014

AON E-SOLUTIONS INC
3350 RIVERWOOD PARKWAY
ATLANTA, GA 30339

APAC ATLANTA GA
WEST BAY BRIDGE PROJECT
PNM CITY BEACH, FL 32417

APAC MCDOUGALD
MACDOUGALD-WARREN
ATLANTA, GA 30325

AON E-SOLUTIONS INC
3350 RIVERWOOD PARKWAY
SUITE 80, 5TH FLOOR
ATLANTA, GA 30339

APAC AUGUSTA GA
PO BOX 2850
ALPHARETTA, GA 30023

APAC OF FLORIDA, INC
2710 MICHIGAN AVE.,
KISSIMMEE, FL 34744

AON RISK SERVICES INC
CALIF INSURANCE SERVICES
LOS ANGELES, CA 90074-6276

APAC BUSTER PAVING DIVISION
2810 NW LOOP 286
PARIS, TX 75460

APAC SERVICE CENTER
PO BOX 3990
ALPHARETTA, GA 30023

AON RISK SERVICES INC
CALIF INSURANCE SERVICES
FILE 56276
LOS ANGELES, CA 90074-6276

APAC DOTHAN AL
GULF COAST DIVISION
PENSACOLA, FL 32503

APAC SERVICE CENTER
PO BOX 1117
COLUMBIA, MO 65205

AOUN, JOSE - 032273
30 PUTNAM ST
LODI, NJ 07644

APAC GA  MACDOUGALD DIV
900 ASHWOOD PKWY SUITE 700
ATLANTA, GA 30338-4780

APAC SOUTH EAST INC
PO BOX 2579
SARASOTA, FL 34230

APAC SOUTHEAST INC
BALLENGER DIVISION
GREENVILLE, SC 29602

APAC-CAROLINA INC
THOMPSON ARTHUR DIVISION
MARSTON, NC 28363

APAC-GREENSBORO NC
P O BOX 21088
GREENSBORO, NC 27420

APAC SOUTHEAST INC
P O BOX 19695
ATLANTA, GA 30325-0695

APAC-CHARLOTTE NC
PO BOX 5310
CONCORD, NC 28027-1505

APAC-HAYS KS
PO BOX 190 (530 10TH ST)
HAYS, KS 67601

APAC SOUTHEAST INC COCONUT CRK
P O BOX 970609
COCONUT CREEK, FL 33097

APAC-DALLAS TX
P.O. BOX 224048
DALLAS, TX 75222-4048

APAC-HUTCHINSON KS
PO BOX 1605
HUTCHINSON, KS 67504-1605

APAC SOUTHEAST INC-MAJOR
PROJECTS GROUP
ATLANTA, GA 30338

APAC-FAYETTEVILLE NC
P O BOX 53645
FAYETTEVILLE, NC 28305-3645

APAC-KANSAS CITY KS
PO BOX 6099
KANSAS CITY, KS 66106

APAC SOUTHEAST PALMETTO EXPY
P.O. BOX 557486
MIAMI, FL 33255

APAC-FLORIDA INC A000CC
TAMPA DIVISION
LUTZ, FL 33559

APAC-KANSAS, INC (C)
PO BOX 17470
WICHITA, KS 67217

APAC SOUTHEAST-MEDLEY
7600 NW 69 AVE
MEDLEY, FL 33166

APAC-FLORIDA, INC
MACASPHALT DIVISION
WESLEY CHAPEL, FL 33543

APAC-KANSAS, INC SHEARS DIV
PO BOX 549
EMPORIA, KS 66801

APAC SOUTHERN ROADBUILD
APAC-GEORGIA DIV
ALPHARETTA, GA 30023

APAC-FLORIDA, INC
PO BOX 2579
SARASOTA, FL 34230

APAC-KANSAS, SHEARS DIV*
PO BOX 668
DODGE CITY, KS 67801

APAC-BEAUMONT TX
PO BOX 20779
BEAUMONT, TX 77720-0779

APAC-FT MYERS FL
14299 ALICO RD
FORT MYERS, FL 33913

APAC-OKLAHOMA INC-SHAWNEE D
PO BOX 3285
SHAWNEE, OK 74802

APAC-CAROLINA -BARRUS
PO BOX 399
KINSTON, NC 28502

APAC-FT WORTH TX
P O BOX 1807
FORT WORTH, TX 76101-0180

APAC-OVERLAND PARK KS
PO BOX 23910
OVERLAND PARK, KS 66202

APAC-CAROLINA COASTAL DIV
PO BOX 53645
FAYETTEVILLE, NC 28305

APAC-GA SR DIV COLUMBIA
PO BOX 13427
MEMPHIS, TN 38113-0427

APAC-SOUTHEAST INC
PO BOX 19695
ATLANTA, GA 30325

APAC-SOUTHEAST INC
PO BOX 2579
SARASOTA, FL 34230

APACHE CONCRETE COMPANY INC
2708 E. JONES
PHOENIX, AZ 85040

APARICIO BOBBIE - 033844
3443 HOLLY DR
SAN JOSE, CA 95127

APAC-SPRINGFIELD MO
PO BOX 1117
COLUMBIA,, MO 65205

APACHE COUNTY
PO BOX 428
SAINT JOHNS, AZ 85936

APC CONSTRUCTION CO, LLC
14802 W 44TH AVE
GOLDEN, CO 80403

APAC-SPRINGFIELD MO
PO BOX 1187
SPRINGFIELD, MO 65801

APACHE COUNTY DISTRICT ONE
P O BOX 1952
CHINLE, AZ 86503

APCO CONSTRUCTION
3432 N 5TH STREET
N LAS VEGAS, NV 89143

APAC-TAMPA FL
4636 SCARBOROUGH DRIVE
LUTZ, FL 33559

APACHE ELECTRIC
4300 NORTH PECOS ROAD
LAS VEGAS, NV 89115

APCO EQUIPMENT SPARKS
4001 S. DECATUR BLVD #37-244
LAS VEGAS, NV 89103

APAC-TEXAS, INC.
1 CHISHOLM TRAIL, #450
ROUND ROCK, TX 78681

APACHE PIPELINES
2708 E. JONES
PHOENIX, AZ 85040

APCOMPOWER INC
8530 CONCORD CENTER DR #400
ENGLEWOOD, CO 80112

APAC-THOMPSON ARTHUR
PO BOX 2480
REIDSVILLE, NC 27323

APACHE PLUMBING SERVICE
6832 NORTH 24TH DRIVE  SUITE 2
PHOENIX, AZ 85015-1024

APCON CONSTRUCTION CO INC
PO BOX 27106
TUCSON, AZ 85726

APAC-TULSA OK
P O BOX 580670
TULSA, OK 74158

APACHE SERVICES INC
P O BOX 6487
PASADENA, TX 77506

APD POWER CENTER
DIV OF ALL PRODUCTS DIST
TEMPE, AZ 85283-1709

APAC-WINTER HAVEN FL
P O BOX 7047
WESLEY CHAPEL, FL 33544-0100

APACHE SITGREAVES NAT'L FOREST
445 E NAVAJO
SPRINGERVILLE, AZ 85938

APECK CONSTRUCTION
PO BOX 640
ANACOCO, LA 71403

APACHE BARRICADE & SIGN
11560 PELLICANO
EL PASO, TX 79936

APANOSIAN, VANI N. - 056026
316 PEIRMONT AVE
HILLSDALE, NJ 07642

APEX BUILDERS LLC
6123 BUFFLAO RUN
LITTLETON, CO 80125

APACHE BUILDING SERVICES
P O BOX 6487
PASADENA, TX 77506

APARICIO CEMENT CONST INC
506 PHELAN AVENUE
SAN JOSE, CA 95112

APEX CONST VENTURA CA
1250 N OLIVE ST
VENTURA, CA 93003

APEX CONTRACTING INC
PO BOX 798
PARIS, KY 40361

APEX PAVING
10101 N HAGUE
INDIANAPOLIS, IN 46256

APP ELECTRIC DULUTH MN
4330 W 1ST STREET
DULUTH, MN 55807

APEX ELECTRIC
3280 W HACIENDA #201
LAS VEGAS, NV 89118

APEX PAVING & EXCAVATING INC
10101 N HAGUE ROAD
INDIANAPOLIS, IN 46256

API PLUMBING
3280 OAK KNOLL ROAD
CARPENTERSVIL, IL 60110

APEX ENVIRONMENTAL
PO BOX 182
HOQUIAM, WA 98550

APEX PAVING INC
P.O. BOX 637
CAPE GIRARDEAU, MO 63702

APLAND, TAMMIE S. - 035304
1021 23 ST
CODY, WY 82414

APEX ENVIRONMENTAL RECOVERY
2563 W WOODLAND DR
ANAHEIM, CA 92801

APEX TRANSPORTATION INC
9800 ALTON WAY
HENDERSON, CO 80640

APLEX INC
3188 CR 303
LINN, MO 65051

APEX ENVIRONMENTAL-TULSA OK
9410 E 51ST STREET STE G
TULSA, OK 74145

APEX TRANSPORTATION INC
9800 ALTON WAY
HENDERSON, CO 80640

APOLLO ASPHALT SERVICE
2019 PASADENA BLVD
PASADENA, TX 77502

APEX ENVIROTECH INC
11244 PYRITES WY
GOLD RIVER, CA 95670-4481

APEX UNIVERSAL, INC
11033 FOREST PLACE
SANTA FE SPRG, CA 90670-3935

APOLLO COMMERCIAL MAINTENA
P.O. BOX 95381
PALATINE, IL 60095

APEX EXCAVATING, INC.
CHICAGO, IL 60639

APEX UNIVERSAL, INC
11033 FOREST PLACE
SANTA FE SPRG, CA 90670-3935

APOLLO CONSTRUCTION
ENGINEERING INC
SUN CITY CENTER, FL 33571

APEX EXCAVATION, INC *
393 PILOT DR
VALPARAISO, IN 46383

APG ELECTRIC INC
4825 140TH AVENUE NORTH
CLEARWATER, FL 33762-3822

APOLLO CONSTRUCTION & MAIN
4507 W SOUTH AVENUE
TAMPA, FL 33614

APEX GENERAL CONTRACTING
4685 BERG STREET SUITE 204
N LAS VEGAS, NV 89081

API CONST SCHOFIELD
2366 ROSE PLACE
ST. PAUL,, MN 55113

APOLLO CONSTRUCTION INC
PO BOX 1569
STAFFORD, TX 77497-1569

APEX NATIONAL DECORATORS INC
7810 EAST PIERCE STREET
SCOTTSDALE, AZ 85257

API CONSTRUCTION CORP.
P.O. BOX 191
LA OTTO, IN 46763

APOLLO CUSTOM HOMES INC
931 SW KING AVE
PORTLAND, OR 97205

APOLLO DRAIN & ROOTER SERVICE  
2208 NW BIRDSDALE DR #8  
GRESHAM, OR 97030

APOLLO ENVIRONMENTAL STRATEGIE  
P O BOX 12114  
BEAUMONT, TX 77726

APOLLO GROUP INC  
ATTN: ACCOUNTS PAYABLE AA-B301  
PHOENIX, AZ 85040

APOLLO SIGN & CRANE SERVICE  
16006 W 5TH AVE  
GOLDEN, CO 80401-5518

APOLLO STEEL CORP  
4800 WILTON AVE  
NIAGARA FALLS, NY 14304

APOLLON PAINTING COMPANY, INC  
9200 GEORGE AVENUE  
CLEVELAND, OH 44105

APONTE CONSTRUCTION COMPANY  
P O BOX 925  
FLEMINGTON, NJ 08822

APONTE, RAFAEL A. - 056236  
234-52ND ST  
WEST NEW YORK, NJ 07093

APOSTOLOS GROUP DBA THOMARIOS  
ONE CANAL SQUARE PLAZA  
AKRON, OH 44333

APPERSON PLUMBING SERVICE  
4440 N LACHOLLA BLVD  
TUCSON, AZ 85705

APPIAN ENGINEERING, INC  
760 E. CAPITOL AVE  
MILPITAS, CA 95035

APPLE CONCRETE CONSTRUCTION IN  
PO BOX 40653  
HOUSTON, TX 77240

APPLE VALLEY PUBLIC WORKS  
14200 CEDAR AVE S  
APPLE VALLEY, MN 55124

APPLEGATE, CHARLES N. - 034060  
1702 W. 36TH STREET  
TUCSON, AZ 85713

APPLEGATE, RONALD H. - 031558  
2600 LIVE OAK RD  
SANTO, TX 76472

APPLEQUIST, PETE P. - 036009  
BOX 95  
FARSON, WY 82932

APPLICATION UNLIMITED  
42 PROSPECT AVENUE  
ARDSLEY, NY 10502

APPLIED BUSINESS COMMUNICATION  
2300 TERRITORIAL ROAD  
SAINT PAUL, MN 55114

APPLIED COMMUNICATION TECH.INC  
PO BOX 924  
SHOW LOW, AZ 85902

APPLIED CONST TECH  
JON PETERSON  
BROOKLYN HTS, OH 44131

APPLIED EARTH SCIENCES, INC  
814 DAVIDSON DRIVE  
CONCORD, NC 28025

APPLIED ENVIRONMENTAL TECH  
4561 MARKET ST #B  
VENTURA, CA 93003

APPLIED INDUSTRIAL TECHNOLO  
22510 NETWORK PLACE  
CHICAGO, IL 60673

APPLIED PAVEMENT TECHNOLOG  
115 W. MAIN ST SUITE 400  
URBANA, IL 61801

APPLIED PETROLEUM TECH  
ATTN: ACCOUNTS PAYABLE  
CORPUS CHRISTI, TX 78469-4227

APPLIED POLYMERICS  
PO BOX 6007  
MT AIRY, NC 27030

APPLIED PRODUCTION SERVICE  
1211 ALDINE MEADOWS RD  
HOUSTON, TX 77032

APPLIED RESEARCH ASSOCIATE  
100 TRADE CENTER DRIVE  
CHAMPAIGN, IL 61820-7233

APPLIED TOOL & SUPPLY  
P O BOX 18745  
AUSTIN, TX 78760-8745

APPROVED PAVING  
1028 ATCHISON ST  
ATCHISON, KS 66002

APPROVED PLUMBING
770 KEN MAR INDUSTRIAL PKWY
CLEVELAND, OH 44147

AQUA PENNSYLVANIA INC
762 WEST LANCASTER AVENUE
BRYN MAWR, PA 19010

AQUADUCT PLUMBING
P.O. BOX 741
HAYWARD, CA 94543-0741

APPS, RICARDO - 046439
509 SUZANNE ROAD
PFLUGERVILLE, TX 78660

AQUA PERFECT
SIGNAL FINANCE
CHICAGO, IL 60686-0090

AQUAMATRIX INC
P O BOX 348
WHARTON, TX 77488

APRES, INC.
7625 CAHILL ROAD
EDINA, MN 55420

AQUA PIPELINE CONTRACTORS LLC
16791 TELLRIDE STREET
BRIGHTON, CO 80601

AQUARIUS GAMING, LLC
1900 S CASINO DR
LAUGHLIN, NV 89029

APRIL FRESH CLEANING
26 SPRING LAKE DRIVE
CLEMENTON, NJ 08021

AQUA PLUMBING SERVICES,INC.
270 LARKIN DRIVE.
WHEELING, IL 60090

AQUARIUS PLUMBING CO
PO BOX 4150
PASADENA, TX 77502

APS CENTRAL CUSTOMER CONST
10001 N 23RD AVE BLDG F2
PHOENIX, AZ 85021

AQUA REHAB INC
2145, MICHELIN
LAVAL, QC H7L 5B8

AQUASTORE SOUTHWEST INC.
11515 E. RIGGS ROAD
CHANDLER, AZ 85249

AQUA CHILL, INC.
PO BOX 28355
TEMPE, AZ 85285-8355

AQUA SERVICES LP
PO BOX 690727
HOUSTON, TX 77269

AQUATECH PLUMBING & HEATIN
85609 JOHN STREET
BIG ROCK, IL 60511

AQUA CHILL, INC.
PO BOX 28355
TEMPE, AZ 85285-8355

AQUA TEK SERVICES INC
PO BOX 23271
SAN JOSE, CA 95153

AQUATIC CONSULTANTS
4415-D HAWKINS STREET N.E.
ALBUQUERUE, NM 87109

AQUA CITY PLUMBING & SEWER INC
7777 N.CALDWELL AVENUE
NILES, IL 60714

AQUA TEXAS INC
1106 CLAYTON LN STE 400W
AUSTIN, TX 78723

AQUATIC RESOURCE
2433 GLEN ROCK RD
SEVEN VALLEYS, PA 17403

AQUA INDIANA INC
762 WEST LANCASTER AVENUE
BRYN MAWR, PA 19010-3402

AQUA TURF IRRIGATION SYSTEMS
4 WAREHOUSE LANE
ELMSFORD, NY 10523

AQUIFER DRILLING & TESTING
150 NASSAU TERMINAL ROAD
NEW HYDE PARK, NY 11040

AQUA MIST PLUMBING & LAWN
SPRINKLING COMPANY INC
DOLTON, IL 60419-1736

AQUA-PLUS INC.
PO BOX 595
ROGERS, MN 55374

AQUIFER MAINTENANCE &
PERFORMANCE SYSTEMS
WEST PALM BEACH, FL 33407-1029

AQUILA
1611 S HOOVER
WICHITA, KS 67209

ARANOWIA
5015 E WINDSOR AVE
PHOENIX, AZ 85035-2046

ARAPAHOE RENTAL
1700 EAST COUNTY LINE ROAD
LITTLETON, CO 80120

AQUILA INC
20 WEST NINTH ST
KANSAS CITY, MO 64105

ARANDA, FERNANDO - 031792
2513 HOLLANDALE CIR #E
ARLINGTON, TX 76010

ARAPAHOE RENTAL
1700 E COUNTY LINE ROAD
LITTLETON, CO 80126

AR BROTHERS CONSTRUCTION
PO BOX 43
SAN AUGUSTINE, TX 75972

ARANO, SANTIAGO - 034122
1586 W THORNHILL DR #512
TAYLORSVILLE, UT 84123

ARAPAHOE ROOFING & SHEET M
11936 COLMANS WAY
BROOMFIELD, CO 80020

AR JUNKERT
PO BOX 21504
BILLINGS, MT 59104

ARANSAS COUNTY ISD
PO BOX 907
ROCKPORT, TX 78381

ARAPAHOE SIGN ARTS
1135 WEST MISSISSIPPI AVE
DENVER, CO 80223

AR UTILITY SPECIALISTS INC
P O BOX 20852
PHOENIX, AZ 85036

ARAPAHOE BASIN SKI AREA
P O BOX 5808
DILLON, CO 80435

ARAPAHOE UTILITIES INC
14251 E FREMONT AVENUE, STEE
ENGLEWOOD, CO 80112

AR WATSON USA
4016 EAST MARYLAND STREET
BELLINGHAM, WA 98226

ARAPAHOE COUNTY ENGINEER DEPT
5334 S PRINCE STREET
LITTLETON, CO 80166

ARAUJO, AURELIO Z. - 031353
16302 PARKVIEW DR
AUSTIN, TX 78728

ARA LLC
4431 W CETON DR
LAVEEN, AZ 85339

ARAPAHOE COUNTY WATER & WASTE
13031 E CALEY AVENUE
CENTENNIAL, CO 80111

ARAUJO, BALTAZAR Z. - 031338
16302 PARKVIEW DR
AUSTIN, TX 78728

ARAGON, BRIAN C. - 035405
STAR RT BOX 2981
KINNEAR, WY 82516

ARAPAHOE CTY ROAD & BRIDGE
7600 SOUTH PEORIA
ENGLEWOOD, CO 80112

ARAUJO, BORIS - 056237
7202 PALISADES AVE
NORTH BERGEN, NJ 07042

ARAMARK FACILITIES
SD SCHOOL OF MINES & TECH
RAPID CITY, SD 57701-3995

ARAPAHOE EXCAVATING
4000 YORK STREET
DENVER, CO 80216

ARAUJO, PEDRO - 031114
4403 NORTHRIDGE DR
AUSTIN, TX 78728

ARANA, ROBERTO P. - 033916
225 S 112TH ST
SANTA PAULA, CA 93060

ARAPAHOE PARKS & REC DIST
16799 E LAKE AVE
CENTENNIAL, CO 80015

ARAWAK PAVING COMPANY
7503 WEYMOUTH ROAD
HAMMONTON, NJ 08037

ARAZOZA BROTHERS CORP
PO BOX 924890
HOMESTEAD, FL 33092

ARBOR INVESTMENTS
6666 EAST 75TH ST.
INDIANAPOLIS, IN 46250

ARCADIA WATER COMPANY
P.O. BOX 1546
SCOTTSDALE, AZ 85252

ARB INC LAKE FOREST CA
USE FOR ALL A R B BRANCHES
LAKE FOREST, CA 92630

ARBOR TREE & LANDSCAPE CO INC
PO BOX 1387
BOYNTON BEACH, FL 33425

ARCADIS
4646 E. VAN BUREN ST
PHOENIX, AZ 85008

ARBACH, RONALD C. - 034730
31675 144TH
HOVEN, SD 57450

ARBORIST ARMS TREE CO
6360 S KENDALL STREET
LITTLETON, CO 80123

ARCADIS GERAGHTY & MILLER
251 EAST OHIO STREET STE 800
INDIANAPOLIS, IN 46204

ARBEN GROUP LLC
175 MARBLE AVENUE
PLEASANTVILLE, NY 10570

ARBORWELL
21638 REDWOOD ROAD
CASTRO VALLEY, CA 94546

ARCADIS GERAGHTY & MILLER
711 N. CARANCAHUA #1700
CORPUSCHRISTI, TX 78475

ARBITATION FORUMS INC
PO BOX 863606
ORLANDO, FL 32886

ARBY CONSTRUCTION
3015 S 163RD STREET
NEW BERLIN, WI 53151-3641

ARCADIS GERAGHTY & MILLER
14055 RIVEREDGE DR STE 400
TAMPA, FL 33637-2110

ARBITATION FORUMS INC
PO BOX 863606
ORLANDO, FL 32886

ARBY'S CONSTRUCTION
PO BOX 0772
FT. DODGE, IA 50501

ARCADIS GERAGHTY & MILLER
11490 WESTHEIMER ROAD  #300
HOUSTON, TX 77077-6800

ARBOGAST III, ALBERT F. - 056489
2369 GAMBLE OAK TRAIL
FLAGSTAFF, AZ 86001

ARC ABATEMENT I LTD
4119 METRO DRIVE
SHREVEPORT, LA 71109

ARCADIS GERAGHTY & MILLER IN
6 TERRY DRIVE
NEWTOWN, PA 18940-1831

ARBOGAST, BEN - 043684
158 NORTH VENTURA AVE
VENTURA, CA 93001

ARC UNDERGROUND INC
2114 W THOMAS
CHICAGO, IL 60622

ARCADIS GERAGHTY & MILLER/I
1400 N HARBOR BLVD #700
FULLERTON, CA 92835

ARBOR FENCE COMPANY INC
363 W EVANS AVE
DENVER, CO 80223

ARC VENTURA COUNTY
5103 WALKER ST
VENTURA, CA 93003

ARCADIS INC
1004 N BIG SPRING ST STE#300
MIDLAND, TX 79701-3383

ARBOR GREEN LTD
3009 N LAKE TERRACE
GLENVIEW, IL 60026

ARCADIA DEVELOPMENT
PO BOX 5368
SAN JOSE, CA 95150

ARCADIS OF NEW YORK, INC.
6723 TOWPATH ROAD
SYRACUSE, NY 13214

ARCADIS U.S.,INC
1050 MARINA WAY SOUTH
RICHMOND, CA 94804

ARCHER, JONES PLASTER & HInc
1409 SO. 36TH
ST. JOSEPH, MO 64507

ARCHER, JAMES L. - 037517
P.O. BOX 224
BENTON, KS 67017

ARCADIS US INC
630 PLAZA DRIVE SUITE 600
HIGHLANDS RANCH, CO 80129

ARCHER CONST SANTA MARIA CA
2350 SKYWAY DR #14
SANTA MARIA, CA 93455

ARCHETONE LTD.
285 NORTH SNELLING AVENUE
SAINT PAUL, MN 55104

ARCADIS US INC
11411 NE 124TH ST STE 270
KIRKLAND, WA 98034

ARCHER CONTRACTING
857 DUELL ROAD
TRAVERSE CITY, MI 49686

ARCHETTO CONSTRUCTION INC
1400 W LANDIS
VINELAND, NJ 08360

ARCADIS, U.S. INC
ACCOUNTS PAYABLE: JOHN KIVETT
HIGHLANDS RANCH, CO 80129

ARCHER WESTERN
7775 BAY MEADOWS WAY
JACKSONVILLE, FL 32256

ARCHIBALD, ADAM Q. - 056247
7321 DUPONT AVE S
RICHFIELD, MN 55423

ARCCO POWER SYSTEMS
9918 SOUTH PERDUE AVENUE
BATON ROUGE, LA 70814

ARCHER WESTERN ARLI*DUPLICATE*
2121 AVENUE J STE 103
ARLINGTON, TX 76006

ARCHIBALD, JASON P. - 038616
413 OPAL ST
KEMMERER, WY 83101

ARCE, HERIBERTO - 033810
7019 S. 6TH AVENUE
TUCSON, AZ 85706

ARCHER WESTERN ARLINGTON
2121 AVENUE J #103
ARLINGTON, TX 76006

ARCHIE, EUGENE - 031334
2206 NETTLETON
HOUSTON, TX 77002

ARCEMENT, PATSY V. - 033242
2829 VILLA DR
MARRERO, LA 70072

ARCHER WESTERN ATLANTA GA
3715 NORTHSIDE PKWY NW
ATLANTA, GA 30327-2806

ARCHITECTURAL CONTRACTING S
257 N WEST AVENUE SUITE 201
ELMHURST, IL 60126

ARCEO CONST CO
PO BOX 5159
STOCKTON, CA 95205

ARCHER WESTERN CONT, LTD
801 W LOUIS HENNA BLVD STE A
AUSTIN, TX 78728

ARCHITECTURAL DEVELOPMENTC
105 SCHELTER ROAD
LINCOLNSHIRE, IL 60069

ARCH CON CORPORATION
1335 WEST GRAY SUITE 300
HOUSTON, TX 77019

ARCHER WESTERN CONTRACTORS
1951 W CAMELBACK ROAD
PHOENIX, AZ 85015

ARCHITECTURAL GLASS METAL
6334 EAST 32ND COURT
INDIANAPOLIS, IN 46226

ARCHBISHOP MITTY HIGH SCHOOL
5000 MITTY AVE
SAN JOSE, CA 95129

ARCHER WESTERN PHOENIX AZ
1951 W CAMELBACK RD #450
PHOENIX, AZ 85015-3474

ARCHITECTURAL GRAPHIC PRODIN
10616 HEMPSTEAD HWY # E
HOUSTON, TX 77092

ARCHITECTURAL GRAPHICS
PO BOX 9175
VIRGINIA BEACH, VA 23450

ARCI REALTY LTD
2908  BAY TO BAY BLVD  #200
TAMPA, FL 33629

ARCOREAN, TONI L. - 054688
PO BOX 1097
CROW AGENCY, MT 59022

ARCHITECTURAL PRODUCT SALES CO
ACCTS PAYABLES
BROOKLYN HEIGHTS, OH 44131

ARCO CONST CO INC ATLANTA GA
1750 S BRENTWOOD BLVD
ST LOUIS, MO 63144

ARCTIC SNOW & ICE CONTROL IN
22763 S. CENTER RD.
FRANKFORT, IL 60423

ARCHITECTURAL UTILITIES INC
1123 ROUND TABLE DRIVE
DALLAS, TX 75247

ARCO ELECTRIC OF NEVADA LLC
3215 BIRTCHER DRIVE
LAS VEGAS, NV 89118

ARCURI, DOMINIE F. - 035804
4122 W GREENWOOD PLACE
DENVER, CO 80236

ARCHITECTURAL UTILITIES INC
PO BOX 11586
FT WORTH, TX 76110

ARCO MURRAY NATIONAL CONSTRUCT
ATTN:LEE STELLAKIS
OAKBROOK TERRACE, IL 60181

ARDAMAN & ASSOCIATES-PT CH
740 TAMIAMI TRAIL
PORT CHARLOTTE, FL 33954

ARCHITECTURAL WALL SOLUTIONS
*** USE ACCT # 231695 ***
BOLINGBROOK, IL 60440

ARCOA INDUSTRIES
24338 EL TORO ROAD E-445
LAGUNA WOODS, CA 92637

ARDAMAN & ASSOCIATES-TAMPA
3925 COCONUT PALM DR STE 11
TAMPA, FL 33619

ARCHITECTURAL WALL SYS.
6601 WESTOWN PARKWAY
WEST DES MOINES, IA 50266

ARCON BUILDING SERVICES INC
1400 CIVIC PLACE  #100
SOUTHLAKE, TX 76092-7644

ARDEN HILLS, CITY OF
1245 HIGHWAY 96
ARDEN HILLS, MN 55112

ARCHITIQUE HOMES
915 E GURLEY
PRESCOTT, AZ 86301

ARCON CONS. CO.
9342 S CLIFTON PARK AVE
EVERGREEN PARK, IL 60805

ARDENT SERVICES, LLC
615 HILL ST
JEFFERSON, LA 70121

ARCHON CONSTRUCTION CO INC
563 S.RT 53
ADDISON, IL 60101

ARCON CONSTRUCTION CO
PO BOX 159
HARRIS, MN 55032

ARDICK EQUIPMENT
PO BOX 100
JOHNSTON, IA 50131

ARCHON INC XXXLEGALXXX
SENT TO LEWIS & ROCA FOR LEGAL
GILBERT, AZ 85233

ARCON CORPORATION
4869 VAN EPPS ROAD
BROOKLYN HEIGHTS, OH 44131

ARDON, MANUEL J. - 031654
1018 SW FOURTH ST
GRAND PRAIRIE, TX 75051

ARCHSTONE-SMITH
11044 RESEARCH BLVD # A300
AUSTIN, TX 78759

ARCON OF NEVADA
4610 S POLARIS AVE
LAS VEGAS, NV 89103

ARDUINI, FRANCO - 049963
24 REMSEN ST
ELMONT, NY 11003

AREA EQUIPMENT, INC.
15O EAST HILL STREET
VILLA PARK, IL 60181

ARELLANO, CHRISTIAN A. - 049773
210 36TH STREET
UNION CITY, NJ 07087

ARGENT CONSTRUCTION INC
11033 N 23RD AVE
PHOENIX, AZ 85029

AREA ERECTORS - WHEELING
2323 HARRISON AVE.
ROCKFORD, IL 61104

ARENA & COMPANY
P O BOX 215
WALLINGFORD, PA 19086

ARGO CONTRACTING CORP
5752 WEST WEBB ROAD
YOUNGSTOWN, OH 44515

AREA ERECTORS INC
2323 HARRISON AVENUE
ROCKFORD, IL 61104-7396

ARENA MANAGEMENT GROUP LLC
DBA GLENDALE ARENA  ACCTS PBLE
GLENDALE, AZ 85305

ARGONAUT CONSTRUCTORS
PO BOX 639
SANTA ROSA, CA 95402-0639

AREA EXCAVATION & UTILITY CONT
P.O. BOX 423
MANSFIELD, TX 76063

ARENA OPERATING COMPANY
ATTN: ACCOUNTS PAYABLE
SUNRISE, FL 33323

ARGONNE NATIONAL LABS
9700 S CASS AVENUE, BLDG 201
ARGONNE, IL 60439-4873

AREA MECHANICAL INC
721 1ST AVE
ROCKFORD, IL 61104

ARENAS INDUSTRIAL FINISHING
962 NORTH 10TH STREET
SAN JOSE, CA 95112

ARGOSY ALTON CASINO
1 PIASA ST
ALTON, IL 62002

AREA PLUMBING & HEATING
P.O. BOX 3011
DUBUQUE, IA 52001

ARENAS INDUSTRIAL FINISHING
962 NORTH 10TH STREET
SAN JOSE, CA 95112

ARGUELLO, ANDRE J. - 053644
1489 SOUTH IRIS STREET
LAKEWOOD, CO 80232

AREA PLUMBING & SEWER CO
7219 WHITE OAK AVE
HAMMOND, IN 46324

ARENSON, DAVID I. - 056391
86 ATRIUM WAY
MANALAPAN, NJ 07726

ARGUIJO OILFIELD SERVICES, IN
2800 WEST 42ND STREET
ODESSA, TX 79764

AREA RIGGING AND MILLWRIGHT
5894 SANDY HOLLOW ROAD
ROCKFORD, IL 61109

ARENT, DALIA S. - 049867
10127 WEST DARTMOUTH PL
LAKEWOOD, CO 80227

ARGUIJO, SANTOS M. - 031701
3328 CEDAR PLAZA #151
DALLAS, TX 75235

AREA WIDE PARKING LOT SWEEPING
PO BOX 10
CHANDLER, AZ 85224

ARFRAN II & ARFRAN INC
2300 NW 94TH AVE
MIAMI, FL 33172

ARGUS CONSTRUCTION MASS
11 GRAYS TERRACE
BEDFORD, MA 01730

AREATHA CONSTRUCTION CO INC
410 E. NORTH AVENUE
STREAMWOOD, IL 60107

ARGEN ENVIRONMENTAL INC
5743 E THOMAS RD STE 4
SCOTTSDALE, AZ 85251-7571

ARGUS CONTRACTING
PO BOX 1658
LANCASTER, PA 17608

ARGUS LEADER
200 SO. MINNESOTA
SIOUX FALLS, SD 57102

ARIES SERVICES
5144 3RD RD
LAKE WORTH, FL 33467

ARIZONA EARTHMOVERS
P O BOX 12680
PRESCOTT, AZ 86304-2680

ARHMAND F WARD
2305 EAST MAIN STREET
MESA, AZ 85213

ARIGON PLUMBING INC.
5485 E 36TH AVE
APACHE JUNCTION, AZ 85219-4665

ARIZONA ELECTRIC POWER COO
PO BOX 670
BENSON, AZ 85602

ARI
9000 MID-ATLANTIC DR
MOUNT LAUREL, NJ 08054

ARISPE JR, LASARO - 031147
10047 TIMBER OAK
HOUSTON, TX 77080

ARIZONA EQUIPMENT RENTAL 1LL
DBA VOLVO RENTS
TUCSON, AZ 85714

ARI
9000 MID-ATLANTIC DR
PO BOX 5039
MOUNT LAUREL, NJ 08054

ARISTEO CONSTRUCTION COMPANY
U S ACCOUNT
LIVONIA, MI 48150

ARIZONA EXCAVATING
3150 E PENNSYLVANIA
TUCSON, AZ 85714

ARIA RESORT & CASINO
3730 LAS VEGAS BLVD. SOUTH
LAS VEGAS, NV 89109

ARIZONA AMERICAN WATER AZ
P O BOX 5613
CHERRY HILL, NJ 08034

ARIZONA GAME & FISH/ GREEN
5000 WEST CAREFREE HIGHWAY
PHOENIX, AZ 85086

ARIAS, CAMILO B. - 032351
768 W PHILADELPHIA AVE
YORK, PA 17402

ARIZONA BAG COMPANY LLC
PO BOX 6650
PHOENIX, AZ 85005

ARIZONA GENERAL ENGINEERIN
3190 N. SILVER HILLS DR.
NOGALES, AZ 85621

ARIAS, DENY R. - 044490
952 ROGERS PLACE
BRONX, NY 10459

ARIZONA BEEMAN DRILLING
PO BOX 3370
APACHE JUNCTION, AZ 85217

ARIZONA GLOVE AND SAFETY
3010 S. 52ND STREET
TEMPE, AZ 85282

ARIAS, MARCELINO D. - 056235
10207 S HEINZ RD
CANBY, OR 97013

ARIZONA CHEMICAL
P O BOX 550850
JACKSONVILLE, FL 32255-0850

ARIZONA HIGHWAY SAFETY SPE
PO BOX 3690
CHINO VALLEY, AZ 86323-2717

ARICON3 INC
950 E BROWN ROAD
MESA, AZ 85203-4907

ARIZONA CONCRETE REPAIR INC
2031 W LONE CACTUS DR
PHOENIX, AZ 85027

ARIZONA ICEMAN INC
447 WEST WATKINS ROAD
PHOENIX, AZ 85003

ARIES CONSTRUCTION
1 LIMA ROAD
GENESEO, NY 14454

ARIZONA DEPT MILITARY AFFAIRS
SILVERBELL AHP BLDG 600
MARANA, AZ 85653

ARIZONA ICEMAN, THE
508 W WATKINS
PHOENIX, AZ 85003

ARIZONA MANHOLE & RENEWAL SYSTEMS
PO BOX 30848
PHOENIX, AZ 85046

ARIZONA PIPELINE LAS VEGAS NV
4905 EAST CAREY AVE
LAS VEGAS, NV 89115

ARIZONA PUBLIC SERVICE
EQUIPMENT POOL
PHOENIX, AZ 85072-3933

ARIZONA MD BARN COMPANY
6207 E. PHELPS RAOD
SCOTTSDALE, AZ 85355

ARIZONA PIPELINE PHOENIX AZ
3111 W LINCOLN ST    A22210
PHOENIX, AZ 85009-5624

ARIZONA PUBLIC SERVICE
PO BOX 53933 M S 3350
PHOENIX, AZ 85072-3933

ARIZONA MILLS L.L.C.
5000 ARIZONA MILLS CIRCLE
TEMPE, AZ 85282

ARIZONA PIPELINE TUCSON AZ
2402 W WETMORE RD A22210
TUCSON, AZ 85705-2019

ARIZONA PUBLIC SERVICE
CHOLLA POWER PLANT
JOSEPHS CITY, AZ 86032-3940

ARIZONA NATIONAL LIEN/BOND CO
6640 SOUTH KINGS RANCH ROAD
GOLD CANYON, AZ 85118

ARIZONA PIPEMASTERS INC
P O BOX 945
LITCHFIELD PARK, AZ 85340

ARIZONA PUBLIC SERVICE      .
300 N GRANITE ST
PRESCOTT, AZ 86301

ARIZONA NORTHERN INC
618 AIRPARK ROAD
COTTONWOOD, AZ 86326

ARIZONA POLICE SERVICES, INC
PO BOX 91129
PHOENIX, AZ 85066

ARIZONA PUBLIC SERVICE      .
P O BOX 53940 STA 9540
PHOENIX, AZ 85072-0394

ARIZONA PACIFIC PULP & PAPER
302 SOUTH 28TH STREET
PHOENIX, AZ 85032

ARIZONA PROFESSIONAL PLUMBING
1420 S ALVERON WAY
TUCSON, AZ 85711

ARIZONA PUBLIC SERVICE COM
400 NORTH 5TH STREET
PHOENIX, AZ 85004

ARIZONA PIPELINE
PO BOX 401865
HESPERIA, CA 72340

ARIZONA PUBLIC SERVICE
1221 ARIZONA AVENUE
PARKER, AZ 85344

ARIZONA PUBLIC SERVICE COM
400 NORTH 5TH STREET
MS 8657
PHOENIX, AZ 85004

ARIZONA PIPELINE CARSON CTY NV
P O BOX 401865
HESPERIA, CA 92340

ARIZONA PUBLIC SERVICE
MAINT NORTH
FLAGSTAFF, AZ 86004

ARIZONA RENAISSANCE FESTIVA
12601 E HWY 60
APACHE JUNCTION, AZ 85219

ARIZONA PIPELINE COLORADO
JOB 4979 V #C32210
CORONA, CA 92879-6006

ARIZONA PUBLIC SERVICE
FLAGSTAFF DIVISION
FLAGSTAFF, AZ 86004

ARIZONA SEALCOATING
2721 N 4TH STREET SUITE 35
FLAGSTAFF, AZ 86004

ARIZONA PIPELINE CORONA CA
1955 SAMPSON AVE    C42203
CORONA, CA 92879-6006

ARIZONA PUBLIC SERVICE
1250 E HWY 89A
COTTONWOOD, AZ 86326

ARIZONA SHORING & BRACING LL
1440 E HAMMOND LANE
PHOENIX, AZ 85034

ARIZONA SIGN COMPANY
2411 LOUISE AVENUE
KINGMAN, AZ 86401

ARIZONA TRUCKING AND MATERIALS
4180 EAST ILLINOIS STREET
TUCSON, AZ 85714

ARIZONA WIRE ROPE & RIGGING
2339 N. 34TH DRIVE
PHOENIX, AZ 85009

ARIZONA SNOWBOWL RESORT
PO BOX 40
FLAGSTAFF, AZ 86002

ARIZONA UNDERGROUND INC
5150 N KAIN AVE
TUCSON, AZ 85705

ARIZONA'S VALLEY UNDERGROU
P O BOX 6729
CHANDLER, AZ 85246

ARIZONA STATE LAND DEPARTMENT
1616 W. ADAMS
PHOENIX, AZ 85007

ARIZONA WASTE WATER
PO BOX 3890
SEDONA, AZ 86348

ARK CONTRACTING SERVICES
420 S DICK PRICE RD
KENNEDALE, TX 76060

ARIZONA STATE PARKS
PHOENIX AZ
PHOENIX, AZ 85007

ARIZONA WATER APACHE JUNCTION
DRAWER 400
APACHE JUNCTION, AZ 85217

ARKANSAS HIGHWAY & TRANS D
DISTRICT 6
LITTLE ROCK, AR 72219

ARIZONA STATE UNIVERSITY
PO BOX 873001
TEMPE, AZ 85287

ARIZONA WATER CO
3805 N.BLACK CANYON
PHOENIX, AZ 85539

ARKANSAS PRECAST
PO BOX 425
JACKSONVILLE, AR 72078

ARIZONA STATE UTILITIES INC
8090 N 85TH WAY #102
SCOTTSDALE, AZ 85258-4358

ARIZONA WATER PHOENIX AZ
PO BOX 29006
PHOENIX, AZ 85038

ARKEST LLC
9808 NW 80TH AVE STE 10Q
HIALEAH GARDENS, FL 33016

ARIZONA STORAGE RENTAL, INC.
PO BOX 980
TOLLESON, AZ 85353

ARIZONA WATER SEDONA AZ
65 COFFEE POT DR #7
SEDONA, AZ 86336

ARKINS PARK STONE CORP
5975 N COUNTY RD 27
LOVELAND, CO 80538

ARIZONA STRUCTURE TECHNOLOGIES
PO BOX 8220
PHOENIX, AZ 85066

ARIZONA WEST BUILDERS &
COMMUNICATIONS INC
GILBERT, AZ 85297

ARKVALLEY PLUMBING CO.
PO BOX 125
MULVANE, KS 67110

ARIZONA TENTS & EVENTS INC
4137 W. ADAMS STREET
PHOENIX, AZ 85009

ARIZONA WIDE ELECTRIC
4707 COMANCHE DRIVE
COTTONWOOD, AZ 86326

ARLINGTON CONSTRUCTION
519 EAST 11TH AVENUE
COLUMBUS, OH 43211

ARIZONA TRAFFIC SIGNAL
840 N. 52ND AVE.
PHOENIX, AZ 85043

ARIZONA WIRE ROPE & RIGGING
2339 N. 34TH DRIVE
PHOENIX, AZ 85009

ARLINGTON CONVENTION & VIS
1905 E. RANDOL MILL RD
ARLINGTON, TX 76011

ARLINGTON HGHTS, PARK DISTRICT
410 NORTH ARLINGTON HEIGHTS RD
ARLINGTON HEIGHTS, IL 60005

ARMANDO H. JARAMILLO
9689 EAST 112TH PLACE
HENDERSON, CO 80640

ARNOLD, RONALD G. - 031848
5400 SE JACK AVE #K-11
STUART, FL 34997

ARLINGTON HTS. VILL. OF
PURCHASING DIVISION
ARLINGTON HGTS., IL 60004

ARMBRUST, BRUCE M. - 047408
7314 S. CODY STREET
LITTLETON, CO 80128

ARMOND CASSIL RAILROAD CON
6403 RINKE
WARREN, MI 48091

ARLINGTON INDPENDENT
SCHOOL DISTRICT
ARLINGTON, TX 76013

ARMBRUST, NICHOLAS M. - 038618
7318 SOUTH CODY STREET
LITTLETON, CO 80128

ARMOR CONSTRUCTION INC
3709 LOST LAKE ROAD
GILBERT, MN 55741

ARLINGTON INT'L RACE CRSE
CHRIS MARTIN
ARLINGTON HEIGHTS, IL 60006

ARMBRUST, SHIRLEY M. - 043306
7314 SOUTH CODY ST
LITTLETON, CO 80128

ARMOR FENCE OF WNY INC
PO BOX 745
ORCHARD PARK, NY 14127

ARLINGTON PAVERS
PO BOX 171025
ARLINGTON, TX 76003

ARMBRUSTER, TIM
4317 320TH ST NE
IOWA CITY, IA 52240

ARMOR GENERAL CONT
174 PASSAIC AVE
FAIRFIELD, NJ 07004

ARLINGTON RENTAL
708 E NORTHWEST HIGHWAY
ARLINGTON HEIGHTS, IL 60004

ARMENDAREZ, KIMBERLY - 031050
900 LAMBETH LN
AUSTIN, TX 78748

ARMOR POWDER COATING
483 AIRPORT ROAD
STEVENSVILLE, MT 59870

ARLINGTON RESOURCES, INC.
4902 TOLLVIEW DRIVE
ROLLING MEADOWS, IL 60008

ARMER/NORMAN & ASSOCIATES
5393 PACHECO BLVD
PACHECO, CA 94553

ARMOR TANK LINING INC
4056 CONSTANCE BLVD NE
HAM LAKE, MN 55304

ARMADA CONCRETE
2618 S 156TH CIRCLE
OMAHA, NE 68130

ARMES, CHARLES D. - 033144
33034 ELMO
LAWSON, MO 64062

ARMORCAST PRODUCTS
13230 SATICOY ST
NORTH HOLLYWOOD, CA 91605

ARMAN MECHANICAL
3076 N ELSTON AVE
CHICAGO, IL 60618

ARMETCO SYSTEMS INC
11647 ARMETCO DRIVE
JUSTIN, TX 76247

ARMORCAST PRODUCTS CORPO
GUARDIAN SAFETY BARRIER
NORTH HOLLYWOOD, CA 91605-34

ARMAND CERRONE INC
4625 WITMER ROAD
NIAGARA FALLS, NY 14305

ARMIJO, ENRICO M. - 033993
2733 ALISO NE
ALBUQUERQUE, NM 87110

ARMORCAST PRODUCTS CORPO
GUARDIAN SAFETY BARRIER
13230 SATICOY STREET
NORTH HOLLYWOOD, CA 91605-34

ARMOUR CONCRETE INC
4287 BELTLINE RD #234
ADDISON, TX 75006

ARMSTRONG MOVING & STORAGE
2401 DOUBLE CREEK DR.
ROUND ROCK, TX 78664-3806

ARNDER, JAMES T. - 032638
2044 ROUND PEAK CHURCH R
LOWGAP, NC 27024

ARMOUR PAVEMENT INC
10306 2ND STREET NW
ALBUQUERQUE, NM 87114

ARMSTRONG SWEEPING INC
5350 GRAY COURT
ARVADA, CO 80002

ARNDT, AUTUMN - 039835
3800 SUNSET DRIVE #5
ROCK SPRINGS, WY 82901

ARMOUR, JOSEPH E. - 040641
10457 ABBOTSBURY DR
LAS VEGAS, NV 89135

ARMSTRONG SWEEPING INC
5350 GRAY COURT
ARVADA, CO 80002

ARNDT, M.J. CONSTRUCTION
8842 XYLITE STREET N.E.
BLAINE, MN 55449

ARMSTRONG ASSOCIATES INC
126 E HALEY SUITE A17
SANTA BARBARA, CA 93101

ARMSTRONG, DONALD C. - 036015
PO BOX 223
ENCAMPMENT, WY 82325

ARNE' SIGN & DECAL
1701 LAWRENCE ROAD
SANTA CLARA, CA 95050

ARMSTRONG CONST RIGGING
717 FIRST ST SW
NEW BRIGHTON, MN 55112

ARMSTRONG, JAMES - 033712
2775 PROMONTORY VISTA PL
LAS VEGAS, NV 89142

ARNELL WEST INC
3441 SO 2200 WEST
SALT LAKE CITY, UT 84119

ARMSTRONG CONSTRUCTION INC
1750 W.MCINTOSH DR.
PRESCOTT, AZ 86305

ARMSTRONG, RONALD A. - 034195
P.O. BOX 2172
SALINA, KS 67402

ARNIE'S PLUMBING
1725 N PACKER ROAD
SPRINGFIELD, MO 65803

ARMSTRONG CONSTRUCTION, INC.
PO BOX 1873
ROSWELL, NM 88201

ARMSTRONG, RONALD A. - 040736
1201 GYPSUM AVE
SALINA, KS 67401

ARNIES PLUMBING HEAT & AIR IN
1725 N. PACKER RD.
SPRINGFIELD, MO 65803

ARMSTRONG GROUP OF COMPANIES
ONE ARMSTRONG PLACE
BUTLER, PA 16001

ARMSTRONG, SHANE T. - 053020
8733 AUTUMN WREATH AVE
LAS VEGAS, NV 89129

ARNOLD & MADSON
PO BOX 25096
ST. PAUL, MN 55125

ARMSTRONG LUMBER COMPANY CORP
PO BOX 4168
CORPUS CHRISTI, TX 78469

ARMY CORPS OF ENG/DREDGE PLT
8010 NW ST HELENS RD
PORTLAND, OR 97210

ARNOLD BENSON JR
C.O.D.
BOLTON, CT 06043

ARMSTRONG LUMBER COMPANY CORP
PO BOX 4168
CORPUS CHRISTI, TX 78469

ARNCO CONSTRUCTION INC
1090 DESEO AVE.
CAMARILLO, CA 93010

ARNOLD BUSCHMAN ENTERPRIS
7500 W GRAND AVE SUITE 22
GURNEE, IL 60031

ARNOLD CONST
607 MT ZION RD
SHREVEPORT, LA 71106

ARNDORFER & LEHRKS
120 SOUTH RIVERSIDE PLAZA,
CHICAGO, IL 60606-3910

AROUND THE BEND INC
4000 WARNER BLVD BLDG 5 RM10
BURBANK, CA 91522

ARNOLD FOREST PRODUCTS CORP
10818 PROVIDENCE ROAD
SHREVEPORT, LA 71129

ARNT CONSTRUCTION CO. INC
P O BOX 549
HUGO, MN 55038

ARR ENTERPRISE, LLC.
PO BOX 17244
MISSOULA, MT 59808

ARNOLD LOGISTICS
4410 INDUSTRIAL PARK DR
CAMP HILL, PA 17011

ARNTZ BUILDERS
19 PAMARON WAY
NOVATO, CA 94949-6292

ARRA, GEORGE A. - 032044
22 REED STREET
KINGSTON, MA 02364

ARNOLD MACHINERY COMPANY
PO BOX 30020
SALT LAKE CITY, UT 84130

ARNTZEN
1025 SCHOOL STREET
ROCKFORD, IL 61105

ARREDONDO, ANGEL D. - 04639
1688 ENSENADA WAY
AURORA, CO 80011

ARNOLD STEVE
PO BOX 155
PARK CITY, MT 59063

AROCHA, PAULA Y. - 054110
426 4TH AVE N
GREAT FALLS, MT 59401

ARREDONDO, JAIME H. - 054103
3297 S SANTA FE DRIVE
ENGLEWOOD, CO 80110

ARNOLD, JAMES F. - 034198
1142 LEWIS
SHERIDAN, WY 82801

ARON & ASSOCIATES
140 NW 11TH STREET SUITE M
BOCA RATON, FL 33432

ARREDONDO, VICTOR - 050985
1085 LOWELL BLVD
DENVER, CO 80201

ARNOLD, JOSEPH D. - 034365
4560 MELINA AVE NE
ST MICHAEL, MN 55376

ARON WOLOCH
1712 ROSSPORT BEND
LEANDER, TX 78641

ARREGUIN, MARTEL - 055348
645 N 3RD STREET
PORTERVILLE, CA 93257

ARNOLD, NICHOLAS R. - 042927
4560 MELINA AVE
ST MICHAEL, MN 55376

ARORA & ASSOCIATES
730 N BROAD ST
WOODBURY, NJ 08034

ARREGUIN, NOE - 033854
1670 N. LAMONT ST
LAS VEGAS, NV 89115

ARNOLD, PHYLLIS R. - 053921
4114 LONE WOLFE LANE
SHEPHERD, MT 59079

ARORA & ASSOCIATES
PRINCETON PIKE CORP CENTER
LAWRENCEVILLE, NJ 08648

ARRIAGA, HECTOR - 054589
1909 EVERETT STREET
HOUSTON, TX 77009

ARNOLD, ROBERTA E. - 034954
15 MAIN ST
TOSTON, MT 59643

ARORA ASSOCIATES INC
TRINITY CENGTER
NEW YORK, NY 10006-1617

ARRIC CORPORATION
5033 TRANSIT RD.
DEPEW, NY 14043

ARRIGHI SIMONEAUX
PO BOX 83910
BATON ROUGE, LA 70884

ARROW FLOW
10221 FRANKLIN AVE
FRANKLIN PARK, IL 60131

ARROW STRIPING & MFG INC
335 ORCHARD LANE
P.O. BOX 1622
BILLINGS, MT 59103-1622

ARRIOLA III, JUAN H. - 055883
9411 LYTLE AVE
SAN ANTONIO, TX 78224

ARROW J LANDSCAPING & DESIGN
909 EAST 68TH AVENUE
DENVER, CO 80229

ARROW STRIPING INC
PO BOX 5925
TUCSON, AZ 85703

ARRIS CONT INC
7094 PEACHTREE INDUSTRIAL BLVD
NORCROSS, GA 30071

ARROW MAGNOLIA INTERNATIONAL
PO BOX 59089
DALLAS, TX 75229

ARROW STRIPING, INC
PO BOX 5925
TUCSON, AZ 85703

ARRIS INC
P.O. BOX 5099
ANNISTON, AL 36205-0099

ARROW PAVEMENT MARKING
629 RAND ROAD
GARNER, NC 27529

ARROWHEAD 35 CONSTRUCTORLL
PO BOX 127
BLACK RIVER FALLS, WI 54615

ARROW BOLT & SUPPLY
2206 W EULESS BLVD
EULESS, TX 76040

ARROW ROAD CONSTRUCTION
ATTN: ACCOUNTS PAYABLE
MOUNT PROSPECT, IL 60056-0334

ARROWHEAD CONTRACTING INC
2700 E 28TH ST - STE 160
MINNEAPOLIS, MN 55406-1575

ARROW CONCRETE SERVICES
11914 CEDARCLIFF DR
HOUSTON, TX 77070

ARROW SIGN COMPANY
1051 46TH AVENUE
OAKLAND, CA 94601-4436

ARROWHEAD EQUIPMENT INC
106 LUZERNE RD
QUEENSBURY, NY 12804

ARROW CONSTRUCTION COMPANY
5930 PRICE AVE. #1047
MCCLELLAN, CA 95652

ARROW SIGN COMPANY, INC
858 3RD AVENUE
LOS ANGELES, CA 90005

ARROWHEAD PRODUCTIONS
PO BOX 1327
GRAHAM, TX 76450

ARROW CONTRACTING INC
5550 STATE ROUTE 96
FARMINGTON, NY 14425-8970

ARROW SIGN COMPANY, INC
858 3RD AVENUE
LOS ANGELES, CA 90005

ARROWHEAD SEWER & DRAIN I
1621 EAST 5TH STREET
DULUTH, MN 55812

ARROW DIRECTIONAL BORING
11950 NW 39TH STREET SUITE A
CORAL SPRINGS, FL 33065

ARROW STEEL PRODUCTS INC
P O BOX 2525
SPARTANBURG, SC 29304

ARROWLINE
1608 RIDGELAND DR
RALEIGH, NC 27607

ARROW FIRE PROTECTION
3330 SELDON COURT
FREMONT, CA 94539

ARROW STRIPING & MFG INC
335 ORCHARD LANE
BILLINGS, MT 59103-1622

ARROWMONT CONSTRUCTORS
PO BOX 925351
HOUSTON, TX 77292

ARROWTOPKNOT, NATHAN - 036960
PO BOX 1405
BROWNING, MT 59417

ARSENEAU, MICHAEL B. - 090746
14360 EDGEWOOD RD
ROGERS, MN 55374

ARTS STUDENTS LEAGUE OF DE
200 GRANT STREET
DENVER, CO 80203

ARROYO, MARTIN A. - 033031
4401 S. ROCKWELL
CHICAGO, IL 60632

ARSENEAU, STEPHEN B. - 055096
14360 EDGEWOOD ROAD
ROGERS, MN 55374

ART WALKER CONSTRUCTION, I
2889 NW 63RD STREET
OCALA, FL 34475

ARS
731 DISTRICT DRIVE
ITASCA, IL 60143

ART & CULTURE CTR OF HOLLYWOOD
1650 HARRISON STREET
HOLLYWOOD, FL 33020

ARTBA
BUILDERS ASSOCIATION
WASHINGTON, DC 20007

ARS CONTRACTING, INC.
9540 CARLS DRIVE
PLAINFIELD, IL 60585

ART ANDERSON INC
PO BOX 2090
VINELAND, NJ 08362-2090

ARTBA
BUILDERS ASSOCIATION
1219 28TH STREET NW
WASHINGTON, DC 20007

ARS INC AURORA
15750 E CENTER TECH CIRCLE
AURORA, CO 80011

ART ANDERSON, INC.
P.O. BOX 2090
S. VINELAND, NJ 08362-2090

ARTEAGA CONSTRUCTION INC.
4000 S. PINE AVENUE
MILWAUKEE, WI 53207

ARS INC LITTLETON
8505 W MOUNTAIN VIEW LANE
LITTLETON, CO 80125

ART DESIGN & CONSTRUCTION
4111 LEJUNE ROAD
CORAL GABLES, FL 33146

ARTEAGA, ANTHONY L. - 034806
2403 CRESTWAY
GARDEN CITY, KS 67846

ARS PLUMBING & RESCUE ROOTER
4547 HINCKLEY INDUSTRIAL PKWY
CLEVELAND, OH 44109

ART GAUTREAU INC
8210 KATELLA AVENUE SUITE I
STANTON, CA 90680

ARTEKA COMPANIES LLC
8810 13TH AVENUE EAST
SHAKOPEE, MN 55379

ARS SERVICE EXPRESS
1780 E BENSON HWY
TUCSON, AZ 85714

ART KLEIN CONSTRUCTION
3370 CHELTON LOOP SOUTH
COLORADO SPRINGS, CO 80909

ARTEX ELECTRIC INC
3508 AVENUE J
LUBBOCK, TX 79412

ARS SERVICE EXPRESS
4524 LAWRENCE ST
NORTH LAS VEGAS, NV 89031

ART PLUMBING CO
1847 SOUTH COBB INDUSTRIAL
SMYRNA, GA 30082

ARTHRITIS FOUNDATION
1902 M'HAHA AVE W.
ST PAUL, MN 55104

ARS/RESCUE ROOTER
12507 SAN FERNANDO ROAD
SYLMAR, CA 91342-5023

ART SIGNS
532 MERCURY DRIVE
SUNNYVALE, CA 94085

ARTHRITIS FOUNDATION
2280 S. ALBION ST.
DENVER, CO 80222

ARTHUR CONSTRUCTION CO INC
7767 BURKBURNETT RD
WICHITA FALLS, TX 76305

ARTISAN CONSTRUCTION
805 29TH STREET #159
BOULDER, CO 80303

ARTS & LETTERS MARSHALL SI
3610 SOUTH ALBANY AVENUE
CHICAGO, IL 60632

ARTHUR HENRY INC
3031 OCEAN HEIGHTS AVENUE
EGG HARBOR TOWNSHIP, NJ 08234

ARTISAN CONTRACTING
160 S. BROADVIEW 3RD FLOOR
CAPE GIRARDEAU, MO 63703

ARTS ACADEMY OF HOLLYWOOD
1955 HARRISON STREET
HOLLYWOOD, FL 33020

ARTHUR JAY CONSTRUCTION
6136 NE 45TH
PORTLAND, OR 97218

ARTISAN TILE & MARBLE INC.
101 FERN STREET
JUPITER, FL 33458

ARTS TRUCKS AND EQUIPMENT
3001 WEST EXPRESSWAY 83
MCALLEN, TX 78503

ARTHUR OSTMANN GEN CONTRACTOR
117 BROWN ROAD
ST PETERS, MO 63376

ARTISTIC BUILDERS, INC.
16515 BLANCO RD
SAN ANTONIO, TX 78232

ARTSERVE INC
1350 EAST SUNRISE BLVD
FORT LAUDERDALE, FL 33304

ARTHUR PORTER CONSTRUCTION
11201 N 23RD AVE STE 200
PHOENIX, AZ 85029-4885

ARTISTIC CONCRETE EXPRESSIONS
PO BOX 777492
HENDERSON, NV 89077

ARTUROS EXCAVATION & STEEL
937 REINLI STREET SUITE 30
AUSTIN, TX 78751

ARTHUR TOWNSHIP
1899 FRONTAGE ROAD
MORA, MN 55051

ARTISTIC CONCRETE INC
9137 WEST 77TH PLACE
ARVADA, CO 80002

ARVADA CITY OF
8101 RALSTON ROAD
ARVADA, CO 80001

ARTHUR, EUGENE F. - 055720
14716 W WATSON LN
SURPRISE, AZ 85379

ARTISTIC CONSTRUCTION CO INC
3150 E PEMBROOK LANE
BRAZIL, IN 47834

ARVADA CITY OF
STREET DEPARTMENT
ARVADA, CO 80004

ARTHUR, PAUL S. - 040805
11600 U.S. HWY 93 NORTH
MISSOULA, MT 59808

ARTISTIC SIGNS & GRAPHICS
1400 OLD CONEJO ROAD
NEWBURY PARK, CA 93004

ARVADA EXCAVATING
6205 W 52ND AVENUE
ARVADA, CO 80002

ARTHURS ITALIAN RESTURANT
2740 LEECHBURG ROAD
LOWER BURRELL, PA 15068

ARTNER WEST CONSTRUCTION INC
1211 FLYNN ROAD #101
CAMARILLO, CA 93012

ARVIDA CONSTRUCTION CO INC
/WESTON
WESTON, FL 33327

ARTIGUES CONSTRUCTION CO
1215 FRIED STREET
GRETNA, LA 70053

ARTS & LETTERS LTD
8818 BRONX AVENUE
SKOKIE, IL 60077

ARVILLA PIPELINE CONST CO, I
PO BOX 432
ST. MARYS, WV 26170-0432

ARVISO CONSTRUCTION CO INC
P O BOX 441
FORT WINGATE, NM 87316

ARVIZU, EPIFANIO M. - 031093
1563 E. US HWY 79
ROCKDALE, TX 76567

ARWOOD INC
13255 LANIER ROAD
JACKSONVILLE, FL 32226

ASAP SEAL COAT AND STRIPING
303 S SUNLAND DR
SANFORD, FL 32773

ASAP SEWERS
5330 N AUSTIN AVE
CHICAGO, IL 60630

ASAP WORKS INC
A SEWER AND PLUMBING WORKS
COMMERCE CITY, CO 80037

ASARCO MINE INC
P O BOX 5666
TUCSON, AZ 85703

ASC GEOSCIENCES
PO BOX 3644
LAKELAND, FL 33802

ASC GEOSCIENCES INC
PO BOX 3644
LAKELAND, FL 33802

ASC GROUP INC.
800 FREEWAY DRIVE NORTH
COLUMBUS, OH 43229

ASC TOWING
1131 GUADALUPE DRIVE
CIBOLO, TX 78108

ASC-AGENCY ACCOUNTS
AUXILARY SERVICES CORPORATION
CORTLAND, NY 13045

ASCEND HOMES
DBA MASTER FLOORS
AURORA, CO 80012-4235

ASCENSION PARISH POLICE JURY
P O BOX 1659
GONZALES, LA 70707

ASCENT CONSTRUCTION INCORPORAT
25 SOUTH MAIN NO 200
CENTERVILLE, UT 84014

ASCENT POINTE DEVELOPMENT LLC
12900 STROH RANCH PLACE
PARKER, CO 80138

ASCOM HASLER LEASING, LLC
PO BOX 802585
CHIGAGO, IL 60680-2585

ASCRETE INC
414 HILL ROAD
HOUSTON, TX 77037

ASD CONSULTANTS INC
8120 N IH-35 N
AUSTIN, TX 78753

ASG SECURITY/ACCUTECH (DBA)
PO BOX 650837
DALLAS, TX 75265-0837

ASG SECURITY/ACCUTECH (DBA
PO BOX 650837
DALLAS, TX 75265-0837

ASH CONTRACTORS
320 GROVE RIDGE DRIVE
LOGANVILLE, GA 30052

ASH FORK
JOINT UNIFIED SCHOOL DIST #31
ASH FORK, AZ 86320

ASH SURVEYING & CONST CO
P O BOX 1334
FITZGERALD, GA 31750

ASHBRITT INC
480 S ANDREWS AVENUE
POMPANO BEACH, FL 33069

ASHBROOK, LEWIS M. - 054089
1538 INGALLS ST
LAKEWOOD, CO 80214

ASHCRAFT MECHANICAL
P O BOX 35880
ALBUQUERQUE, NM 87176

ASHLAND CONSTRUCTION
4601 ATLANTIC AVENUE
RALEIGH, NC 27604

ASHLAND CONSTRUCTION CO IN
PO BOX 231
ASHLAND, WI 54806

ASHLAND GROUP LLC
1501 E WILSON
BATAVIA, IL 60510

ASHLAND TOWNSHIP
712 E PROGRESS ST
ASHLAND, IL 62612

ASI MODULEX
1101 24TH STREET
KENNER, LA 70062

ASPEN COURT SIU LLC
PO BOX 2196
CARBONDALE, IL 62902

ASHLAR CONSTRUCTION SVCS INC
39 SOUTH 4TH AVE SUITE A
BRIGHTON, CO 80601

ASI RCC INC
55 N SILCON DR UNIT A
PUEBLO, CO 81007

ASPEN COURT, LLC.
410 W. ELTING STREET
MACOMB, IL 60115

ASHLAR CONTRACTING CO
1918 UNIVERSITY BUSINESS DR.
MCKINNEY, TX 75071

ASI SIGN SYSTEMS
ATTN: ACCOUNTS PAYABLE
GRAND ISLAND, NY 14072

ASPEN DEVELOPERS CORP
PO BOX 4020
TRUCKEE, CA 96160

ASHLEY CONCRETE, LLC
2100 WEST NORTHWEST HIGHWAY
GRAPEVINE, TX 76051

ASK MOJAVE CONST XXXLEGALXXX
MAILED TO LEWIS & ROCA LEGAL
MOHAVE VALLEY, AZ 86446

ASPEN DISTRIBUTION MONTEBE
825 S VAIL AVE
MONTEBELLO, CA 90640

ASHLEY, NATALIE L. - 043253
P.O. BOX 639
PABLO, MT 59855

ASKEW, JEFFREY - 050747
2935 35TH AVENUE SOUTH
FARGO, ND 58104

ASPEN EARTHMOVING LLC
P.O. BOX 1090
CARBONDALE, CO 81623

ASHLEY, THEODORE M. - 033990
16572 REGINA CIR APT#1
HUNTINGTON BEACH, CA 92649

ASKLAND CONSTRUCTION
7 NEVADA DRIVE
RAPID CITY, SD 57701

ASPEN EQUIPMENT
MI 03
MINNEAPOLIS, MN 55480-9201

ASHLEY, VINCENT - 031530
5002 MALLOW
HOUSTON, TX 77033

ASLAN CONSTRUCTION INC
120 BUNYAN AVENUE SUITE 200
BERTHOUD, CO 80513

ASPEN GROUP
3823 WEST 1800 SOUTH
REMINGTON, IN 47977

ASHLOCK, AMANDA - 046630
4348 SCENIC DRIVE
ROCKFORD, IL 61109

ASPECT ECS INC
347 SPANISH MOSS DR
COPPELL, TX 75019

ASPEN LEAF LANDSCAPE MA
777 CONRAD STREET
COLORADO SPRINGS, CO 80915

ASHTON SAWING AND DRILLING LLC
P O BOX 1709
CONROE, TX 77305-1709

ASPEN AERIALS INC
4303 WEST FIRST STREET
DULUTH, MN 55807

ASPEN NURSERY & LANDSCAPE
16250 209TH STREET
NORTH SCANDIA, MN 55073

ASHTON UTILITIES INC
450 CYCLONE DRIVE
FORT PIERCE, FL 34945

ASPEN CONCRETE INC
4177 E HUNTINGTON DR
FLAGSTAFF, AZ 86004

ASPEN PIPELINE INC
P O BOX 1524
APPLE VALLEY, CA 92307

ASPEN UTILITY CONTRACTORS INC
1730 N FARNSWORTH AVE
AURORA, IL 60505

ASPHALT EXPERTS
5112 NEAL RD
DURHAM, NC 27705

ASPHALT PAVING & SUPPLY INC
2425 NORTH GLASSFORD HILL R
PRESCOTT VALLEY, AZ 86314

ASPEN WASTE SYSTEMS, INC
2951 WEEKS AVENUE SE
MINNEAPOLIS, MN 55414

ASPHALT INC
835 PAW PRINTS AVE
MELBOURNE, FL 32934

ASPHALT PAVING CO. OF AUST
9020 NORTH CAPITAL OF TEXAS
AUSTIN, TX 78759

ASPEY, WATKINS & DIESEL PLLC
123 NORTH SAN FRANCISCO STREET
FLAGSTAFF, AZ 86001

ASPHALT MAINTENANCE
P.O. BOX 788
MINERAL, WV 26150

ASPHALT PAVING SPECIALIST
1354 ONTARIO AVENUE
VENTURA, CA 93004

ASPHALT & CONCRETE CONCEPTS
5711 W MCLELLAN RD
GLENDALE, AZ 85301

ASPHALT MAINTENANCE
3005 233RD STREET EAST
MYAKKA CITY, FL 34251

ASPHALT PAVING SPECIALISTS
1931 N 50TH AV
HOLLYWOOD, FL 33021

ASPHALT ASSOCIATES INC
671 GRUPE STREET
ROBERTS, WI 54023

ASPHALT MAINTENANCE & REPAIR
1115 PONCE DE LEON
CLEARWATER, FL 33756

ASPHALT RESTORATION TECHNO
1523 E PINE AVE
ORLANDO, FL 32824

ASPHALT CONSTRUCTION-FL
2461 PORT W BLVD
WEST PALM BEACH, FL 33407

ASPHALT MAINTENANCE SYSTEMS
107 GREENWAY ST
WESTVILLE, IN 46391

ASPHALT SERVICES INC
800 WEST CUMMINGS PARK
WOBURN, MA 01801

ASPHALT CONSTRUCTION-KS
P O BOX 17470
WICHITA, KS 67217-0470

ASPHALT MAINTENANCE SYSTEMS
1607 TERMINAL AVE.
SAN JOSE, CA 95112

ASPHALT SERVICES OF ARIZON
P.O. BOX 56364
PHOENIX, AZ 85079

ASPHALT CONSULTANTS INC
880 NW 1ST AVENUE
BOCA RATON, FL 33432

ASPHALT MD
PO BOX 17334
PLANTATION, FL 33318

ASPHALT SOLUTIONS INC
1485 E THORNDALE AVE
ITASCA, IL 60143

ASPHALT CONTRACTORS INC.
710 VINE STREET
UNION GROVE, WI 53182

ASPHALT PAVING
PO BOX 500
HAMMONTON, NJ 08037

ASPHALT SPECIALISTS INC
1780 EAST HIGHWOOD
PONTIAC, MI 48340

ASPHALT DRIVEWAY CO.
1211 HIGHWAY 36 E
MAPLEWOOD, MN 55109-2091

ASPHALT PAVING
1836 US HWY 14 E
HURON, SD 57350

ASPHALT SPECIALISTS, INC.
7175 WEST 300 NORTH
NEW PALESTINE, IN 46163

ASPHALT SPECIALTIES CO
2953 W. MOUNT VERNON
SPRINGFIELD, MO 65802

ASPLUNDH TREE EXPERT
2055 N. VENTURA AVENUE
VENTURA, CA 93001

ASR COMPANIES, INC.
12540 WEST CEDAR DRIVE
LAKEWOOD, CO 80228

ASPHALT SPECIALTIES CO INC
10100 DALLAS STREET
HENDERSON, CO 80640

ASPLUNDH TREE EXPERT CA
ELECTRICAL CONST SVCS
LOS ANGELES, CA 90012

ASRC CONSTRUCTORS INC
3900 C STREET,#202
ANCHORAGE, AK 99503

ASPHALT SPECIALTIES, INC.
547 COUNTY ROAD E W
SHOREVIEW, MN 55126-7006

ASPLUNDH TREE EXPERT CA
7008 LEMON CT
BAKERSFIELD, CA 93313

ASRC ENERGY SERVICES WA
PIPELINE POWER & COMMUNICA
ANCHORAGE, AK 99503

ASPHALT SURFACING
PO BOX 84010
SIOUX FALLS, SD 57118

ASPLUNDH TREE EXPERT CO
10575 WIDMER
LENEXA, KS 66215

ASSET AUCTIONS LLC
347 NORTHGATE DR
WARRENDALE, PA 15086

ASPHALT SURFACING INC
980 AMES AVENUE
MILPITAS, CA 95035-6303

ASPLUNDH TREE EXPERT COMPANY
708 BLAIR MILL ROAD
WILLOW GROVE, PA 19090

ASSET ENVIRONMENTAL SERV'SI
P O BOX 1371
WILSON, WY 83014

ASPHALT SYSTEMS INC
PO BOX 966
PENN VALLEY, CA 95946

ASPLUNDH TREE EXPERT FL
3593 SW CORPORATE PARKWAY
PALM CITY, FL 34990-8154

ASSOC CONTRACTOR CORP
1624 DELL AVENUE
CAMPBELL, CA 95008

ASPIRE OF WNY
2356 NORTH FOREST RD
GETZVILLE, NY 14068-1224

ASPLUNDH TREE EXPERT IL
7942 S MADISON ST
BURR RIDGE, IL 60613

ASSOCIATED CONCRETE CONTR
PO DRAWER 249
WEST, TX 76691-0249

ASPLIN EXCAVATING
3100 41ST STREET S.W.
FARGO, ND 58104

ASPLUNDH TREE EXPERT PA
708 BLAIR MILL RD
WILLOW GROVE, PA 19090

ASSOCIATED CONCRETE CUTTIN
P O BOX 2608
LAKE HAVASU CITY, AZ 86405

ASPLUNDH CONST UTILITY LINES
WHITE MARSH
WHITE MARSH, MD 21162

ASPLUNDH TREE EXPERT TX
711 S FOURTH AVE
MANSFIELD, TX 76063

ASSOCIATED CONSTRUCTORS C
103 CAROLINE ST
BLOOMINGTON, IL 61701

ASPLUNDH CONSTRUCTION WILLOW
708 BLAIR MILL ROAD
WILLOW GROVE, PA 19090

ASPLUNDH TREE EXPERT TX
13131 POND SPRINGS RD
AUSTIN, TX 78729

ASSOCIATED ELECTRICAL CONT
319 LAMB ROAD
WOODSTOCK, IL 60098

ASSOCIATED GENERAL CONTRACTORS
1136 SOUTH WEST TEMPLE
SALT LAKE CITY, UT 84101

ASSOCIATED SPECIALTY CONTRACT
20 MCDONALD BOULEVARD SUITE 1
ASTON, PA 19014

ASTECH ASPHALT SURFACE
8348 RIDGEWOOD ROAD
ST CLOUD, MN 56302

ASSOCIATED GENERAL CONTRACTORS
1136 SOUTH WEST TEMPLE
SALT LAKE CITY, UT 84101

ASSOCIATED SUPPLY COMPANY INC
P O BOX 3888
LUBBOCK, TX 79452

ASTECH CORPORATION (DBA)
PO BOX 1025
ST CLOUD, MN 56302

ASSOCIATED GLASS INC
PO BOX 80128
BILLINGS, MT 59108

ASSOCIATED WHOLESALE GROCERS
P.O. BOX 2932
KANSAS CITY, KS 66110

ASTERISK LUXURY HOMES INC
4227 N LAKE BLVD
PALM BEACH GARDENS, FL 33410

ASSOCIATED GROCERS INC
P.O. BOX 261748
BATON ROUGE, LA 70826

ASSOCIATION OF POINCIANA
VILLAGES INC
KISSIMMEE, FL 34759

ASTORIA HOMES
10655 PARK RUN DRIVE
LAS VEGAS, NV 89144

ASSOCIATED MATERIAL HANDLING
550 KEHOE BLVD.
CAROL STREAM, IL 60188-1838

ASSOCIATION OF POINCIANA VILLA
401 WALNUT STREET
POINCIANA, FL 34759

ASTRA GROUP, INC.
300 CHURCHILL COURT
WOODSTOCK, GA 30188

ASSOCIATED MECHANICAL INC
1917 EAST SPRUCE STREET
OLATHE, KS 66062

ASSUMPTION PARISH POLICE JURY
141 HWY 1008
NAPOLEONVILLE, LA 70390

ASTRO FENCE
PO BOX 7584
HOUSTON, TX 77270

ASSOCIATED PAVING CONTRACTORS
2569 HUNTINGDON PIKE
HUNTINGDON VALLEY, PA 19006

ASSURE ENVIRONMENTAL QUALITY
7100 N LOOP E
HOUSTON, TX 77028

ASTRO OPTICS CORPORATION
1200 ABBOTT DRIVE
ELGIN, IL 60123

ASSOCIATED PIPE LINE HOUSTON
3535 BRIARPARK DR #135
HOUSTON, TX 77042-5233

ASTA CONSTRUCTION CO INC *
1090 ST FRANCIS WAY
RIO VISTA, CA 94571

ASTRONAUT HALL OF FAME DB
US SPACE CAMP FOUNDATION
TITUSVILLE, FL 32780

ASSOCIATED PIPELINES
508 W VANDAMENT #306
YUKON, OK 73099

ASTALDI CONSTRUCTION
8220 STATE ROAD 84 STE #300
DAVIE, FL 33324

AT & T
16201 RAYMER ST. ROOM 114
VAN NUYS, CA 91406

ASSOCIATED PLUMBING INC
90 LEAVESLEY ROAD
GILROY, CA 95020

ASTARIS
810 E MAIN ST
ONTARIO, CA 91761

AT YOUR SERVICE PLUMBING
13483 W OREGON CT
LAKEWOOD, CO 80228

AT&T
ATTN:LEONARD HUFF
MT PROSPECT, IL 60056

AT&T
ALSIP, IL 60803

AT&T CONSTRUCTION
2201 EDGECLIFF VILLAGE
FORT WORTH, TX 76134

AT&T
125 EASTERN AVE
BELLWOOD, IL 60104

AT&T
ATTN: WAYNE KATULA
ALSIP, IL 60803

AT&T DAART AIR MANAGER
% JOANN WOODALL
EAST DUNDEE, IL 60118

AT&T
I&R C/O CRYSTAL THOMAS
HARVEY, IL 60426

AT&T
1264 CALLENS RD
VENTURA, CA 93003

AT&T I&R
7120 CLINTON RD
LOVES PARK, IL 61111

AT&T
ATTN:JOYCE PARKER
WESTMONT, IL 60559

AT&T
PO BOX 9001309
LOUISVILLE, KY 40290-1309

AT&T IM
WANDA JONES
LOVES PARK, IL 61111

AT&T
929 W CERMAK
CHICAGO, IL 60608

AT&T
PO BOX 9001309
LOUISVILLE, KY 40290-1309

AT&T MOBILITY
PO BOX 6474
CAROL STREAM, IL 60197-6463

AT&T
ATTN: TUWANA GALLARDO
CHICAGO, IL 60608

AT&T / HARVEY
1050 HAMILTON AVE
UNIVERSITY PARK, IL 60466

AT&T MOBILITY
PO BOX 6474
CAROL STREAM, IL 60197-6463

AT&T
2816 E 95TH STREET
CHICAGO, IL 60617

AT&T /CHICAGO HTS
1801 EUCLID
CHICAGO HTS, IL 60411

AT&T SPLICERS
2011 W HASTINGS
CHICAGO, IL 60608

AT&T
ATTN:ACCOUNTS PAYABLE
CHICAGO, IL 60629

AT&T BROADBAND
PO BOX 5509
HELENA, MT 59604

ATC & ASSOCIATES
7988 CENTERPOINT DR #100
INDIANAPOLIS, IN 46256

AT&T
ATTN: CHRIS WILLCHER
CHICAGO, IL 60637

AT&T CONSTRUCTION
60 WATER STREET
DUNDEE, IL 60118

ATC ASSOCIATES INC
8985 E NICHOLS AVE #350
CENTENNIAL, CO 80112

AT&T
CHICAGO, IL 60641

AT&T CONSTRUCTION
829 W MAYFIELD RD
ARLINGTON, TX 76015

ATC ASSOCIATES INC CA
1117 LONE PALM AVE #B
MODESTO, CA 95351

ATC ASSOCIATES INC SN
7988 CENTERPOINT DR #100
INDIANAPOLIS, IN 46256-3381

ATHENS ATLANTIC ASPHALT CO INC
2095 MARIETTA BLVD
ATLANTA, GA 30318

ATKINSON HOMES INC
2611 FM 2657
COPPERAS COVE, TX 76522

ATC ASSOCIATES INC MO
14 SUNNEN DRIVE SUITE 143
ST LOUIS, MO 63143

ATHERTON CONST INC
5888 WEST SUNSET ROAD #202
LAS VEGAS, NV 89118

ATKINSON, REGINALD J. - 05563
1827 RENADA CIRCLE
NORTH LAS VEGAS, NV 89030

ATC ENVIRONMENTAL INC SD
1515 E 10TH ST
SIOUX FALLS, SD 57101

ATILANO INC
16398 BOYLE AVE
FONTANA, CA 92337-7403

ATKINSON, REYNALDO J. - 0555
4201 E CRAIG RD #3046
NORTH LAS VEGAS, NV 89030

ATC GROUP SERVICES INC
6000 SOUTH EASTERN AVENUE
LAS VEGAS, NV 89119

ATILES, EFRAIN - 032147
319 LAUREL STREET
VINELAND, NJ 08360

ATL. SANDBLASTING & PAINTING
P O BOX 1568
BUFORD, GA 30515

ATC TRANCOM
3210 CITIZEN AVE
NORTH LAS VEGAS, NV 89030

ATILES, JUAN R. - 050562
1781 S SPRING ROAD
VINELAND, NJ 08361

ATLANTA ASPHALT CO, INC.
4297 FRANK SCOTT PARKWAY W
BELLEVILLE, IL 62223

ATCHESON ELEC CONTRACTORS
8165 ODESSA PLACE
DOUGLASVILLE, GA 30134

ATKINS ENGINEERING ASSOCIATES
2904 WEST 2ND STREET
ROSWELL, NM 88201

ATLANTA CLASSIC FOUNDATIONIN
6425 POWER FERRY ROAD
ATLANTA, GA 30339

ATCHISON, ADAM - 044423
11701 TUNDREA DRIVE
NORTH FT MYERS, FL 33917

ATKINSON & ASSOCIATES BUILDERS
PO BOX 820
EDNA, TX 77957

ATLANTIC CITY ELECTRIC
5100 HARDING HWY RT 40
MAYS LANDING, NJ 08330

ATCHLEY, MONTE G. - 054595
9971 E SABINO SRPINGS PL
TUCSON, AZ 85749

ATKINSON AND WATKINS, LLP
6720 VIA AUSTI PARKWAY
LAS VEGAS, NV 89119

ATLANTIC CITY ELECTRIC
PO BOX 4875
TRENTON, NJ 08650

ATCI
6816 FOXGLOVE TRL
SACHSE, TX 75048

ATKINSON AND WATKINS, LLP
6720 VIA AUSTI PARKWAY
SUITE 170
LAS VEGAS, NV 89119

ATLANTIC CITY SEWERAGE CO
P.O. BOX 1830
ATLANTIC CITY, NJ 08404

ATEX SUPPLY
701 E. 53RD ST.
AUSTIN, TX 78751

ATKINSON CONST LAKEWOOD CO
200 UNION BLVD #400
LAKEWOOD, CO 80228

ATLANTIC CIVIL CONSTRUCTORS
7575 KINGSPOINTE PARKWAY #1
ORLANDO, FL 32819

ATLANTIC CIVIL INC
9350 S DIXIE HWY STE 1250
MIAMI, FL 33156

ATLANTIC MARINE
8500 HECKSHER DRIVE
JACKSONVILLE, FL 32226

ATLANTIC UNDERGROUND CONS
11192 60TH ROAD
WEST PALM BEACH, FL 33411

ATLANTIC CONCRETE
PO BOX 1772
GILROY, CA 95021

ATLANTIC MARINE CONSTRUCTION
3465 CHANDLER CREEK ROAD
VIRGINIA BEACH, VA 23453

ATLANTIC UTILITIES ENTERPRISE
10207 100TH STREET SOUTH
BOYNTON BEACH, FL 33437

ATLANTIC COUNTY UTILITIES AUTH
P.O BOX 996
PLEASANTVILLE, NJ 08232-0996

ATLANTIC MEECO INC
1501 E. GENE STIPE BLVD.
MCALESTER, OK 74501

ATLANTIS BUILDERS INC.
12629 N. TATUM BLVD. #187
PHOENIX, AZ 85032

ATLANTIC DEVELOPMENT OF COCOA
2185 W KING ST
COCOA, FL 32926

ATLANTIC PAINTING CO INC
10019 SOUTHWEST HIGHWAY
OAK LAWN, IL 60453

ATLANTIS CASINO RESORT
PO BOX 70130
RENO, NV 89570

ATLANTIC ESCAVATING CONTRACTOR
P.O BOX 40
MAYS LANDING, NJ 08330

ATLANTIC PLUMBING
2825 N LAKEWOOD AVE RD
CHICAGO, IL 60657

ATLANTIS COMMERCIAL GROUP IN
PO BOX 620419
ATLANTA, GA 30362

ATLANTIC FIRE PROTECTION, INC.
1140 NO. ELDOMN
SPRINGFIELD, MO 65803

ATLANTIC RENTALS INC
1200 CANADY RD, LOT #2
JACKSONVILLE, NC 28540-7567

ATLANTIS CONST & DEVELOPME
2705 S US HIGHWAY 89
CHINO VALLEY, AZ 86323

ATLANTIC INDUSTRIAL SERVICES
6600 NORTHWWEST 12TH AVENUE
FORT LAUDERDALE, FL 33309

ATLANTIC SIGN MEDIA INC.
151 MACARTHUR LANE
BURLINGTON, NC 27215-0902

ATLANTIS CONST TARPON SPGSFL
49 WEST LEMON STREET
TARPON SPRINGS, FL 34689

ATLANTIC LABOR SOLUTIONS, LLC
28 ORMOND ROAD
HEWITT, NJ 07421

ATLANTIC SITE DEVELOPMENT INC.
32328 WHITNEY RD
LEESBURG, FL 34748

ATLAS ACON ELECTRIC
283 HUDSON ST
NEW YORK, NY 10013

ATLANTIC LABOR SOLUTIONS, LLC
28 ORMOND ROAD
HEWITT, NJ 07421

ATLANTIC SKANSKA USA BUILDING
5010 HOPSON RD
DURHAM, NC 27703-8071

ATLAS BOBCAT, INC.
5050 NORTH RIVER ROAD
SCHILLER PARK, IL 60176

ATLANTIC MACHINERY
8351 BROOK RD
RICHMOND, VA 23227

ATLANTIC SOUTHERN PAVING
& SEALING
FORT LAUDERDALE, FL 33318

ATLAS COLD STORAGE
6104 W WASHINTON STREET
PHOENIX, AZ 85043

ATLAS CONCRETE ENTERPRISES INC
P.O. BOX 10249
CORPUS CHRISTI, TX 78460

ATLAS GENERAL CONTRACTORS INC
PO BOX 23144
TIGARD, OR 97281-3144

ATLAS SECURITY SERVICE
1309 EAST REPUBLIC ROAD
SUITE B
SPRINGFIELD, MO 65804

ATLAS CONSTRUCTION, INC
37 WABASH AVENUE
ROCHESTER, NY 14617

ATLAS HEATING
1965 KYLE PARK COURT
SAN JOSE, CA 95125-1029

ATLAS SERVICES CORPORATION
1024 ROUTE 519 STE 500
EIGHTY FOUR, PA 15330

ATLAS CONSTRUCTORS INC
1475 HULDA WAY
SPARKS, NV 89431

ATLAS INC
2370 VERMONT AVE
BISMARCK, ND 58504

ATLAS SIGN CO INC
3150 RAND RD
INDIANAPOLIS, IN 46241

ATLAS ELECTRIC LLC
P.O. BOX 20969
CHEYENNE, WY 82003

ATLAS INDUSTRIAL HOLDINGS, LLC
5275 SINCLAIR ROAD
COLUMBUS, OH 43229

ATLAS TRAFFIC MGMT SYSTEMS LL
1550 NORTHWEST DR
ATLANTA, GA 30318

ATLAS EXCAVATING & CONSTRUCTIO
591 VZ CR 2416
CANTON, TX 75103

ATLAS PAINTING & SHEETING CORP
USE ACCOUNT #1100098
AMHERST, NY 14228

ATLAS TRAFFIC MGMT SYSTEMS LL
FORMERLY MASTEC ITS TRAFFIC
FT LAUDERDALE, FL 33314

ATLAS EXCAVATING INC
4740 SWISHER ROAD BLD A
LAFAYETTE, IN 47906

ATLAS PAINTING & SHEETING CORP
465 CREEKSIDE DRIVE
AMHERST, NY 14228

ATM PLUMBING & SEWER
1194 SENECA CREEK ROAD
WEST SENECA, NY 14224

ATLAS FLASHER & SUPPLY CO INC
PO BOX 488
MICKLETON, NJ 08056

ATLAS PAVING CO, INC
11270 W BEACH RD
WAUKEGAN, IL 60087

ATMI PRECAST
960 RIDGEWAY AVENUE
AURORA, IL 60506

ATLAS FLASHER & SUPPLY CO.,INC
73 COOLIDGE AVENUE
BELLMAWR, NJ 08031-2402

ATLAS PELLIZZARI ELECTRIC INC
450 HOWLAND STREET
REDWOOD CITY, CA 94063

ATMOS ENERGY
PO BOX 650205
DALLAS, TX 75265

ATLAS FLASHER COMPANY
73 COOLIDGE AVENUE
BELLMAWR, NJ 08031

ATLAS PIERS OF UTAH
626 WEST 7250 SOUTH
MIDVALE, UT 84047-1060

ATMOS ENERGY
4001 MARTIN LUTHER KING BLVD
LUBBOCK, TX 79404

ATLAS FORKLIFT RENTALS, INC.
PO BOX 6705
PHOENIX, AZ 85005

ATLAS SECURITY SERVICE
1309 EAST REPUBLIC ROAD
SPRINGFIELD, MO 65804

ATMOS ENERGY
PO BOX 660067
DALLAS, TX 75266-0067

ATMOS ENERGY
PO BOX 660067
DALLAS, TX 75266-0067

ATSSA
15 RIVERSIDE PKWY STE 100
FREDERICKSBURG, VA 22406-1022

AUBURN CORPORATION
10481 WEST 164TH PLACE
ORLAND PARK, IL 60462

ATMOS ENERGY - WICHITA FALLS
5808 ASHLEYANNE CIRCLE
WICHITA FALLS, TX 76310

ATSSA
15 RIVERSIDE PKWY STE 100
FREDERICKSBURG, VA 22406-1022

AUBURN WATER DISTRICT
PO BOX 187
AUBURN, MA 01501

ATMOS ENERGY CORP
5241 TARRAVELLA ROAD
MARRERO, LA 70072

ATSSA OF ILLINOIS
C/O MARKETING SPECIALIST
ARLINGTON HTS, IL 60005

AUDIO ANALYSTS INC
3286 N EL PASO STREET
COLORADO SPRINGS, CO 80907-54

ATMOS ENERGY CORP
P O BOX 650205 ATT CC 2450
DALLAS, TX 75265

ATTAWAY SERVICES INC
PO BOX 460130
FT LAUDERDALE, FL 33346

AUDIO VISIONS OF MN
4506 SOUTH 139TH
OMAHA, NE 68137

ATMOS ENERGY CORPORATION
4730 CANYON DRIVE
AMARILLO, TX 79109

ATWELL SALVAGE & DEMOLITION
3001 W. PIMA ST.
PHOENIX, AZ 85009-6309

AUDIO VISUAL & FILM GROUP I
2900 WASHINGTON AVE N
MINNEAPOLIS, MN 55411

ATOFINA PETROCHEMICAL INC
P O BOX 5010
LAPORTE, TX 77572

ATWOOD FENCE CO INC
PO BOX 565
KOSCIUSKO, MS 39090

AUDIOMAKERS, INC
7505 EAST MAIN STREET
SCOTTSDALE, AZ 85251

ATOMATIC MECHANICAL SERVICES
3733 N VENTURA DRIVE
ARLINGTON HEIGHTS, IL 60004

AU AUTHUM KI INC
665 EAST MORELOS STREET
CHANDLER, AZ 85225-8952

AUDIOMAKERS, INC
7505 EAST MAIN STREET
SUITE 100
SCOTTSDALE, AZ 85251

ATONDO TRENCHING INC
3745 NORWOOD AVE
SAN JOSE, CA 95148

AUALITY ASSOCIATES INC
231 SILVER SANDS ROAD
EAST HAVEN, CT 06512

AUDLEY MOORE CONSTRUCTION IN
PO BOX 595
SULPHUR SPRINGS, TX 75483

ATS ELECTRIC INC
840 N. 52ND AVE.
PHOENIX, AZ 85043

AUBELE, DONNA M. - 047853
2805 JACKSON DRIVE
WOODRIDGE, IL 60517

AUDREY ZAHN
1426 TATUM BLVD
NEW SMYRNA BEAC, FL 32168

ATS EXCAVATING LLC
67 SOUTH LAKE GULCH RD
CASTLE ROCK, CO 80104

AUBREY CITY OF
107 SOUTH MAIN
AUBREY, TX 76227

AUFRANCE, MICHELLE M - 0355
188 LA POLOMA DR
RAWLINS, WY 82301

AUGER SERVICES INC
524 W. HIGHWAY 30
GONZALES, LA 70737-4812

AURORA FLOOR RESTORATION
18701 S SPRAGUE RD
OREGON CITY, OR 97045

AURORA MALL
14200 E ALAMEDA
AURORA, CO 80012

AUGERE CONSTRUCTION COMPANY
77 MILFORD DRIVE
HUDSON, OH 49236

AURELLA, CHRIS - 033863
6846 DOVE STREET
VENTURA, CA 93003

AURORA PUBLIC SCHOOLS
15701 EAST 1ST AVE SUITE 106
AURORA, CO 80011-9314

AUGUST BOHL CONTRACTING CO.
130 RETREAT HOUSE RD
GLENMONT, NY 12077

AURORA BUSINESS DEVELOPMENT CE
9801 E. COLFAX AVENUE  STE#200
AURORA, CO 80010

AURORA TOWNSHIP HIGHWAY D
220 BUTTERFIELD ROAD
NORTH AURORA, IL 60542

AUGUSTANA COLLEGE
2001 S SUMMIT AVE
SIOUX FALLS, SD 57197

AURORA CITY OF
13616 E ELLSWORTH AVE, BLDG D
AURORA, CO 80012

AUROUS DEVELOPMENT SERVIC
440 BENMAR DR. STE 3015
HOUSTON, TX 77060

AUGUSTANA COLLEGE
PHYSICAL PLANT
ROCK ISLAND,, IL 61201

AURORA CITY OF
21420 MAIN STREET NE
AURORA, OR 97002-0100

AUS TEX MODERN CONCRETE
27703 WEST HARDY ROAD
SPRING, TX 77373-8139

AUI ARAPAHOE UTILITIES COLO
14251 E FREMONT AVENUE STE E
ENGLEWOOD, CO 80112

AURORA CITY OF PARKS & REC
1800 S PEORIA
AURORA, CO 80012

AUS TEX PARTS & SERVICE LT
PO BOX 17547
AUSTIN, TX 78610

AULD, PETER J. - 054570
3542 ALEXANDER LANE
RONAN, MT 59864

AURORA CITY OF WATER TREATMENT
14201 E HAMPTON
AURORA, CO 80014

AUSONIO INCORPORATED
11420 A COMMERCIAL PARKWAY
CASTROVILLE, CA 95012

AULICK LEASING CORP
305 9TH AVENUE PO BOX 1369
SCOTTSBLUFF, NE 69363

AURORA COMMERCIAL CONSTRUCTION
1714 EAGLE POINT
CROSBY, TX 77532

AUST, NATHAN K. - 046300
526 WINSTON
GRAND PRAIRIE, TX 75052

AULIK & ASSOCIATES INC
6401 WAYZATA BLVD
SAINT LOUIS PARK, MN 55426

AURORA EAST SCHOOLS
417 FIFTH STREET
AURORA, IL 60505

AUSTACO INC
500 N CAPITAL OF TX HWY BLDG
AUSTIN, TX 78746

AURA 360 VENTURES
28 DANFORTH, SUITE 210
PORTLAND, ME 04101

AURORA EXCAVATION INC
5800 SENECA STREET
ELMA, NY 14059

AUSTELL GAS SYSTEM
5997 HUTCHESON DR
AUSTELL, GA 30106

AUSTEN CONSTRUCTION
109 N NORTHWEST HIGHWAY
PALATINE, IL 60078-2296

AUSTIN BRIDGE & ROAD
6330 COMMERCE DRIVE SUITE 150
IRVING, TX 75063

AUSTIN CITY OF
200 S LAMAR
AUSTIN, TX 78704


AUSTEX DEVELOPMENT I LTD
PO BOX 26523
AUSTIN, TX 78755

AUSTIN BRIDGE & ROAD
6330 COMMERCE DRIVE STE 150
IRVING, TX 75063

AUSTIN COATINGS INC
PO BOX 140765
AUSTIN, TX 78714


AUSTEX SERVICE STATION EQUIP.
P.O. BOX 141519
AUSTIN, TX 78714

AUSTIN BRIDGE & ROAD
6330 COMMERCE DRIVE SUITE 150
IRVING, TX 75063

AUSTIN COMMERCIAL
2538 E UNIVERSITY DR SUITE 20
PHOENIX, AZ 85034


AUSTEX TREE SERVICE
PO BOX 6089
ROUND ROCK, TX 78683-6089

AUSTIN BRIDGE & ROAD
PO BOX 185130
FORT WORTH, TX 76181

AUSTIN COMMERCIAL INC
1501 S MOPAC
AUSTIN, TX 78746


AUSTIMPACTORS LLC
PO BOX 27706
AUSTIN, TX 78755

AUSTIN BRIDGE & ROAD
12112 VOLENTE ROAD
AUSTIN, TX 78726

AUSTIN COMMERCIAL-AUSTIN
1301 S MO PAC EXPY #310
AUSTIN, TX 78746


AUSTIN AECOM
303 E. WACKER DR., SUITE 900
CHICAGO, IL 60601

AUSTIN BRIDGE & ROAD LP
2538 E UNIVERSITY DRIVE #200
PHOENIX, AZ 85034

AUSTIN COMMERCIAL-DALLAS
ATTN: ACCOUNTS PAYABLE
DALLAS, TX 75221


AUSTIN AREA TERMINAL RAILROAD
231 E MAIN STREET SUITE 130
ROUND ROCK, TX 78664

AUSTIN BRIDGE AND ROAD
PO BOX 190189
SAN ANTONIO, TX 78220

AUSTIN COMMUNITY COLLEGE
9101 TUSCANY WAY
AUSTIN, TX 78754


AUSTIN BOLT COMPANY
2001 RUTLAND DRIVE
AUSTIN, TX 78758

AUSTIN BRIDGE AND ROAD, LP
6330 COMMERCE DRIVE
IRVING, TX 75063

AUSTIN COMPANY
303 E WACKER DR STE 900
CHICAGO, IL 60601


AUSTIN BOLT COMPANY
2001 RUTLAND DRIVE
AUSTIN, TX 78758

AUSTIN CANYON CORP
5806 MESA DR. STE. 260
AUSTIN, TX 78731-3742

AUSTIN CONCRETE SOLUTIONS,I
8641 OLD BEE CAVES ROAD
AUSTIN, TX 78735


AUSTIN BRIDGE & ROAD
6330 COMMERCE DRIVE
IRVING, TX 75063

AUSTIN CHILDRENS MUSEUM
201 COLORADO STREET
AUSTIN, TX 78701

AUSTIN CONTRACT/ENGINEER A
3636 EXECUTIVE CENTER DRIVE
AUSTIN, TX 78731

AUSTIN CRANE SERVICE
7020 E HIGHWAY 290 E BLDG 11
AUSTIN, TX 78723

AUSTIN GUARDIAN INC
1708 SULLIVAN STREET
PFLUGERVILLE, TX 78660

AUSTIN POWER EQUIPMENT
10749 EAST CRYSTAL FALLS PKW
LEANDER, TX 78641

AUSTIN CUSTOM BUILDERS
3 CR 180
LEANDER, TX 78641

AUSTIN IMMEDIATE CARE LLC
PO BOX 1484
BUFFALO, NY 14201-1484

AUSTIN RENT-ALL
P.O. BOX 9393
AUSTIN, TX 78766

AUSTIN DISTRIBUTING
PO BOX 7890
AMARILLO, TX 79114-7890

AUSTIN INDEPENDENT SCHOOL DIST
FINANCE OFFICE
AUSTIN, TX 78703

AUSTIN STONE & TILE
4901 COMMERCIAL PARK DR
AUSTIN, TX 78724

AUSTIN DISTRIBUTING
PO BOX 7890
AMARILLO, TX 79114-7890

AUSTIN INDUSTRIAL
5210 N MAIN
BAYTOWN, TX 77521

AUSTIN TRAFFIC & SIGNAL
P O BOX 2766
PEARLAND, TX 77588-2766

AUSTIN ECO SYSTEMS INC
1700 DUNGAN LANE
AUSTIN, TX 78754

AUSTIN LAND SERVICE
3875 E WHITESTONE
CEDAR PARK, TX 78613

AUSTIN TRAFFIC DRILLING
P O BOX 48353
FORT WORTH, TX 76153

AUSTIN ENGINEERING
P.O. BOX 342349
AUSTIN, TX 78734-2349

AUSTIN OUTDOOR INC
P O BOX 849
BUNNELL, FL 32110

AUSTIN TRAFFIC SIGNAL CONSTC
4615 PRIEM LANE
PFLUGERVILLE, TX 78660

AUSTIN FILTER SYSTEMS INC
13653 RUTLEDGE SPUR
AUSTIN, TX 78717

AUSTIN PACESETTER
3526 ENCRETE LANE
DAYTON, OH 45439-1951

AUSTIN TRAFFIC SIGNAL CONSTC
4615 PRIEM LANE
PFLUGERVILLE, TX 78660

AUSTIN FIRE EQUIPMENT
PO BOX 411
PRAIRIEVILLE, LA 70769

AUSTIN PACESETTER CONST LTD
3901 SAM BASS RD L #101
ROUND ROCK, TX 78681

AUSTIN TRAFFIC SIGNAL CONST
P.O. BOX 130
ROUND ROCK, TX 78680

AUSTIN FLAG & FLAGPOLE INC
8407 SOUTH FIRST
AUSTIN, TX 78748

AUSTIN PLUMBING REPAIR
9701 GRAY BLVD
AUSTIN, TX 78758

AUSTIN TYLER CONSTRUCTION
ATTN: TINA
ELWOOD, IL 60421

AUSTIN GLASS & MIRROR
6308 DECKER LANE
AUSTIN, TX 78724

AUSTIN POLICE DEPARTMENT
FINANCIAL MANAGEMENT
AUSTIN, TX 78767-1629

AUSTIN UNDERGROUND INC
PO BOX 5650
LAGO VISTA, TX 78645

AUSTIN UNDERGROUND
PO BOX 5650
LAGO VISTA, TX 78645

CUSTOM STRUCTURAL CONCRETE
4440 W TOM MURRAY
GLENDALE, AZ 85301

AUTOMATIC SPRINKLER OF TEX
P O BOX 382091
DUNCANVILLE, TX 75138-0209

AUSTIN UNDERGROUND INC
PO BOX 5650
LAGO VISTA, TX 78645

AUTHIER, MICHAEL D. - 034324
214 E MILLER #66
RAWLINS, WY 82301

AUTOMOTIVE AVENUES
10701 WEST SIXTH AVENUE
LAKEWOOD, CO 80215

AUSTIN UTILITIES
400 4TH STREET NE
AUSTIN, MN 55912-3773

AUTISM SPEAKS
1060 STATE ROAD
PRINCETON, NJ 08940

AUTOMOTIVE BRAKE COMPANY C
314-320 RAILROAD AVE
HACKENSACK, NJ 07601

AUSTIN WHITE LIME CO.
P.O. BOX 9556
AUSTIN, TX 78766

AUTO DRIVEAWAY (DBA)
7809 AIRLINE DRIVE
METAIRIE, LA 70003

AUTOMOTIVE BRAKE COMPANY C
314-320 RAILROAD AVE
PO BOX 506
HACKENSACK, NJ 07601

AUSTIN, DEBRA - 033138
906 WEST BLUEGRASS ROAD
STRAFFORD, MO 65757

AUTO SAFETY HOUSE, LLC
PO BOX 22055
TEMPE, AZ 85285-2055

AUTOMOTIVE RESOURCES INC
7251 COPPERMINE DRIVE
MANASSAS, VA 20109

AUSTIN, JACK - 033141
322 RIVERDALE RD.
OZARK, MO 65721

AUTOBUILDERS GC SERVICES
5715 CORPORATE WAY
WEST PALM BEACH, FL 33407

AUTRY'S SEWERAGE & DRAINAG
7513 W WINONA
HARWOOD HEIGHTS, IL 60706

AUSTIN, JEREMIAH D. - 032546
1510 B 15TH STREET
N APOLLO, PA 15673

AUTOGRAPHICS
191 S MAIN STREET
CORTLAND, NY 13045

AUTUMN CREEK LLC
1947 WOODLAWN AVE
GRIFFITH, IN 46319

AUSTIN, JOHNNY E. - 031213
421 W 3RD STREET
KENNEDALE, TX 76060

AUTOMATED CONTROL ASSEMBLIES
75 W 61ST STREET
WESTMONT, IL 60559

AUTUMN LANDSCAPING
14305 POTOMAC STREET
BRIGHTON, CO 80601

AUSTIN, MELANIE - 035553
1101 ROSEBUD RD
CHEYENNE, WY 82001-6132

AUTOMATIC GARAGE DOOR INC
SDC-12-2373
MINNEAPOLIS, MN 55486-2373

AUZA & AUZA CONTRACTING IN
5163 W LATHAM STREET
PHOENIX, AZ 85043-1727

AUSTIN, SHERRY L. - 048914
4960 MAYFLOWER STREET
COCOA, FL 32927

AUTOMATIC GATE SYSTEMS INC
237 S 23RD ST
PHOENIX, AZ 85034

AUZA BROS INC
733 E HILLTOP AVE
FLAGSTAFF, AZ 86001

AUZA CONSTRUCTION INC
300 S BABBITT DR
FLAGSTAFF, AZ 86001

AV EQUIPMENT RENTAL INC
24933 SAN FERNANDO RD
NEWHALL, CA 91321

AV PLUMBING
9807 BRILLIAN LAKE
HUMBLE, TX 79396

AV RECYCLING (DBA)
421 WEST AVENUE I
LANCASTER, CA 93534

AV RECYCLING (DBA)
421 WEST AVENUE I
LANCASTER, CA 93534

AVALANCHE EQUIPMENT LLC
9791 TITAN PARK CIRCLE
LITTLETON, CO 80125

AVALLONE, MARK T. - 040496
2000 OVALTINE COURT
VILLA PARK, IL 60181

AVALON BUILDING CORP
2482 WAYNOKA ROAD
COLORADO SPRINGS, CO 80915

AVALOS, ED E. - 053245
2121 W. ROYAL PALM ROAD
PHOENIX, AZ 85021

AVALOS, FRANCISCO O. - 042655
410 N. CLEVELAND
WICHITA, KS 67214

AVALOS, JOSE - 053268
1425 E. ELM
WICHITA, KS 67214

AVALOS, LUIS E. - 042514
1032 N. OHIO
WICHITA, KS 67214

AVALOS, RAUL R. - 039422
1000 GOLDFIELD ST
RENO, NV 89502

AVALOS-PEREZ, JOSE - 055930
316 GLENN AVE
MODESTO, CA 95358

AVALOTIS CORPORATION
P.O. BOX 6
VERONA, PA 15147

AVAMERE HEALTH SERVICES
25117 SW PKWY
WILSONVILLE, OR 97070

AVANTS, BRANDY A. - 039633
607 SWEETGUM LANE
ROUNDROCK, TX 78664

AVANZINI, DAWN E. - 054967
9520 WATERCRESS DRIVE
FORT WORTH, TX 76135

AVAR CONSTRUCTION SYSTEMS INC
504 F VANDELL WAY
CAMPBELL, CA 95008

AVATAR CONSTRUCTION COMPANY
PO BOX 280976
LAKEWOOD, CO 80228

AVATAR PROPERTIES INC
PO BOX 529000
MIAMI, FL 33152

AVAYA COMMUNICATIONS
14400 HERTZ QUAIL SPRING PKW
OKLAHOMA CITY, OK 73134

AVE MARIA DEVELOPMENT LLLP
2600 GOLDEN GATE PARKWAY
NAPLES, FL 34105

AVELAR, ANTONIO - 038252
2732 AVENUE G
FORT WORTH, TX 76105

AVELAR, BENJAMIN - 037883
3224 MILLET AVE
FORT WORTH, TX 76105

AVELAR, MARTIN F. - 053630
415 CLAIREMONT
FORT WORTH, TX 76103

AVELSON, ERIC T. - 031575
6062 COOPERFIELD DR #832
FORT WORTH, TX 76132

AVENNA, ELISSA - 053783
P O BOX 1174
PLACERVILLE, CA 95667

AVENTURA ENGINEERING & CON
P O BOX 800052
MIAMI, FL 33280

AVENTURA PLUMBING
6880 LEE ST
HOLLYWOOD, FL 33024

AVENUE ELECTRIC INC - 
1499 POMONA RD #H
CORONA, CA 92882-1715

AVIATION INDUSTRIAL SUPPLY
3900 ULSTER STREET
DENVER, CO 80207

AVILA, AUGUST G - 033958
5365 FIREMAN DR
SUN VALLEY, NV 89433

AVENUE RENTAL INC.
BETTENDORF, IA 52722

AVILA CONCRETE CONSTRUCTION
4320 E ILLINOIS ST
TUCSON, AZ 85714

AVINA JR, PEDRO - 033889
311 SIMON WAY
OXNARD, CA 93030

AVERITT EXPRESS INC
518 OLD KENTUCKY RD
COOKVILLE, TN 38502-3166

AVILA JR, RAMON G. - 053490
2 EASTWOOD
HOUSTON, TX 77011

AVIS RENT A CAR
10000 BESSIE COLEMAN DRIVE
CHICAGO, IL 60666

AVERY ATLANTIC
4885 N MILLER LANE
LAS VEGAS, NV 89149

AVILA SR, RAMON - 031556
2 EASTWOOD
HOUSTON, TX 77011

AVISTA STUDIOS INC
125 WINDSOR DRIVE SUITE 116
OAK BROOK, IL 60523

AVERY CONSTRUCTION CO.
130 EAST DANA STREET #A
MOUNTAIN VIEW, CA 94041-1599

AVILA, EMILIO - 051845
120 BALBOA AVE
SAN JOSE, CA 95116

AVITIA-VARGAS, MARTIN - 04251
1915 W. MAC ARTHUR
WICHITA, KS 67218

AVERY DENNISON CORPORATION
15178 COLLECTION CENTER
CHICAGO, IL 60693

AVILA, JUAN - 031482
7547 DIXIE DRIVE
HOUSTON, TX 77087

AVIX COMPANY
PO BOX 1888
FREMONT, CA 94538

AVERY DENNISON CORPORATION
15178 COLLECTION CENTER
CHICAGO, IL 60693

AVILA, MATTHEW C. - 033991
8416 VISTA SERENA LNSW
ALBUQUERQUE, NM 87121

AVON DEVELOPMENT CORPORA
P.O. BOX 176
PLAINFIELD, IN 46168-0017

AVERY PIX, INC
42-22 22ND STREET SUITE 205
LONG ISLAND CITY, NY 11101

AVILA, MICHAEL A. - 033992
1601 QUIET DESERT SW
ALBUQUERQUE, NM 87121

AVON LAKE, CITY OF
150 AVON BELDEN ROAD
AVON LAKE, OH 44012

AVERY, NATHAN A. - 032673
170 SETTLERS RIDGE LN
HIRAM, GA 30141

AVILA, RAYMOND P. - 031618
1700 BRYN MAWR
ALBUQUERQUE, NM 87106

AVON ROTARY CLUB INC
PO BOX 1
AVON, NY 14414

AVI HOTEL & CASINO
10000 AHA MACAV PARKWAY
LAUGHLIN, NV 89028-7011

AVILEZ, JOEL J. - 031802
3609 SANDY KOUFAX LANE
ROUND ROCK, TX 78664

AVON TOWNSHIP HWY DEPT
433 E WASHINGTON ST
ROUND LAKE PARK, IL 60073

AVONDALE ARIZONA CITY OF
11465 W CIVIC CENTER DR #290
AVONDALE, AZ 85323-6809

AXCEL ELECTRIC COMPANY
636 11TH AVENUE
NEW YORK, NY 10036

AXIS ENGINEERING
P O BOX 3178
FLAGSTAFF, AZ 86003

AVONDALE CONSTRUCTION CORP
2716 WEST MOCKINGBIRD LANE
DALLAS, TX 75235

AXEL H OHMAN INC
247 WEST 61ST ST
MINNEAPOLIS, MN 55419

AXTELL, TONY G - 034508
619 STREETER DR #5
N SIOUX CITY, SD 57049

AVONDALE ELECTRIC, INC.
1475 BRUMMEL
ELKGROVE VILLAGE, IL 60007

AXEL OHMAN INC
ACCOUNTS PAYABLE
MPLS, MN 55419

AYALA JR, STEVEN M. - 041621
P.O. BOX 50467
LOS ANGELES, CA 90050

AVP ASSOCIATION OF
VOLLEYBALL PROFESSIONALS
LOS ANGELES, CA 90045-9200

AXEL'S BONFIRE
850 GRAND AVE
ST PAUL, MN 55105

AYALA, ALFRED - 041656
1412 SOUTH E STREET
OXNARD, CA 93033

AVW TELAV AUDIO VISUAL SOL
3325 W SUNSET RD #A
LAS VEGAS, NV 89118

AXEL, MURIEL D. - 045475
417 ASH STREET
SUGARLAND, TX 77478

AYALA, ANDRES G. - 043144
6013 KITAMAYA STREET
N. LAS VEGAS, NV 89031

AWARD CONSTRUCTION
13722 AVE K
AUSTIN, TX 78728-7603

AXELRAD, LUIS - 031787
7122 PREMONT #1202
CORPUS CHRISTI, TX 78414

AYALA, GREGORIO - 033105
4429 S. RICHMOND
CHICAGO, IL 60632

AWL INDUSTRIES INC
460 MORGAN AVENUE
BROOKLYN, NY 11222

AXIOM CONSTRUCTION CO INC/TEX
1219 WUNSCHE LOOP
SPRING, TX 77373

AYCOCK CONSTRUCTION INC
1300 EAST FM 2410
HARKER HEIGHTS, TX 76548

AWL PHASE ENTERPRISES INC
11261 INTERCHANGE CR SOUTH
MIRAMAR, FL 33025

AXIS CONSTRUCTION SERVICES
730 EAST ELM STREET SUITE 300
CONSHOHOCKEN, PA 19428

AYCOCK INC
P O BOX 40
LANDISVILLE, PA 17538

AWP, INC
826 OVERHOLT ROAD
KENT, OH 44240

AXIS DEVELOPMENT GROUP
6730 NORTHWEST HWY
CHICAGO, IL 60631

AYERS, MELISSA L. - 031040
36 PARKBRIAR CIRCLE
BAYTOWN, TX 77521

AWP, INC
820 OVERHOLT RD
KENT, OH 44240

AXIS EARTH SERVICES INC
9233 E US HIGHWAY 36 BLDG R-3
AVON, IN 46123

AYERS, TRAVIS J. - 035415
601 EAST 6TH
PINE BLUFFS, WY 82082

AYG CONSTRUCTION
7006 BURKETT
HOUSTON, TX 77021

AZ ROAD SPECIALTIES
PO BOX 1757
GILBERT, AZ 85299

AZTEC BUILDERS, INC.
6229 E VIA ESTRELLA
SCOTTSDALE, AZ 85253

AYM CORPORATION
PO BOX 873159
VANCOUVER, WA 98687

AZALEA LANDSCAPE
1016 MILPAS ST  # A
SANTA BARBARA, CA 93103

AZTEC CABLE AND COMMUNICA
2730 E. COUNTY ROAD #18
LOVELAND, CO 80537

AYON SR, RICHARD - 054870
4533 W IAN DRIVE
LAVEEN, AZ 85339

AZAVAR TECHNOLOGIES
234 SOUTH WABASH AVENUE
CHICAGO, IL 60604

AZTEC CONSTRUCTION CO INC
304 PROGRESS CIRCLE STE A
CHEYENNE, WY 82007

AYRES ASSOCIATES INC
2701 W SUPERIOR ST - STE 110
DULUTH, MN 55806-1857

AZCA DRILLING & PUMP INC
P O BOX 570
EHRENBERG, AZ 85334

AZTEC CONSULTANTS INC
2021 OMEGA RD. STE 200
SAN RAMON, CA 94583

AYRES, RICH - 033426
1704 E CHISOLM TRAIL
PRESCOTT, AZ 86303

AZEVEDO CONCRETE
1200 S JOHNSON
TURLOCK, CA 95380-6149

AZTEC ENGINEERING
4561 E MCDOWELL ROAD
PHOENIX, AZ 85008-4505

AZ DEPT OF TRANSPORTATION
1739 W JACKSON
PHOENIX, AZ 85007

AZIMUTH PAVEMENT MARKINGS
PO BOX 1105
SAN MATEO, CA 94403

AZTEC ENGINEERS
9881 EAST TATUM CIRCLE
PRESCOTT, AZ 86314

AZ DEPT OF TRANSPORTATION
1801 S MILTON RD.
FLAGSTAFF, AZ 86001

AZNORTH DEVELOPMENT INC
2410 E ROUTE 66
FLAGSTAFF, AZ 86004

AZTEC PLUMBING CORP
2600 LOSEE RD
NORTH LAS VEGAS, NV 89030

AZ PIPELINE CO***USE 452792
2402 W WETMORE
TUCSON, AZ 85705

AZP & ASSOCIATES
295 CORPORATE PLACE
CHANDLER, AZ 85225

AZTEC VILLAGE
3000 AZTEC RD NE #6
ALBUQUERQUE, NM 87107

AZ PUBLIC SERVICE - YUMA
6700 EAST 30TH STREET
YUMA, AZ 85365

AZP & ASSOCIATES
295 CORPORATE PLACE
SUITE 108
CHANDLER, AZ 85225

AZTECA ENTERPRISES INC
2518 CHALK HILL ROAD
DALLAS, TX 75212-4504

AZ PUBLIC SERVICE PRESCOTT VLY
120 MARINA ST
PRESCOTT VLY, AZ 86301

AZTEC AIR CONDITIONING INC.
PO BOX 26418
TUCSON, AZ 85726

AZTECA LANDSCAPE
1027 E ACACIA ST
ONTARIO, CA 91761

AZTECA POWER CONSTRUCTION INC
6110 S LASALLE
CHICAGO, IL 60621

AZTECH MATERIALS TESTING
4700 COPPER SAGE ST SUITE A
LAS VEGAS, NV 89115

AZTECH PETROLEUM SERVICE
4440 ABLE DRIVE
KINGMAN, AZ 86409

AZTEK FENCING, INC
400 EAST TRILBY ROAD
FT. COLLINS, CO 80525

AZURE, KATHY I. - 056091
P O BOX 838
POPLAR, MT 59255

AZURE, SANDI L. - 053460
BOX 873
WOLF POINT, MT 59201

AZURE, SR, CRAIG S. - 053462
P O BOX 947
HAVRE, MT 59501

AZURIX NORTH AMERICA
OPERATIONS & MAINTENANCE DIV
TAMPA, FL 33624

B & A PROPERTIES
101 MAVIS AVE
S. ELGIN, IL 60177

B & B BARRICADES, LLC
1357 WEST 18TH ST.
INDIANAPOLIS, IN 46202

B & B CONCRETE & SAWING
1830 GARDEN SPRING
DALLAS, TX 75253

B & B CONCRETE & SAWING
1830 GARDEN SPRINGS
DALLAS, TX 75253

B & B CUSTOM FABRICATION
3148 ELBERTON HWY
HARTWELL, GA 30643

B & B CUSTOM PAINTING, INC
607 COOPER ROAD
WEST BERLIN, NJ 08091

B & B ELECTRIC
PO BOX 4262
AUSTIN, TX 78765

B & B ELECTRIC EAU CLAIRE WI
1303 WESTERN AVE
EAU CLAIRE, WI 54703

B & B ELECTRIC INC IL
3000 REILLY DR
SPRINGFIELD, IL 62703

B & B ELECTRICAL & UTLTY CONTR
P O BOX 5309
BRANDON, MS 39047

B & B EXCAVATING INC
4835 N HAINES AVE
RAPID CITY, SD 57701

B & B HORIZONTAL INC
PO BOX 569
INDIANTOWN, FL 34956

B & B INTERIOR SYSTEMS INC
3625 W BROWARD BLVD
FORT LAUDERDALE, FL 33312

B & B MASONRY
P O BOX 1871
WHITEHOUSE, TX 75791

B & B PAVING COMPANY INC.
PO BOX 90578
RALEIGH, NC 27675

B & B PLUMBING INC AZ
P O BOX 181
TAYLOR, AZ 85937

B & B SITE DEVELOPMENT INC*
1505-C S PARROT AV
OKEECHOBEE, FL 34974

B & B SURPLUS, INC.
7020 ROSEDALE HWY
BAKERSFIELD, CA 93308-5842

B & B TRACTOR WORKS
3435 CRAFTSMAN BLVD
LAKELAND, FL 33803

B & B TRENCHING CO
4201 N SENECA
WICHITA, KS 67204

B & B UNDERGROUND CONTRA
6900 DWIGHT ROAD
WEST PALM BEACH, FL 33411-2502

B & C ASPHALT & CONCRETE C
P.O. BOX 70709
HOUSTON, TX 77270

B & C CONSTRUCTORS
27835 FM 2978 RD
MAGNOLIA, TX 77354

B & C CONTRACTORS INC
PO BOX 50863
TUCSON, AZ 85703

B & D CONST CO INC TX
7010 CHAMPIONS PLAZA DR STE G
HOUSTON, TX 77069

B & D CONTRACTORS-NEW BERLIN
17020 WEST ROGERS DRIVE
NEW BERLIN, WI 53151

B & D UTILITIES INC
220 MAPLERIDGE DR
MANKATO, MN 56001

B & E RESOURCES LTD CO
PO BOX 749
BUNA, TX 77612

B & F CONTRACTING
11011 N 23RD AVENUE
PHOENIX, AZ 85029-4807

B & F FASTENER SUPPLY
2827 ANTHONY LANE SOUTH
MINNEAPOLIS, MN 55418

B & F MAINTENANCE
408 DALE
HOUSTON, TX 77060

B & F MAINTENANCE SERVICE
PO BOX 38489
HOUSTON, TX 77238

B & G CONSTRUCTION
319 GRAVETT RD
ARKADELPHIA, AR 71923

B & G CRANE SERVICE INC
725 CENTRAL AVE
JEFFERSON, LA 70121

B & H CONSTRUCTION INC
240 E HORIZON STE A
HENDERSON, NV 89015

B & H CONSTRUCTION OF CENT FL
4025 MORRIS BRIDGE ROAD
ZEPHYRHILLS, FL 33543

B & H ELECTRIC INC LODI CA
1122 BLACK DIAMOND WY
LODI, CA 95240-0761

B & H GRADING CO, INC.
P O BOX 1245
ELON, NC 27244-1245

B & H PAVING INC
4576 WETHERBEE RD
ORLANDO, FL 32824

B & K CONSTRUCTION CO INC
1905 HWY 59
MANDEVILLE, LA 70448

B & K EQUIPMENT
2939 175TH ST
LANSING, IL 60438

B & K LOMPOC HOMES, LLC
2500 NORTH H STREET
LOMPOC, CA 93438

B & L CONSTRUCTION INC CT
756 MIDDLESEX TURNPIKE
OLD SAYBROOK, CT 06475

B & L DEVELOPMENT INC
PO BOX 5741
YUMA, AZ 85364

B & L POLE LINE COMPANY
161 MARIAN DRIVE
WEATHERFORD, TX 76087

B & M CONCRETE
108 EASY STREET
MELBOURNE, FL 32934

B & M CONST CENTRAL NORTH
PO BOX 5468
LAKELAND, FL 33807

B & M CONSTRUCTION 130473
PO BOX 5468
LAKELAND, FL 33807

B & M CONSTRUCTION COMPANY
P O BOX 5468
LAKELAND, FL 33807

B & M CONTR XXXCOLLECTIONS
SENT TO CRFS FOR COLLECTION
SIMI VALLEY, CA 93063

B & M EXCAVATING & HAULING
7550 EAST DOS MUJERES ROAD
TUCSON, AZ 85715

B & M ROOFING OF COLORADO
PO BOX 18150
BOULDER, CO 80308-1150

B & M WEST CONSTRUCTION & EXCAVATION
PO BOX 949
MULBERRY, FL 33860

RT. 2 BOX 10
STEPHENVILLE, TX 76401

FLORIDA LLC
19850 BRECKENRIDGE DR
ESTERO, FL 33928


B & P CONSTRUCTION
6170 SOUTH SR 67
PENDLETON, IN 46064

B & T CONST/BURLINGTON MA
61 PROGRESS AVE
TYNGSBORO, MA 01879

B B TRAMMELL & COMPANY
4036 CRESTHILL RD
DALLAS, TX 75227


B & P CONSTRUCTION INC
6649 ROMISS
SAINT LOUIS, MO 63134

B & T CONSTRUCTION CORP
36 GRANT AVE UNIT 5
BURLINGTON, MA 01803

B BELL BUILDERS INC
104 INDUSTRIAL BLVD
SUGAR LAND, TX 77478


B & P CONSTRUCTION, INC.
6170 SOUTH STATE RD. 67
PENDLETON, IN 46064

B & T DRAINAGE
R.R.1
MARSHALL, IL 62441

B BURGIN BLACKTOP & CONCR
1583 EDEN EVANS CTR ROAD
ANGOLA, NY 14006


B & R CONSTRUCTION CO. INC,
202 N OREGON AVENUE
TAMPA, FL 33606

B & V CONSTRUCTION CO., INC.
13725 WALKER ROAD
KANSAS CITY, MO 64164

B C & L PAVEMENT SERVICES IN
921 PROTON DR
SAN ANTONIO, TX 78258


B & R DEVELOPMENT INC
P.O. BOX 829
HUTCHINS, TX 75141

B & W ELECTRICAL CONTRACTOR
PO BOX 2357
SALINA, KS 67402

B C COMPANY INC
PO BOX 136729
FORT WORTH, TX 76136


B & R TOOL SUPPLY CO
1711 CALLENS RD
VENTURA, CA 93003

B & W ENTERPRISES, INC.
1255 N. ROCKRIDGE
FLAGSTAFF, AZ 86001

B C CONSTRUCTION
32006 FORD RD
PUEBLO, CO 81006


B & S EQUIPMENT CO INC
3601 PATRIOT STREET
HARVEY, LA 70058

B & W PIPELINE INC
PO BOX 240
SOMIS, CA 93066

B C I TECHNOLOGIES INC
1202 N GREAT SOUTHWEST PKW
GRAND PRAIRIE, TX 75050


B & S EQUIPMENT COMPANY INC
3601 PATRIOT STREET
HARVEY, LA 70058

B B C ELECTRICAL SERVICES INC
303 EAST 4TH STREET
JOPLIN, MO 64801

B C M CONSTRUCTION CO TX
1411 HAMILTON VALLEY DRIVE
HOUSTON, TX 77090-2415


B & S EQUIPMENT COMPANY INC
3601 PATRIOT STREET
HARVEY, LA 70058

B B DEVELOPMENT CORP
3317 HASTINGS AVENUE
LAS VEGAS, NV 89107

B C METAL FABRICATION INC
PO BOX 638
SHERWOOD, OR 97140

B C S
6757 ARAPAHO SUITE #711 347
DALLAS, TX 75248

G  J  COMPANY
4707 MELVILLE
MIDLAND, TX 79705

SERVICES, LLC
2424 TYLER STREET
KENNER, LA 70062

B CONTRACTORS
1601 LOUIS TRAIL
PRESCOTT, AZ 86305

B J C MANAGEMENT COMPANY INC
PO BOX 173369
ARLINGTON, TX 76003

B L HARTLEY INC
4666 STREET RT 45
LEETONIA, OH 44431

B D F CONSTRUCTION INC
PO BOX 470
VALLEY VIEW, TX 76272

B J CECIL TRUCKING INC
P O BOX 2228
CLAYPOOL, AZ 85532

B L LAW
5810 POWELL DRIVE
MABLETON, GA 30059

B DAVIS INCORPORATED
1441A TERMINAL AVENUE
SAN JOSE, CA 95112-4314

B J ELECTRIC CO
1509 THREE POINTS RD
PFLUGERVILLE, TX 78660

B M J DEVELOPEMENT LP
1615 EAST EMPIRE STREET
BLOOMINGTON, IL 61701

B E BEECROFT COMPANY
PO BOX 2643
CORPUSCHRISTI, TX 78403

B J EXCAVATING ENTERPRISES
4651 ARNOLD AVE
NAPLES, FL 34104

B M W CONSTRUCTORS INC
1740 WEST MICHIGAN STREET
INDIANAPOLIS, IN 46222

B F P FIRE PROTECTION INC
17 JANIS WAY
SCOTTS VALLEY, CA 95066

B J S EXCAVATING INC
21055 OLD HWY 89
PAULDEN, AZ 86334

B N C CONSTRUCTION
15120 NORTHWEST FREEWAY #1
HOUSTON, TX 77040

B H CENTRAL RAILROAD
BOX 1880
HILL CITY, SD 57745

B JACKSON CONSTRUCTION INC
4188 NIKE DR.
WEST JORDAN, UT 84088-4832

B O S S   MECHANICAL
9012 E 40 HWY
INDEPENDENCE, MO 64055

B H HESELTON COMPANY
PO BOX 246
FARIBAULT, MN 55021

B K G CORPORATION
2990 CLYMER AVENUE
TELFORD, PA 18969

B PUNTASECCA CONT INC
210 WILLOW AVENUE
HACKENSACK, NJ 07601

B HANSEN CONSTRUCTION
1292 EAST MAIN
WELLINGTON, UT 84542

B K MARINE CONSTRUCTION INC
3500 SW 14TH STREET
DEERFIELD BEACH, FL 33442

B R C TRUCKING LANCLEARING
4010 CHICAGO AVE
MELBOURNE, FL 32904

B I A PAPAGO AGENCY
PO BOX 490
SELLS, AZ 85634

B L BROWN CONSTRUCTION & EXCAV
PO BOX 294
PENDLETON, IN 46113

B R W
700 3RD ST SO
MPLS, MN 55415

B R W CONSTRUCTION
16550 SWITZER
OLATHE, KS 66062

B&B CONST & EXCAVNG CO.
1288 EAST BUNGALOW ROAD
MORRIS, IL 60450

B&D GRADING INC
2790 COOLIDGE ROAD
FT PIERCE, FL 34945

B S CONSTRUCTION INC
W719 CTY RD G
ELMWOOD, WI 54740

B&B CONSTRUCTION CO
P.O. BOX 220
ADELPHIA, NJ 07710-0220

B&D PROPERTIES INC
13436 OLD JEFFERSON HIGHWAY
BATON ROUGE, LA 70817

B S I
100 HALLET ST
DORCHESTER, MA 02124

B&B CONTRACTORS INC CHINO CA
13745 SEMINOLE DRIVE
CHINO, CA 91710

B&D SEWER & BACKHOE
ROBERT J DELCO INC
SCHERERVILLE, IN 46375

B S I UTILITIES
ONE SUGAR CREEK CTR BLVD #1050
SUGAR LAND, TX 77478

B&B EXCAVATING
P.O BOX 4870
EAGLE, CO 81631

B&E CONSTRUCTION CORP
SEVENTY TWO ISLAND AVE
STOUGHTON, MA 02072

B S N CONSTRUCTION
P O BOX 6714
VENTURA, CA 93006

B&B LANDSCAPE CONTRACTORS INC
450 PHELAN AVE.
SAN JOSE, CA 95112-2504

B&E SEWER & WATER INC
PO BOX 364
SANDWICH, IL 60548

B STROMBERG CONSTR COMPANY INC
5831 DEMPSTER STREET
MORTON GROVE, IL 60053

B&B PAVING INC
3500 E DIVIDE
BISMARCK, ND 58501

B&G DUMPTRUCK & BACKHOE
6 NW 86TH TERRACE
KANSAS CITY, MO 64155

B V E PRECISION CONCRETE
P.O. BOX 161476
FORT WORTH, TX 76161

B&B PLUMBING & HEATING OF SPRI
326 N BAGEN
SPRINGFIELD, MN 56087

B&H BROOKLYN FIELD OFFICE
****USE ACCOUNT 910597**
BROOKLYN, NY 11222

B W PLUMBING
2885 E GANLEY ROAD
TUCSON, AZ 85706

B&B WRECKING & EXCAVATING INC
4510 E 71ST STREET
CLEVELAND, OH 44105

B&H ELECTRIC INCORPORATED
604 SE 70TH AVENUE
PORTLAND, OR 97215

B W STRAYHORN   COMPANY
1046 FELL LANE
WICHITA FALLS, TX 76305

B&D BUILDING SYSTEMS INC
4275 CAMP BUTLER ROAD
SPRINGFIELD, IL 62702

B&H ENGINEERING P.C.
141-07 20TH AVENUE
WHITESTONE, NY 11357

B&B CASH GROCERY STORES, INC.
927 US HWY 301 SOUTH
TAMPA, FL 33619

B&D CONCRETE
1031 WYOMING AVE
BILLINGS, MT 59102-5452

B&H MAINTENANCE & CONSTRU
PO BOX 970
EUNICE, NM 88231

B&K POWER EQUIPMENT
17009 HARMONY ROAD
MARENGO, IL 60152

B&W PAVING & EXCAVATING
16 AMHERST COURT
MYSTIC, CT 06355

1645 OAK ST.
LA CROSSE, WI 54603

B&K SERVICE INC
P O BOX 2563
ALVIN, TX 77512

B-N WATER RECLAMATION DISTRICT
PO BOX 3307
BLOOMINGTON, IL 61702

B.N.S.F. RR
PO BOX 657
JOLIET, IL 60434

B&L CONSTRUCTION INC HILLSBORO
PO BOX 1355
HILLSBORO, OR 97123

B-N-T SERVICCES LLC
1214 SAM HOUSTON AVE STE 3
HUNTSVILLE, TX 77340

B.N.S.F. RR
685 MCCLURE RD
AURORA, IL 60504

B&M EXCAVATING CO LLC
PO BOX 11
DUDLEY, MA 01571-0011

B.BRUCE INC
9052 S. NATOMA
OAKLAWN, IL 60453

B.N.S.F. RR
3611 W. 38TH ST.
CHICAGO, IL 60632

B&M ROOFING
PO BOX 18150
BOULDER, CO 80308

B.C.I. MECHANICAL INC.
145 EAST DR STE A
MELBOURNE, FL 32904

B.N.S.F. RR
5601 W 26TH ST
CICERO, IL 60804

B&N CONTRACTOR SUPPLY CO.
41 DEVONSHIRE DRIVE
OAK BROOK, IL 60523

B.G. TRUCKING & CONSTRUCTION
1280 SUPERIOR AVENUE
AKRON, OH 44307

B.N.S.F. RR
1970 LACON
GALESBURG, IL 61401

B&P CONSTRUCTION
PO BOX 626
GAINESVILLE, TX 76241

B.I.I. FENCE & GUARDRAIL INC.
15 DUTILE ROAD
BELMONT, NH 03220

B.N.S.F. RR
1831 N. SANTA FE AVE
CHILLICOTHE, IL 61523

B&R ENTERPRISES, INC.
4001 EAST BROADWAY
SPOKANE, WA 99202

B.N.& S.F. RAILROAD
PO BOX 1675
DODGE CITY, KS 67801

B.N.S.F. RR
PO BOX 1113
QUINCY, IL 62306

B&R ENTERPRISES, INC.
4001 EAST BROADWAY
SPOKANE, WA 99202

B.N.S.F. RR
1619 27TH ST.
FORT MADISON, IA 52627

B.R. AMON & SONS, INC
W2950 HIGHWAY 11
ELKHORN, WI 53121

B&T SERVICE STATION CONTRS
630 S FRONTAGE RD
NIPOMO, CA 93444

B.N.S.F. RR
STRUCTURES/B&B
FORT MADISON, IA 52627

BAARLIE, ROBERT - 033099
N2359 BUENA VISTA RD
BRUCE, WI 54819

BABBITT AIR CONDITIONING & HEA...
7 NORWOOD CT
MEDFORD, NJ 08055-9333

BABB, ROBERT E - 053467
8690 S VAN BUREN
TUCSON, AZ 85706

BABY'S HOME INC
7010 E BROADWAY
TUCSON, AZ 85710

BABBITT, WILLIAM - 033505
HCR 70
AMARGOSA VALLEY, NV 89020

BACA, CASSANDRA - 039216
414 1ST STREET APT B
RAWLINGS, WY 82301

BACK TO BACK FILMS INC
4900 OLD MANOR RD
AUSTIN, TX 78723

BABBS, JIM - 030983
1301 SPOONMORE DRIVE
PFLUGERVILLE, TX 78660

BACA, CHRISTEN W - 035865
202 25 AVE
GREELEY, CO 80632

BACK, RICKEY L. - 032840
2835 E. TOTO ROAD
KNOX, IN 46534

BABCO, INC.
1723 HOWARD STREET
EVANSTON, IL 60202-3767

BACALLAO, DAVID J. - 046788
1370 NE MARTIN AVENUE
JENSEN BEACH, FL 34957

BACKBAY CONSTRUCTION, INC
12960 COMMERCE LAKES DR #28
FORT MYERS, FL 33913

BABCOCK ENTERPRISES LTD
10121 POAGS HOLE ROAD
DANSVILLE, NY 14437

BACH BUILDERS & DEVELOPING
11650 S STATE STREET STE 300
DRAPER, UT 84020

BACKBONE CONSTRUCTION
3845 CHEETAH DRIVE
LOVELAND, CO 80537

BABCOCK HWY SUPPLY (BFLO)
565 COUNTY ROUTE 51A
OSWEGO, NY 13126

BACHELLER, CHARLES E. - 030942
P.O. BOX 810091
DALLAS, TX 75381

BACKBONE, ELTON L - 034910
PO BOX 198
LODGE GRASS, MT 59050

BABCOCK UTILITIES INC
7637 CANAL RD
GASPORT, NY 14067

BACHMAN PAVING &
EXCAVATING
CHALFONT, PA 18914

BACKHOE LEASE SERVICE INC
PO BOX 81544
CORPUS CHRISTI, TX 78468

BABILON, THOMAS J. - 040112
502 MCKINLEY AVENUE
EAST VANDERGRIFT, PA 15268

BACHMAN'S
6010 LYNDALE AVE S
MINNEAPOLIS, MN 55419

BACKHOE SERVICES
237 VV HWY
FAIRPLAY, MO 65649

BABLE, HENRY J. - 033440
3674 W THUNDERCLOUD LOOP
TUCSON, AZ 85742

BACHMAN, BLAKE M. - 053923
23804 EAST 10TH STREET
WELLTON, AZ 85356

BACKUP SEWER
PO BOX 414
CLARENCE, NY 14031

BABLE, JAMES E. - 034079
6094 E HOUSE ROCK LANE
TUCSON, AZ 85706

BACHMEIER, CURT C. - 050122
1111 N 12TH STREET #4
BISMARCK, ND 58501

BACKUP, INC.
PO BOX 362
RICHMOND, TX 77406

BACKUS & SONS CONCRETE &
CONSTRUCTION
SANDY, OR 97055

BADCO INC
402 CALLAGHAN RD.
SAN ANTONIO, TX 78228-6607

BAE SYSTEMS NORTH AMERICA
6500 TRACOR LANE
AUSTIN, TX 78717

BACKUS BUILDING COMPANIES
PO BOX 789
COTTONWOOD, AZ 86326

BADGER CONSTRUCTION
4810 E CARTIER
LAS VEGAS, NV 89115

BAER, REBECCA - 037203
9592 WEST CAPRI DRIVE
LITTLETON, CO 80123

BACKUS, WILLIAM D. - 056457
2529 TISHEPI TRAIL
FLAGSTAFF, AZ 86001

BADGER EXCAVATING
PO BOX 2818
CHEYENNE, WY 82003

BAESKENS CONSTRUCTION INC
18498 DAMON DR
HESPERIA, CA 92345

BACKWATER PRODUCTIONS LLC
C/O RC BARAL & CO
ENCINO, CA 91436

BADGER EXCAVATING INC
2175 S JASMINE #209
DENVER, CO 80222

BAEZA, ARMANDO T. - 034001
3650 HAIG ST
SANTA CLARA, CA 95054

BACKYARD PRODUCTIONS
248 MAIN ST
VENICE, CA 90291

BADGER ROOFING LLC
6723 CORSAIR AVE
PRESCOTT, AZ 86301

BAEZA, EFRAIN - 031483
3055 HALE
FORT WORTH, TX 76106

BACON & VAN BUSKIRK GLASS CO
1011 JUNCTION CIRCLE
SPRINGFIELD, IL 62704

BADILLO, PATRICIA - 034334
2365 S ZUNI ST
DENVER, CO 80219

BAGGA, GAGAN - 055415
1701 ZEPPELIN DRIVE
HANOVER PARK, IL 60133

BACON SIGNS, INC.
PO BOX 3
MINOT, ND 58702

BADLANDS NATIONAL PARK
PO BOX 6
INTERIOR, SD 57750

BAGIELTO, DANIEL M. - 044328
95 GRANNY ROAD
FARMINGVILLE, NY 11738

BAD BEAR RUSSELL, CHARLOTTE J. -
BOX 928
CROW AGENCY, MT 59022

BADURA, JON J. - 047856
1475 AURORA DRIVE
RAPID CITY, SD 57703

BAGLEY, AARON V. - 055233
530 W SUNSET ST
ANTHONY, ID 83445

BADALATO, AGATINO - 040102
860 ROUTE 517
GLENWOOD, NJ 07418

BAE SYSTEMS  S D SHIP REPAIR
PO BOX 13308
SAN DIEGO, CA 92170-3308

BAHAMUNDI, GILBERT - 054822
314 MACARTHUR AVE
GARFIELD, NJ 07026

BADAMO, RUSSELL J. - 054009
2136 NORTH BISSELL
CHICAGO, IL 60614

BAE SYSTEMS INC
PO BOX 509007
SAN DIEGO, CA 92150

BAIER, KARLA K. - 055997
14026 W BATES CT
LAKEWOOD, CO 80228

BAILES, SHAWN L. - 037303
5804 CHASFORD CT
WATAUGA, TX 76148

BAILEY, FREDDIE L. - 046213
518 S. DEXTER
SPRINGFIELD, MO 65802

BAINER, JESSIE R. - 038378
404 PINE AVE
NEW CASTLE, WY 82701


BAILEY BUILDING COMPANY
10501 WILSHIRE BLVD, STE 614
LOS ANGELES, CA 90024-6320

BAILEY, JEFFREY - 037824
11328 N. HEIGHTS DRIVE
COON RAPIDS, MN 55433

BAINES & ROBERTSON
1110 FRANKLIN ST  STE 1
OAKLAND, CA 94607


BAILEY COMPANY
4940 S FARM ROAD 189 SUITE 100
ROGERSVILLE, MO 65742

BAILEY, JODY A. - 042825
P.O. BOX 305
GRAYBULL, WY 82426

BAINEY GROUP INC.,THE
14700 - 28TH AVENUE NORTH
PLYMOUTH, MN 55447


BAILEY CONSTRUCTION CO
11512 OAKWOOD DRIVE
AUSTIN, TX 78753-2729

BAILEY, JOE C. - 033445
44137 W BUCKHORN TRAIL
MARICOPA, AZ 85138

BAINTER, NANCY J. - 050755
PO BOX 176
PLEVNA, MT 59344


BAILEY CONSTRUCTION OF PUNTA G
4428 DUNCAN ROAD
PUNTA GORDA, FL 33982

BAILEY, KEITH - 051081
5240 76TH ST N
ST PETERSBURG, FL 33709

BAIR HILTY, PC
14711 PEBBLE BEND DRIVE
HOUSTON, TX 77068-2923


BAILEY ELLIOTT CONSTRUCTION
8320 BEE CAVES RD STE 200
AUSTIN, TX 78746-4911

BAILEY, VIOLET M. - 052297
3641 NORTH 54TH AVE
HOLLYWOOD, FL 33021

BAIRD INC
145 OTONABEE DRIVE
KITCHENER, ON N2C 1L7


BAILEY'S CONSTRUCTION
DON BAILEY
SPOKANE, WA 99223

BAILLIE COMMUNICATIONS INC
9000 CROW CANYON RD #S-350
DANVILLE, CA 94506-1175

BAIRD WILLIAMS CONSTRUCTION
PO BOX 917
TEMPLE, TX 76503


BAILEY, CARLA B. - 032059
6 FOX RUN
MARSHFIELD, MA 02050

BAILON, VICTOR M. - 038055
2439 PARK PLACE
WICHITA, KS 67204

BAIRD, CHRISTOPHER - 035574
2015 RUSSELL AVE
CHEYENNE, WY 82001


BAILEY, DANIEL E. - 040251
3181 STATE STEET
CALEDONIA, NY 14423

BAIN SEALCOAT
7861 MAINLINE PKWY
FORT MYERS, FL 33912

BAIRD, DON - 049551
2605 SHADOWRIDGE
BURLESON, TX 76028


BAILEY, DANIEL P. - 035969
1731 LOWELL
BUTTE, MT 59701

BAINBRIDGE, CHRISTIN M. - 035717
1534 LARSEN ROAD
SODA SPRINGS, ID 83276

BAIRD, DOUGLAS R. - 032303
611 QUEMAHONING STREET
BOSWELL, PA 15531

BAIRD, WILLIAMS AND GREEN INC
6225 NORTH 24TH STREET
PHOENIX, AZ 85016

BAKER ELECTRIC
111 S W JACKSON
DES MOINES, IA 50315

BAKER, JIM STEWART - 043207
PO BOX 212
LINCOLN, MT 59639

BAISH EXCAVATING
2134 MAXIM DRIVE
ROCKDALE, IL 60436

BAKER ELECTRIC
1298 PACIFIC OAKS PLACE
ESCONDIDO, CA 92029

BAKER MECHANICAL SYSTEMS
126 RAMONA STREET
ROCHESTER, NY 14613

BAKE'S STEEL ERECTORS
33243 NORTH HIGHWAY 45
WILDWOOD, IL 60030

BAKER ENGINEERING
500 ENTERPRISE DRIVE, STE. 2B
ROCKY HILL, CT 06067

BAKER MECHANICAL SYSTEMS IN
126 RAMONA STREET
ROCHESTER, NY 14613

BAKER #2175
PO BOX 187
LAKE BLUFF, IL 60044

BAKER ENGINEERING INC
4301 DUTCH RIDGE ROAD
BEAVER, PA 15009

BAKER PAVING
5055 BYE RD
RODGERS, OH 44455

BAKER & SCHULTZ
P.O. BOX 497
DECATUR, IN 46733

BAKER ENGINEERING NY INC
400 EXECUTIVE BLVD
ELMSFORD, NY 10523

BAKER PLB & UTIL INC, JOHN
PO BOX 9
PINNACLE, NC 27043

BAKER & SCHULTZ, INC
P.O. BOX 497
DECATUR, IN 46733

BAKER EXCAVATING
PO BOX 342
BENTON, IL 62812

BAKER PLUMBING SEPTIC SERV
206 YOUNGS PRAIRIE RD
ELGIN, TX 78621

BAKER BRIDGE LP
PO BOX 999
BAIRD, TX 79504-0999

BAKER GROUP
4224 HUBBELL AVE.
DES MOINES, IA 50317

BAKER ROCK RESOURCES
21880 SW FARMINGTON RD
BEAVERTON, OR 97007

BAKER CONCRETE CONSTRUCTION
900 NORTH GARVER ROAD
MONROE, OH 45050-1277

BAKER GROUP THE
13979 WILLOWBROOK ROAD
ROSCOE, IL 61073-9700

BAKER ROCK RESOURCES
21880 SW FARMINGTON RD
BEAVERTON, OR 97115

BAKER CONSTRUCTION INC
1977 CR 1370
ALVORD, TX 76225

BAKER HEAVY & HIGHWAY
PO BOX 204
CHEEKTOWAGA, NY 14225

BAKER ROOFING COMPANY INC
PO BOX 26057
RALEIGH, NC 27611

BAKER CONSTRUCTION SPOKANE
2711 EAST SPRAGUE AVENUE
SPOKANE, WA 99202

BAKER III, JOHN W. - 055816
202 E JACKSONVILLE AVE
VILLAS, NJ 08251

BAKER SITE DEVELOPEMENT IN
PO BOX 4047
WOODLAND PARK, CO 00080-8666

BAKER STONE WORKS
7820 STRAIN RIDGE RD
BLOOMINGTON, IN 47401

BAKER, JAVAN J. - 032133
116025 FLEECER ROAD
BUXTON, MT 59750

BAKKEN, GEOFFREY R. - 049984
1025 14TH ST N
FARGO, ND 58102

BAKER TANKS LAVEEN AZ
6947 WEST SOUTHERN AVE
LAVEEN, AZ 85339

BAKER, JOHN E. - 032381
2701 CHELSEY COURT
CRANBERRY TOWNSHIP, PA 16066

BALANCE POINT HEATING/AIR C
316 COMMERCE DRIVE
FORT COLLINS, CO 80524

BAKER TANKS, INC
6947 W SOUTHERN AVE
LAVEEN, AZ 85339

BAKER, KENNETH L. - 055317
245 COMANCHE
FLAGSTAFF, AZ 86001

BALBOA CAPITAL CORPORATIN
2010 MAIN STREET
IRVINE, CA 92614-7203

BAKER'S CONTRACING INC.
7357 FM 2757
CRANDALL, TX 75114

BAKER, ROBERT E. - 033719
P O BOX 51564
SPARKS, NV 89435

BALBOA CAPITAL CORPORATIN
2010 MAIN STREET
11TH FLOOR
IRVINE, CA 92614-7203

BAKER, CARLY J. - 034867
2525 HIGHLAND BLVD
BOZEMAN, MT 59715

BAKER, SCOTT F. - 034212
5896 S LAKEVIEW
LITTLETON, CO 80120

BALBOA CONST SERVICES
17211 RAY HUBBARD DR
FORNEY, TX 75126

BAKER, CODY M. - 050417
3443 S. LOGAN STREET
ENGLEWOOD, CO 80113

BAKER, VALLIE R. - 032555
403 25TH STREET
WINDBER, PA 15963

BALCH PETROLEUM CONT & BL
PO BOX 361230
MILPITAS, CA 95036

BAKER, EDITH M. - 043214
PO BOX 156
HELMVILLE, MT 59843

BAKER, VERLE A. - 045489
P.O. BOX 566
PABLO, MT 59855

BALDERAS, JACOB - 054785
1401 NORTH 4TH STREET
FLAGSTAFF, AZ 86004

BAKER, ERROL T. - 032133
451 CHANDLER STREET
DUXBURY, MA 02332

BAKER, WILLIAM M. - 047311
2308 N. 58TH DRIVE
PHOENIX, AZ 85035

BALDI BROS CONSTRUCTORS
P O BOX 500
BEAUMONT, CA 92223-0500

BAKER, FRANK B. - 032433
P. O. BOX 413
MT PLEASANT, PA 15666

BAKER-AICKLEN & ASSOCIATES
507 W LIBERTY
ROUND ROCK, TX 78664

BALDONADO, RENEE T. - 033994
10 KD LANE
BELEN, NM 87002

BAKER, GINA - 040652
P.O. BOX 1571
WEST YELLOWSTONE, MT 59758

BAKKEN GRADING & PAVING CORP
18638 N. 4TH ST
PHOENIX, AZ 85024

BALDONADO, RODNEY J. - 0339
3131 ROSENDO GARCIA
ALBUQUERQUE, NM 87105

BALDRY, PATRICK D. - 055345
119021 BATTLERIDGE RD
BUTTE, MT 59701

BALFOUR BEATTY CONST
4651 RUMMELL ROAD
SAINT CLOUD, FL 34771

BALFOUR BEATTY DALLAS TX
P O BOX 250359
PLANO, TX 75025

BALDUCCI CONSTRUCTION CO. INC.
222 AURORA ST
LANCASTER, NY 14086

BALFOUR BEATTY CONST DC
1217 22ND STREET    NW
WASHINGTON, DC 20037

BALFOUR BEATTY DALLAS TX
PO BOX 250359
PLANO, TX 75025-0369

BALDWIN CONST CO LLC AZ
PO BOX 27496
TUCSON, AZ 85726

BALFOUR BEATTY CONST FAIRFAX
3924 PENDER DRIVE  .
FAIRFAX, VA 22030-6028

BALFOUR BEATTY DALLAS TX
PO BOX 250369
PLANO, TX 75025-0369

BALDWIN ENTERPRISES
PO 1232
COLORADO SPRINGS, CO 80901

BALFOUR BEATTY CONST SANTA FE
BUFFALO THUNDER
SANTA FE, NM 87506

BALFOUR BEATTY INFRASTRUCT
7750 FREEPORT BLVD
SACRAMENTO, CA 95822

BALDWIN EQUIP***LEGAL***
SENT 2/CCS 4/LEGAL
GARDENA, CA 90248

BALFOUR BEATTY CONSTRUCTION
1183 GRANGE ROAD
WESCOSVILLE, PA 18106

BALFOUR BEATTY IRVING TX
PO BOX 250369
PLANO, TX 75025

BALDWIN PAVING CO INC
1014 KENMILL DRIVE NW
MARIETTA, GA 30060

BALFOUR BEATTY CONSTRUCTION
3575 N.W 53RD STREET
FT LAUDERDALE, FL 33309

BALFOUR BEATTY JACKSONVILLFL
4390 IMESON ROAD 2010
JACKSONVILLE, FL 32219

BALDWIN PROPERTIES
6606 N ANTIOCH ORAD
GLADSTONE, MO 64119

BALFOUR BEATTY CONSTRUCTION
804 NICHOLAS PKWY EAST
CAPE CORAL, FL 33990

BALFOUR BEATTY MCCARTHY J
PO BOX 1058
KILLEEN, TX 76540

BALDWIN TOWNSHIP
PO BOX 25
PRINCETON, MN 55371

BALFOUR BEATTY CONSTRUCTION
1507 GAYLORD TRAIL #107
GRAPEVINE, TX 76051

BALFOUR BEATTY RAIL INC
8630 BROOKVILLE ROAD
INDIANAPOLIS, IN 46239

BALDWIN, DONNIE R. - 046949
1518 HOWARD STREET
CORPUS CHRISTI, TX 78401

BALFOUR BEATTY CONSTRUCTION
999 PEACHTREE STREET NE ST 200
ATLANTA, GA 30309-3964

BALFOUR BEATTY RAIL SYSTEM
200 UNION BLVD, SUITE 400
LAKEWOOD, C0 80228

BALDWIN, EDWARD F. - 033377
3636 W IRONWOOD DR
PHOENIX, AZ 85051

BALFOUR BEATTY CONSTRUCTION
420 SOUTH BALLINGER STREET #A
FORT WORTH, TX 76104-1007

BALFOUR BEATTY ROUND ROCKTX
23311 FRANZ ROAD
KATHY, TX 77493

BALFOUR BEATTY ROUNDROCK TX
PO BOX 250369
PLANO, TX 75025-0369

BALL, STEPHEN T. - 038703
P.O. BOX 41196
RENO, NV 89504

BALENGER CONSTRUCTION
24200 N. FM 509
HARLINGEN, TX 78550

BALFOUR BEATTY STRATFORD CT
440 WHEELERS FARMS RD
MILFORD, CT 06461-9133

BALL, WILLIAM J - 035234
ROUTE 1 BOX 2790
HARLEM, MT 59526

BALLENISLE COUNTRY CLUB INC
303 BALLENISLE DRIVE
PALM BEACH GARDENS, FL 33418

BALFOUR BEATTY SUGARLAND TX
P O BOX 7769
HOUSTON, TX 77270

BALL-GIOP, DEBRA L. - 038859
PO BOX 492
CASCADE, MT 59421

BALLINGER, BOBBY R. - 040684
16200 NETHERCUTT ROAD
BENTON, AR 72015

BALFOUR BEATY SOUTHWEST REGION
PO BOX 1860
MANCHACA, TX 78652

BALLARD COMPANIES, INC.
1055 ELECTRIC AVENUE
ROCKFORD, IL 61109

BALLOU PAVEMENT SOLUTIONS
SALINA, KS 67401

BALL METAL GOLDEN
4525 INDIANA STREET
GOLDEN, CO 80403-1850

BALLARD CONSTRUCTION
P O BOX 3516 A
CONROE, TX 77305

BALLY'S CASINO
3475 SO. LAS VEGAS BLVD.
LAS VEGAS, NV 89109

BALL PAVING, INC.
3196 W. FARM ROAD 112
SPRINGFIELD, MO 65803

BALLARD CONTRACTORS INC
PO BOX 2281
OKEECHOBEE, FL 34973

BALLY, M F. - 030951
P O  BOX 349
LA PORTE, TX 77571

BALL PLASTIC CONTAINER
520 BELL AVE.
AMES, IA 50010

BALLARD ELECTRIC COMPANY
P. O. BOX 5947
ROCKFORD, IL 61125

BALO BUILDERS
137 E GRANTLEY
ELMHURST, IL 60126

BALL, JEFFREY A. - 035070
PO BOX 1074
HARLEM, MT 59526

BALLARD, NATHAN - 049306
3527 N WATER STREET
PHILADELPHIA, PA 19134

BALTAZAR, CARLOS P. - 055404
817 KERR AVE
MODESTO, CA 95354

BALL, LEANN M. - 042113
317 ST 8TH ST
THERMOPOLIS, WY 82443

BALLARD, STEVE J. - 038379
2120 S BURLESON BLVD
BURLESON, TX 76028

BALTAZAR, OMAR - 036069
4501 W KENTUCKY #28
DENVER, CO 80219

BALL, NATHAN W. - 055826
12041 DESSAU RD
AUSTIN, TX 78754

BALLAST NEDAM CONSTRUCTION
1971 W LUMSDEN ROAD # 227
BRANDON, FL 33511

BALTI CONTRACTING CO, INC
2998 SOUTH ARCHER AVE
CHICAGO, IL 60608

BALTIERRA, SENOBIO - 055732
3434 E MCDOWELL ROAD
PHOENIX, AZ 85008

BANDANA INSTALLATION
PO BOX 975
ELKHART, TX 75839

BANK OF TEXAS
PO BOX 1515
AUSTIN, TX 78767

BAMACO
6869 HIGHWAY 100 WEST
BUNNELL, FL 32110

BANDERA, ANTHONY N. - 055782
10616 CAROVILLI RD
AUSTIN, TX 78748

BANK PLANNING & DESIGN
225 S MERAMEC AVE STE #1221
CLAYTON, MO 63105

BAMBOO NURSERY
16483 FISHER RD
FRANKLINTON, LA 70438

BANDES CONSTRUCTION
1368 SPAULDING RD, SUITE C
DUNEDIN, FL 34698

BANKHEAD ENTERPRISES INC
1080 DONALD L HOLLOWELL
ATLANTA, GA 30318-6625

BAN, NICKOLAS J. - 035055
28 VISTA LANE
LAUREL, MT 59044

BANDIMERE AUTO AND PERFORMANCE
3052 SOUTH ROONEY ROAD
MORRISON, CO 80465

BANKHEAD, BERNITA J. - 034792
502 N 6TH ST
O'NEILL, NE 68763

BAN, STACEY L. - 043586
304 N 10TH
MILES CITY, MT 59301

BANDIMERE SPEEDWAY
3051 SOUTH ROONEY ROAD
MORRISON, CO 80465

BANKHEAD, RICHARD D. - 03118
2724 GORDON AVENUE
FORT WORTH, TX 76110

BANACOM SIGNS
300 YORK ROAD
WARMINSTER, PA 18974

BANFIELD, SHAWN C. - 033414
800 W FOREST MEADOWS ST
FLAGSTAFF, AZ 86004

BANKS CONSTRUCTION/SAVAGE IN
PO BOX 995
EL DORADO, KS 67042

BANANA RIVER CONSTRUCTORS INC
3815 US 1 NORTH  SUITE 37
COCOA, FL 32926

BANGERT CONTRACTING SERVICES
3700 QUEBEC #100-150
DENVER, CO 80207

BANKS, JAMES - 050927
12505 MILLIGAN AVENUE
CLEVELAND, OH 44135

BANC OF AMERICA LEASING
PO BOX 405874
ATLANTA, GA 30384-5874

BANH, NHU T. - 054013
9746 FARRELL DRIVE
HOUSTON, TX 77070

BANNER HEALTH
PO BOX 2977
PHOENIX, AZ 85062

BAND-IT-IDEX, INC.
PO BOX 96401
CHICAGO, IL 60693

BANK BUILDING CORPORATION
15450 SOUTH OUTER FOURTY DR
CHESTERFIELD, MO 63017

BANNER PLUMBING
4650 WORLD PARKWAY CIRCLE
ST LOUIS, MO 63134

BANDA CONSTR & CUSTOM HOMES
12907 COUNTY ROAD 557
ALVIN, TX 77511

BANK NOTE PLACE LLC
120 E CULLERTON #203
CHICAGO, IL 60616

BANNER SIGN & BARRICADE IN
PO BOX 1639
MADISON, MS 39130

BANNER STRUCTURES INC
25502 74TH AVE S
KENT, WA 98032

BANDO, MICHAEL
11 DOWNEY STREET
PLYMOUTH, MA 02360

BARAJAS, MARCIANO - 055351
12457 FIRST DRIVE
CUTLER, CA 93615

BANNING, LUKE - 031566
18205 BEROL DR
PFLUGERVILLE, TX 78660

BAPS
4 N.739 RT.59
BARTLETT, IL 60103

BARAJAS, OSCAR - 034094
2881 WRONDEL WAY
RENO, NV 89502

BANNISTER ENGINEERING LLC
714 HUNTERS ROW COURT
MANSFIELD, TX 76063

BAPTIST BIBLE COLLEGE
628 E. KEARNEY
SPRINGFIELD, MO 65803

BARANKO BROS. INC.
3048 HWY. 22 NORTH
DICKINSON, ND 58601

BANOVAC DEVELOPMENT CORP
7101 W BEARDSLEY ROAD # 1501
GLENDALE, AZ 85308

BAR CONSTRUCTORS/LANCASTER TX
P.O. BOX 10
LANCASTER, TX 75146

BARAZANI PAVE STONE INC
9701 MASON AVE
CHATSWORTH, CA 91311

BANTA HOMES CORP
193-04 HORACE HARDING EXPWY
FRESH MEADOWS, NY 11365

BAR H CONCRETE CONST.
P O BOX 1414
SULPHUR SPRINGS, TX 75483-1414

BARBACK, MICHAEL J. - 044185
15653 HOGENVILLE AVE
BATON ROUGE, LA 70817

BANTA-CARBONA IRR. DIST.
8880 W. LINNE ROAD
TRACY, CA 95378-0299

BAR ZN INC
10774 S KELLAND COURT
OREGON CITY, OR 97045

BARBARA ENTERPRISES, INC
2530 LEXINGTON ST
KENNER, LA 70062

BANUELOS, DAVID M. - 042839
2977 WATERFIELD DRIVE
SPARKS, NV 89434

BARAJAS & ASSOCIATES INC
2965 W LAKE MEAD BLVD
NORTH LAS VEGAS, NV 89032

BARBARA M. FOSTER, TRUSTEE
14114 HIGHLAND SPRINGS COUR
WICHITA, KS 67235

BANUELOS, LUIS M. - 044102
6818 HOLBROCK WAY
RIVERSIDE, CA 92505

BARAJAS, ARMANDO G. - 055397
3700 OLDS ROAD #87
OXNARD, CA 93030

BARBARICK INC
8815 HOT MIX HEIGHTS
COLORADO SPRINGS, CO 80908

BANYAN BAY CORPORATION
1010 COMMERCE BLVD N
SARASOTA, FL 34243

BARAJAS, EDUARDO - 031581
3634 RIVERHEAD DR.
ARLINGTON, TX 76015

BARBARO CONSTRUCTION
2453 S ARCHER AVE
CHICAGO, IL 60616

BANZER CONSTRUCTION CO
PO BOX 5758
SALEM, OR 97304-1600

BARAJAS, JUAN - 043354
3700 OLD'S ROAD
OXNARD, CA 93033

BARBARO ELECTRIC CO., INC
162 LIBERTY STREET
HACKENSACK, NJ 07601

BARBAROSSA & SONS
PO BOX 367
OSSEO, MN 55369

BARBER ENTERPRISES
3645 SANTA CRUZ CT
HEMET, CA 92545

BARCON CORPORATION
PO BOX 370
MIAMI, AZ 85539

BARBEE, MONIQUE A. - 042110
1842 SUGARLAND DRIVE
SHERIDAN, WY 82801

BARBER EXCAVATING LLC
PO BOX 733
KEARNEY, MO 64060

BARELA, GENE A. - 035658
5935 W 5TH AVE
LAKEWOOD, CO 80226

BARBELLA ENVIRONMENTAL TECH
24 TANNERY ROAD
SOMERVILLE, NJ 08876

BARBER JR, MAHLON L. - 049554
105 DOGWOOD LANE
RICHLAND, NJ 08350

BAREND W. VERVORN AND JAN J.
VERVORN
CAMARILLO, CA 93010

BARBER BROS CONTR CO INC
PO BOX 66296
BATON ROUGE, LA 70896

BARBER, JENNIFER C. - 032901
285 SHAWNEE DR
CAROL STREAM, IL 60188

BARGAR, LARRY S. - 034965
302 JACKSON TR #50
BILLINGS, MT 59101

BARBER BROS. CONSTRUCTION CO.
2636 DOUGHERTY
BATON ROUGE, LA 70896

BARBIERI, JAMES D. - 032239
226 MAGNOLIA ROAD
RAMSEY, NJ 07446

BARGEN INC.
606 COUNTY RD #1 N
MT. LAKE, MN 56159

BARBER BROTHERS CONTR CORP
PO BOX 259
PORT JEFFERSON STATI, NY 11776

BARBOSA, ARTHUR - 039133
341 PALMER STREET
FALL RIVER, MA 02724

BARGER, STEVEN - 044189
603 SHADYBROOK DRIVE
SPRING CREEK, NV 89815

BARBER CONSTRUCTION
P.O. BOX 5324
HOPKINS, MN 55343

BARBOUR WELL SURVEYING CORP
934 W VERDULERA STREET
CAMARILLO, CA 93010

BARGERSVILLE UTILITIES
P.O. BOX 420
BARGERSVILLE, IN 46106

BARBER CONSTRUCTION CO
4350 MAIN STREET
ST BONIFACIUS, MN 55375

BARBOZA, THEODORE - 031594
8713 MYSTIC TRAIL
FORT WORTH, TX 76118

BARILLAS, ERICK - 041135
359 BORDENTOWN AVE
SOUTH AMBOY, NJ 08879

BARBER CONSTRUCTION INC
2115 CHEZEM ROAD
BLUE LAKE, CA 95525

BARCLAY CONSTRUCTION GROUP
15974 N 77TH ST
SCOTTSDALE, AZ 85260-1761

BARKER & ASSOCIATES LTD
3930 QUADRA STREET
VICTORIA, BC V8X 1J4

BARBER CORPORATION
5581 NORMAN AVE
MEXICO, NY 13114

BARCOM COMMERCIAL INC
5826 BEAR LANE
CORPUS CHRISTI, TX 78405-4408

BARKER BUILDING COMPANY IN
P O BOX 809
KINGSPORT, TN 37662-0809

BARKER CONCRETE
BOX G
EDGEMONT, SD 57735

BARLOW HEAVY DIVISION INC
40 SHAWMUT RD STE 200
CANTON, MA 02021

BARNARD CONSTRUCTION BOZE
PO BOX 99
BOZEMAN, MT 59711


BARKER LUMBER COMPANY
PO BOX 503
DELAVAN, WI 53115

BARLETTA MATERIALS
P O BOX 550
TAMAQUA, PA 18252

BARNARD CONSTRUCTION BOZE
JOB# 177 PLEASANT VALLEY PIP
BOZEMAN, MT 59771-0099


BARKER MORRISSEY CONTACTNG INC
3619 E SPEEDWAY SUITE 101
TUCSON, AZ 85716

BARLEY'S CASINO & BREWING CO
4500 EAST SUNSET RD #30
HENDERSON, NV 89014

BARNARD CONSTRUCTION COMP
PO BOX 245
POMPTON PLAINS, NJ 07444


BARKER, KURTIS T. - 000014
540 RIDGEBURY ROAD
RIDGEFIELD, CT 06877

BARNABY, ANTHONY V - 034924
257 BEAVERHEAD LN
RONAN, MT 59864

BARNARD CONSTRUCTION LITHI
PO BOX 99
BOZEMAN, MT 59771-0099


BARKER, LEMAR & ASSOCIATES,INC
1801 INDUSTRIAL CIRCLE
WEST DES MOINES, IA 50265

BARNABY, FRANCIS M - 035038
HOUSE 13 OLD AGENCY
DIXON, MT 59831

BARNARD CONSTRUCTION SCOT
PO BOX 28875
SCOTTSDALE, AZ 85255


BARKER, MAXIE L. - 055898
9887 CR 1111
ATHENS, TX 75751

BARNABY, RENEA M. - 038977
P.O. BOX 201
ST. IGNATIUS, MT 59865

BARNARD OF NEVADA, INC.
806 BUCHANAN BLVD
BOULDER CITY, NV 89005


BARKLEY ASPHALT
123 STEUBEN ST
SIOUX CITY, IA 51101

BARNABY, SANDRA J - 034951
257 BEAVERHEAD LN
RONAN, MT 59864

BARNARD PIPELINE, INC
PO BOX 896
GILLETTE, WY 82717


BARKLEY CONSTRUCTION
PO BOX 12087
WICHITA, KS 67277-2087

BARNABY, VICTOR R. - 050027
BOX 124
PABLO, MT 59855

BARNARD SOLETANCHE JOINT V
P.O. BOX 99
BOZEMAN, MT 59771-0099


BARKLEY EVERGREEN & PARTNERS
423 W 8TH ST SEVENTH FLOOR
KANSAS CITY, MO 64105

BARNARD CONSTRUCION SOUTH BAY
P.O. BOX 774
SOUTH BAY, FL 33493

BARNES AND THORNBURG LLP
600 1ST SOURCE BANK CENTER
100 NORTH MICHIGAN
SOUTH BEND, IN 46601-1632


BARKLEY, COURTNEY S. - 054725
BOX 1034
BAKER, MT 59313

BARNARD CONSTRUCTION - ARCADIA
8999 SW COUNTY RD 769
ARCADIA, FL 34269

BARNES AND THORNBURG LLP
600 1ST SOURCE BANK CENTER
100 NORTH MICHIGAN
SOUTH BEND, IN 46601-1632

BARNES COUNTY HIGHWAY DEPT
PO BOX 306
VALLEY CITY, ND 58072

BARNES, HAZEL - 035042
P O BOX 415
UPTON, WY 82730

BARNEY UTILITIES
PO BOX 4266
KILLEEN, TX 76541

BARNES CUSTOM ENTERPRISES
2222 EAST 74TH NO1
DENVER, CO 80229-6939

BARNES, JOHN M. - 033498
4255 N NELLIS #1032
LAS VEGAS, NV 89115

BARNETT LAND DEVELOPMENT IN
P O BOX 188
LUTZ, FL 33548

BARNES DISTRIBUTION
1301 E 9TH STREET STE #700
CLEVELAND, OH 44114-1824

BARNES, PHILBERT N. - 033042
10047 S. PAXTON
CHICAGO, IL 60607

BARNETT PAVING & SEALING
PO BOX 3567
WICHITA FALLS, TX 76301-0567

BARNES DISTRIBUTION
1301 E 9TH STREET STE #700
CLEVELAND, OH 44114-1824

BARNES, ROBERT D. - 031258
2703 KNOTTY OAKS TR
HOUSTON, TX 77045

BARNETT, MARJORIE - 035803
8519 MUMMY RANGE DRIVE
FORT COLLINS, CO 80528

BARNES MILL DEVELOPMENT INC
639 B WHITLOCK AVE
MARIETTA, GA 30061

BARNES, RYAN L. - 035795
6644 S. LEE ST
LITTLETON, CO 80121

BARNETT, SEAN M. - 032075
16 BRIDGE STREET
LAKEVILLE, MA 02347

BARNES PAVING
P O BOX 412
LUMBERTON, NC 28359

BARNES, VALERIE J. - 035947
190 HUIDA LN
GILLETTE, WY 82716

BARNETT, TIMOTHY - 033194
4952 FOREST AVENUE
KANSAS CITY, MO 64110

BARNES PLUMBING MEDFORD
PO BOX 8252
MEDFORD, OR 97501

BARNETT & SHORE CNTRS., LLC
819 W SILVERLAKE RD
TUCSON, AZ 85713

BARNETT, WESLEY D. - 033346
5000 N. WOODWARD
OKLAHOMA CITY, OK 73112

BARNES, ANGELA K. - 042365
96 WILLOW
ROCK SPRINGS, WY 82901

BARNETT & SHORE CONTRACTORS
HCZ BOX 5251
BENSON, AZ 85602

BARNEY, BART T - 035314
230 SHASHOWNE #4
GREEN RIVER, WY 82935

BARNES, DEBRA J. - 044134
4703 BULLARD DRIVE
SHINGLE SPRINGS, CA 95682

BARNETT CONTRACTING
7703 BAGBY
WACO, TX 76712

BARNEY, MICHAEL W. - 035284
2780 143RD AVE LOT #72
RAPID CITY, SD 57701

BARNES, ELLIOTT - 039282
232 LARCH AVE
DUMONT, NJ 07628

BARNETT CONTRACTING L.L.C.
108 MURPHY
RAYMORE, MO 64083

BARNEY, SUSAN L. - 035895
2420 THOMES AVENUE
CHEYENNE, WY 82001

BARNHARDT, RUSSELL - 033438
160 N BYBEE LN
YERINGTON, NV 89447

BARNHILL CONTRACTING/TARBORO
PO BOX 1529
TARBORO, NC 27886

BARONS EARTH SUPPLIES INC
RR6 BOX 870
GREENSBURG, PA 15601

BARNHART CRANE
3115 N. RTE 23
OTTAWA, IL 61350

BARNIER BLDG SYS INC
1105 NORTHVILLE ST
HOUSTON, TX 77083

BARR & PREVOST
2800 CORPORATE EXCHANGE DR 24
COLUMBUS, OH 43231

BARNHART CRANE & RENTAL
3115 N STATE RT 23
OTTAWA, IL 61350

BARNIER BUILDING SYSTEMS INC
1105 NORTHVILLE ST
HOUSTON, TX 77038

BARR & ROBINSON SERVICES I
2332 N WOODFORD STREET
DECATUR, IL 62526

BARNHART CRANE & RIGGING CO
13402 SOUTH FREEWAY
HOUSTON, TX 77047

BARNSCO INC
P O BOX 541087
DALLAS, TX 75354

BARR, JOEL L. - 044804
750 CARLYLE COURT
RENO, NV 89506

BARNHART CRANE & RIGGING MEMP
1701 DUNN AVENUE
MEMPHIS, TN 38106

BARNSCO INC.
PO BOX 541087
DALLAS, TX 75354-1087

BARRA, ERICK O. - 034040
614 W CALLE GARCIA
TUCSON, AZ 85706

BARNHART, LAYTON M. - 054865
502 NORTH CENTER
MILES CITY, MT 59301

BARNSCO RENTAL & SALES
1435 FORT WORTH HIGHWAY
WEATHERFORD, TX 76086

BARRACUDA BUILDING CORP.
1000 OCOEE APOPKA ROAD #400
APOPKA, FL 32703

BARNHILL CONTR SUB CONTRACTING
HWY TECH TO USE THIS ACCOUNT
FAYETTEVILLE, NC 28303

BARON BROTHERS NURSERY
7568 SANTA ROSA
CAMARILLO, CA 93012

BARRAGAN, ARTURO - 050160
8245 N 27TH AVE
PHOENIX, AZ 85051

BARNHILL CONTRACTING CO - EC
1304 US 17 SOUTH
ELIZABETH CTY, NC 27909

BARON, GARY J. - 043583
3616 4TH AVE SO.
GREAT FALLS, MT 59405

BARRAS, JARMAINE T. - 056398
2313 MEADOWBROOK CREEK GA
FORT WORTH, TX 76112

BARNHILL CONTRACTING RALEIGH
PO BOX 30097
RALEIGH, NC 27612

BARONE CONSTRUCTION & EQUIP
657 N MICHIGAN AVE
KENILWORTH, NJ 07033

BARRAZA, ISIDRO P. - 052135
15019 W DESERT HILLS DR
SURPRISE, AZ 85379

BARNHILL CONTRACTING-FAYTTVLLE
P O BOX 35376
FAYETTEVILLE, NC 28303

BARONE ENTERPRISES INC
58 MARTIN AVE
BLASDELL, NY 14219

BARREIRO CONCRETE COCRPOR
25440 SOUTHWEST 140TH AVENU
PRINCETON, FL 33032

BARRERA, EDDIE R
211 DANFORTH
WINSBORO, TX 78393

BARRERA, JESUS - 037371
328 VALLEY AVE
AMARILLO, TX 79108

BARRERA, JOSE A. - 033212
4414 W. 17TH STREET
WICHITA, KS 67212

BARRETT COMPANY
429 SOUTH 18TH STREET
CAMP HILL, PA 17011

BARRETT HARDWARE CO
324 HENDERSON AVENUE
JOLIET, IL 60432

BARRETT IRVIN & JORDAN CONSTR
127 WOLFPACK LN STE 1
DURHAM, NC 27704

BARRETT JACKSON AUCTION CO
3020 N SCOTTSDALE RD
SCOTTSDALE, AZ 85251

BARRETT PAVING
4530 WETZEL ROAD
LIVERPOOL, NY 13090

BARRETT PAVING MATERIALS, INC.
600 SHEPHERD AVE
CINCINNATI, OH 45215

BARRETT, MAURICE L. - 055305
3667 W 132ND STREET
CLEVELAND, OH 44111

BARRETT, MICHAEL
PO BOX 776
WHITE SULPHUR SPINGS, MT 59645

BARRI ELECTRIC COMPANY INC
1485 BAYSHORE BLVD. #244
SAN FRANCISCO, CA 94124

BARRICADE & LIGHT RENTAL, INC.
3015 E ILLINI ST
PHOENIX, AZ 85040

BARRICADE LITES, INC.
PO BOX 385
ADDISON, IL 60101

BARRICADE RENTAL
2675 SOUTH TEJON
ENGLEWOOD, CO 80110

BARRICADES UNLIMITED, INC
PO BOX 11001
LUBBOCK, TX 79408

BARRIENTOS, JOSE D. - 031769
1609 GANO
HOUSTON, TX 77009

BARRIENTOS, JUAN M. - 031727
1609 GANO
HOUSTON, TX 77009

BARRIENTOS, RODOLFO D. - 031777
1609 GANO
HOUSTON, TX 77009

BARRIENTOS, VALENTIN G. - 031061
1609 GANO
HOUSTON, TX 77009

BARRIER EQUIPMENT CO.
6600 LONG DR.
HOUSTON, TX 77087

BARRIER SERVICES INC
331 BENSON JUNCTION ROAD
DEBARY, FL 32713

BARRIER SYSTEMS INC
180 RIVER RD
RIO VISTA, CA 94571

BARRIER SYSTEMS SALES/SERV
3333 VACA VALLEY PARKWAY
VACAVILLE, CA 95688

BARRIER WALL OF SOUTH FLOR
612 N ORANGE AVE SUITE. A-14
JUPITER, FL 33458

BARRIER WEST
PO BOX 2170
ABERDEEN, WA 98520-0358

BARRIERE CONSTRUCTION COM
1 GALLERIA BLVD., STE 1650
METAIRIE, LA 70001

BARRIERS UNLIMITED
17681 69TH PLACE NORTH
MAPLE GROVE, MN 55311

BARRIGER JR, MICHAEL D. - 04
8 NORTH 6TH STREET
NEW BADEN, IL 62265

BARRINGTON, VILLAGE OF
300 NORTH RAYMOND AVENUE
BARRINGTON, IL 60010

BARRIOS, MIGUEL - 068356
606 S. PECOS ST.
DENVER, CO 80223

BARRON, FRANCISCO P. - 050174
3253 PERCHING BIRD LANE
NORTH LAS VEGAS, NV 89084

BARRON, JESUS - 031797
711 1/2 MCINTOSH
HOUSTON, TX 77009

BARRON, MICHAEL T. - 033330
1761 S PEEBLY ROAD
CHOCTAW, OK 73020

BARROWS EXCAVATION CO
49 COUNTY ROAD 404
BERRYVILLE, AR 72616

BARROZO, ROBERT J. - 044984
320 D STREET
FILLMORE, CA 93015

BARRY ELECTRIC WEST
3844 CHANNEL ISLANDS BLVD #121
OXNARD, CA 93035

BARRY FOSTER ELECTRICAL CONTR
1639 SAN PABLO AVE.
BERKELEY, CA 94702

BARRY PLUMBING CO INC
17619 SOUTH DRIVE
CYPRESS, TX 77433-1848

BARRY SWENSON BLDR
777 NORTH FIRST ST
SAN JOSE, CA 95112

BARRY THOMAS PLUMBING INC
1946 UNIVERSITY LN
LISLE, IL 60532

BARRY WORTHINGTON & CO INC.
14919 BROOKPOINT
HOUSTON, TX 77062-2709

BARRY, KRISTEN - 039209
29 N. 28TH STREET #30G
LAS VEGAS, NV 89101

BARRYS FIRE PROTECTION (DBA)
1707 MANOR PLACE
CLEMONTON, NJ 08081

BARSOCK, LARRY - 051216
PO BOX 347066
SAN FRANCISCO, CA 94134

BARSON UTILITIES*GENERAL RENTL
5326 W LEDBETTER DR
DALLAS, TX 75236

BARSTO CONSTRUCTION INC
1601 IRON
NORTH KANSAS CITY, MO 64116

BARTEL CONTRACTING INC
PO BOX 160
GLADSTONE, OR 97027

BARTELL, SIDNEY G. - 048381
P.O. BOX 325
ST. REGIS, MT 59866

BARTELS, TAMMY M. - 054999
5847 FEATHER FALL CIRCLE
LAS VEGAS, NV 89110

BARTELT & KENYON COURT RE
111 WEST MONROE STREET
PHOENIX, AZ 85003

BARTELT & KENYON COURT RE
111 WEST MONROE STREET
#425
PHOENIX, AZ 85003

BARTH ELECTRIC COMPANY, INC
1934 NORTH ILLINOIS
INDIANAPOLIS, IN 46202

BARTHOL, SUZIE A. - 051347
PO BOX 180
MOORE, MT 59464

BARTHOLOMEW CONCRETE
3460 TREWIGTOWN RD
COLMAR, PA 18915

BARTHOLOMEW COUNTY HIGHW
2452 STATE STREET
COLUMBUS, IN 47201

BARTHOLOMEW, SANDY - 03772
3016 KARLINGDALE DRIVE
GREENSBORO, NC 27455

BARTLETT BITUMINOUS ASPHALT
19 WEST INDUSTRIAL ROAD
ADDISON, IL 60101

BARTLETT BITUMINOUS ASPHALT
747 N CHURCH ROAD    SUITE 4
ITASCA, IL 60126

BARTLETT COCKE LP HOUSTON
15865 INTERNATIONAL PLAZA
HOUSTON, TX 77032

BARTLETT COCKE LP SAN ANTONIO
PO BOX 34930
SAN ANTONIO, TX 78265

BARTON CONSTRUCTION
2702 NORTH SHERIDAN
TULSA, OK 74115

BARTON SUPPLY
14800 EAST MONCRIEFF PLACE
AURORA, CO 80011

BARTLETT CONSOLIDATED INC
10 ALDRIN ROAD
PLYMOUTH, MA 02360

BARTON COUNTY PUBLIC WORKS
1400 MAIN
GREAT BEND, KS 67530

BARTON SUPPLY INC
14800 EAST MONCRIEFF PLACE
AURORA, CO 80011

BARTLETT, JAMES R. - 053760
P.O. BOX 112
NEW UNDERWOOD, SD 57761

BARTON EXCAVATING INC.
160 NORTH MAIN
EPHRAIM, UT 84627

BARTON UNDERGROUND CONSTN
220 COUNTY ROAD 1542
EVA, AL 35621

BARTLETTE TREE EXPERTS
951 PROGRESS RD
CHAMBERSBURG, PA 17201

BARTON MALOW - ESSEX JV
5601 LOCH RAVEN BLVD
BALTIMORE, MD 21239

BARTON, CHRISTOPHER L. - 030
P O BOX 361
GRANGER, TX 76530

BARTLEY CONSTRUCTION INC
419 MCALLISTER ROAD
BASTROP, TX 78602

BARTON MALOW COMPANY
26500 AMERICAN DRIVE
SOUTHFIELD, MI 48034

BARTON, MARY V. - 053623
81 RICKETTS RD
HAMILTON, MT 59840

BARTLING CONSTRUCTION
821 FELTON
GREGORY, SD 57533

BARTON MALOW COMPANY
1620 W FOUNTAINHEAD PKWY #601
TEMPE, AZ 85282

BARTON, RODNEY D. - 048684
2951 BOLLA CT
SAN JOSE, CA 95124

BARTLING, LYNDA - 056209
24 MAGDALENE WAY
BOZEMAN, MT 59718

BARTON MALOW COMPANY
P.O. BOX 400156
CHARLOTTESVILLE, VA 22904-4156

BARTOW PAVING CO INC
P O BOX 2045
CARTERSVILLE, GA 30120-1685

BARTLOW, KATHRYN - 033347
8000 NW 32ND
BETHANY, OK 73008

BARTON PROTECTION SERVICES
390 UNION BLVD, STE 410
LAKEWOOD, CO 80228

BARTSCH SERVICES INC
16507 HEDGECROFT #110
HOUSTON, TX 77060

BARTO, CHAD L. - 051367
742 STONEY BATTER RD.
MUNCY, PA 17756

BARTON SAND & GRAVEL
DIVISION OF TILLER CORPORATION
MAPLE GROVE, MN 55311-6480

BARVISTA HOME CENTER
6001 FEDERAL BLVD
DENVER, CO 80221

BARTO, MATTHEW R. - 050271
230 EAST CENTRAL AVE
SOUTH WILLIAMSPORT, PA 17702

BARTON SAND & GRAVEL CO
PO BOX 1480
MAPLE GROVE, MN 55311-6480

BASCON INC
607-500 REDNA TERRACE
CINCINNATI, OH 45215

BASDEN STEEL CORPORATION
P.O BOX 1061
BURLESON, TX 76097

BASE TECHNOLOGIES LLC
7634 THE COMMONS
ZIONSVILLE, IN 46077

BASEGGIO AND COMPANY INC
2129 EAST CEDAR STREET STE 4
TEMPE, AZ 85281

BASELINE CONTRACTING INC
2800 QUARRY STREET
COPLAY, PA 18037

BASELINE INDUSTRIAL
CONSTRUCTION INC
PORTLAND, OR 97218-0358

BASELINE PAVING & CONST INC
37817 FM 1774
MAGNOLIA, TX 77355

BASEMENT FLOOD PROTECTOR
707 ROSE ROAD
LAKE ZURICH, IL 60047

BASEY, MATTHEW G. - 048129
PO BOX 463
LYONS, OR 97358

BASEY, NATHAN T. - 045376
17150 RICHARDSON RD
DALLAS, OR 97338

BASFORD, ANDREW T. - 054792
19550 S W STAFFORD RD
WEST LINN, OR 97068

BASIC BUILDERS INC
10118 TALLEY LANE
HOUSTON, TX 77041

BASIC CHEMICAL SOLUTIONS
P O BOX 18151
PHOENIX, AZ 85005

BASIC CHEMICALS,LLC.
PO BOX 12283
WICHITA, KS 67277-2283

BASIC DEVELOPMENT CORP
PO BOX 1490
CENTENNIAL PARK, AZ 86021

BASIC EQUIPMENT
PO BOX 9033
CORPUS CHRISTI, TX 78469

BASIC INDUSTRIES-CORPUS CRISTI
402 WESTCHESTER
CORPUS CRISTI, TX 78408

BASIC MANAGEMENT, LLC
PO BOX 52440
MESA, AZ 85208

BASIC WATER COMPANY
875 WEST WARM SPRINGS
HENDERSON, NV 89015

BASIK DEVELOPMENT
3021 AIRPORT ROAD #202
NAPLES, FL 34112

BASIL FORD INC
1540 WALDEN AVENUE
CHEEKTOWAGA, NY 14225

BASILICA OF ST MARY
88 N 17TH STREET
MINNEAPOLIS, MN 55403

BASILICO ENGINEERING INC
4144 LINDELL BLVD SUITE 205
SAINT LOUIS, MO 63108

BASILIO, CECILIA M. - 053974
P O BOX 907
PABLO, MT 59855

BASS CONSTRUCTION CO. INC.
1124 DAMON ST
ROSENBERG, TX 77471

BASS ELECTRIC CO INC
P O DRAWER 951
ROCKY MOUNT, NC 27802

BASS PERFORMANCE HALL
330 E 4TH STREET
FORT WORTH, TX 76102

BASS PRO SHOP MO
7970 E 49TH AVENUE
DENVER, CO 80238

BASS PRO SHOP-IL
6112 W GRAND AVENUE
GURNEE, IL 60031

BASS PRO SHOPS LP
5000 KATY MILLS CIRCLE STE 41
KATY, TX 77494

BASS ROCKS CONSTRUCTION
PO BOX 4548
MIDDLETOWN, RI 02842

BASS SERVICES
3636 S. WEST
SPRINGFIELD, MO 65807

BASS SIGNAL CORPORATION
251 INDUSTRIAL PARK DR
MILLEDGEVILLE, GA 31061

BASSETT & ASSOCIATES
7076 S ALTON WAY BLDG C
ENGLEWOOD, CO 80112

BASSETT CONSTRUCTION INC PUEB
PO BOX 173
PUEBLO, CO 81002

BASSO, MICHAEL P. - 048547
36 DIANA RD
ROCKY POINT, NY 11778

BASSO, PAUL J. - 043151
293 B SOUTH STREET
MANORVILLE, NY 11949

BASSWOOD CONSTRUCTION GROUP
1651 N HIGHLAND AVE
ARLINGTON HEIGHTS, IL 60004

BASSWOOD GROUP LP
14855 BLANCO RD SUITE 102
SAN ANTONIO, TX 78216

BAST HATFIELD INC
1399 VISCHERS FERRY ROAD
CLIFTON PARK, NY 12065

BASTROP CITY OF
PO BOX 431
BASTROP, LA 71221

BASTROP COUNTY PRECINCT #4
P.O. BOX 676
BASTROP, TX 78602

BASTROP COUNTY WCID 2
PO BOX 708
BASTROP, TX 78602

BASTROP COUNTY, PRECINCT #3
P.O. BOX 676
BASTROP, TX 78602

BASTROP RESORT PARTNERS
1445 ROSS AVE STE 5000
DALLAS, TX 75202

BASTROP, CITY OF
P.O. BOX 427
BASTROP, TX 78602

BATAVIA TOWNSHIP HWY
131 FLYNN ST
BATAVIA, IL 60510

BATAVIA TOWNSHIP ROAD DISTRICT
101 NORTH ISLAND
BATAVIA, IL 60510

BATEMAN HALL INC
PO BOX 1464
IDAHO FALLS, ID 83403

BATEMAN, RANDY S. - 054900
1337 RIVERSIDE DR
BUHL, ID 83316

BATEMAN, STEVE L. - 054380
876 E. 1200 N
SHELLEY, ID 83274

BATEMAN, WADE D. - 033247
10302 JOHN THIBODEUX LN
DENHAM SPRING, LA 70706

BATEMANS ICE INC
PO BOX 31
ST ARMANT, LA 70774

BATES CONST CORP
8881 LANETT ST
CYPRESS, CA 90630

BATES CONST PORTERVILLE CA
RT 4 BOX 214
PORTERVILLE, CA 93257

BATES PAVING & SEALING, INC.
3225 E 44TH ST.
TUCSON, AZ 85713

BATES PLUMBING COMPANY INC
635 ROGER STREET SUITE B
DOWNERS GROVE, IL 60515-3773

BATES, DAWN - 034218
1716 TREADWAY TRAIL
CHEYENNE, WY 82009

BATES, TEHLA M. - 035632
1714 TREADWAY TR
CHEYENNE, WY 82009

BATISTE, VERNITA W. - 038386
12025 S LAS PALMAS DRIVE
PEMBROKE PINES, FL 33025

BATON ROUGE TURF & LANDSC
16644 SOUTH HARRELLS FERRY R
BATON ROUGE, LA 70816

BATON ROUGE, CITY OF
PO BOX 1471
BATON ROUGE, LA 70821

BATTERY SERVICE CORPORATION
410 S. EVERGREEN STREET
BENSENVILLE, IL 60106

BAUEN CORPORATION
801 E 52ND AVE
Denver, CO 80216

BATSELL II, RICHARD E. - 034375
823 VINCENT AVENUE N
MINNEAPOLIS, MN 55411

BATTERY SYSTEMS, INC
1445 EAST HADLEY STREET
PHOENIX, AZ 85034

BAUER & GUDEMAN INC
PO BOX 642
BLOOMINGTON, IL 61702-0642

BATSON COOK TAMPA FL
101 E KENNEDY BLVD
TAMPA, FL 33602

BATTERY SYSTEMS, INC
1445 EAST HADLEY STREET
PHOENIX, AZ 85034

BAUER & SON CONSTRUCTION C
415 S. ZELTA
WICHITA, KS 67206

BATSON COOK WOODSTOCK
3065 ATLANTA HWY
ATHENS, GA 30306

BATTIS CONC. CONST.
14018 S. KEELER AVE.
CRESTWOOD, IL 60445

BAUER BUILT TIRE CENTER
902 38TH ST N
FARGO, ND 58102-2914

BATTELINI TRANSPORT SYS, INC
PO BOX 289
LANDISVILLE, NJ 08326-0289

BATTLEFIELD EQUIPMENT RENTALS
880 SOUTH SERVICE ROAD
STONEY CREEK, ON (Null)

BAUER CONCRETE INC
615 MCGLINCEY LANE
CAMPBELL, CA 95008

BATTEN & SHAW INC
107 MUSIC CITY CIRCLE
NASHVILLE, TN 37214

BATTREALL, WILLIAM R. - 052375
7050 N DECATUR BLVD
LAS VEGAS, NV 89131

BAUER DESIGN BUILD LLC
751 7TH STREET S
DELANO, MN 55328

BATTERIES PLUS
6480 PARK BLVD.
PINEALLAS PARK, FL 33781

BATTSON CONTRACTING
P O BOX 747
LANCASTER, TX 75146

BAUER VISUAL GRAPHICS INC
PO BOX 3442
PASADENA, TX 77501

BATTERSON DIST CO
955 JUDIWAY
HOUSTON, TX 77018

BATZER INC
PO BOX 4460
MEDFORD, OR 97501-0267

BAUER, GARRY M. - 034725
2615 N 15TH RD
WORDEN, MT 59088

BATTERSON LLP
955 JUDIWAY
HOUSTON, TX 77018

BAUCHAM, TAMMY - 030975
114 PINE CONE LANE
ELGIN, TX 78621

BAUER, KENNETH L. - 042580
6314 HILLVIEW WAY
MISSOULA, MT 59803

BATTERY DISTRIBUTORS SOUTHEAST
250 LANE AVENUE SOUTH
JACKSONVILLE, FL 32254

BAUCOM SPECIALTY SIGNS
14820 BECKENHAM DRIVE
CHARLOTTE, NC 28227

BAUER, MICHAEL W. - 047855
117 SOUTH ELLSWORTH RD
BOX ELDER, SD 57719

BAUER, TONJA R. -
1435 SALSBURY
CODY, WY 82414

BAUGH CONSTRUCTION OREGON INC
1500 SOUTH WEST JAY STREEET
BEAVERTON, OR 97075

BAUM, KENNETH R. - 042318
11311 E. RENFIELD AVE
MESA, AZ 85212

BAUMBERGER, GAYLEN L. - 034958
8015 HAVEN HTS
MISSOULA, MT 59808

BAUMBERGER, LINDSAY A. - 039171
250 FAIRVIEW AVE
MISSOULA, MT 59801

BAUMBERGER, TYLER L. - 042930
8015 HAVEN HEIGHTS
MISSOULA, MT 59808

BAUMGARTNER ASPHALT
880 S 725 W
TIPTON, IN 46072

BAUMGARTNER CONSTRUCTION
30 W 751 N AURORA RD
NAPERVILLE, IL 60563

BAUMGARTNER CONSTRUCTION, INC.
30 W 751 NORTH AURORA ROAD
NAPERVILLE, IL 60563

BAUSER, JEFF - 039283
12270 N. HWY 183
FLORENCE, TX 76527

BAUER, CA - AUGUSTINE -
3072 DAKOTA AVENUE
DENVER, CO 80221

BAVEC, ANGIE - 036112
1816 N  TIERNEY RD
FORT WORTH, TX 76112

BAX GLOBAL INCORPORATED
TOLEDO EXPRESS AIRPORT
SWANTON, OH 43558-9490

BAXA CORPORATION
14445 GRASSLAND DR
ENGLEWOOD, CO 80112

BAXMEYER CONSTRUCTION, INC
1034 FLORAVILLE ROAD
WATERLOO, IL 62298

BAXTER GARDENS OF CHESTERFIELD
17256 WILD HORSE CREEK RD
CHESTERFIELD, MO 63005

BAXTER TRANSPORTATION SYSTEMS
P O BOX 26373
COLORADO SPRINGS, CO 80909

BAXTER, BRUCE D. - 035087
855 MONTANA AVE
MISSOULA, MT 59802

BAXTER, KRIS L. - 038127
403 N. MAIN
MONDAMIN, IA 51557

BAY AREA AIR QUALITY MGMT.
939 ELLIS STREET
SAN FRANCISCO, CA 94109

BAY AREA ASPHALT & CEMENTW
SAN JOSE, CA 95133

BAY AREA BARRICADE SERVICE
1861 ARNOLD INDUSTRIAL WAY
CONCORD, CA 94520

BAY AREA BUILDERS, INC.
318 MARTIN AVENUE
SAN JOSE, CA 95050

BAY AREA CONCRETE INC
1306 STEALTH STREET
LIVERMORE, CA 94551-9356

BAY AREA CONSTRUCTION INC
7633 SOUTHFRONT RD SUITE 120
LIVERMORE, CA 94551

BAY AREA CONTRACTORS CORP
400 REED STREE STE 101
SANTA CLARA, CA 95050

BAY AREA GEOTECHNICAL GRO
950 INDUSTRIAL AVENUE
PALO ALTO, CA 94303

BAY AREA INDUSTRIAL CLEANIN
PO BOX 966
LA PORTE, TX 77572-0966

BAY AREA SITE IMPROVEMENT C
DBA B A S I C RAIL & FAB
ODESSA, FL 33556

BAY AREA TREE SPECIALISTS
3315 SAN FILIPE RD, PMB #159
SAN JOSE, CA 95135

BAY AREA TRENCHLESS
16690 OAK GLEN AVE.
MORGAN HILL, CA 95037

BAY STATE PIPING COMPANY
467 WAREHAM STREET
MIDDLEBORO, MA 02346

BAYONNE B.O.EDUCATION
9 WEST 9TH STREET
BAYONNE, NJ 07777

BAY CITIES PAVING & GRADING
PO BOX 6227
CONCORD, CA 94524-6227

BAY UTILITIES LLC
28411 SWEETGUM RD
MAGNOLIA, TX 77354

BAYOU CONSTRUCTORS INC
3636 WEST 12TH STREET
HOUSTON, TX 77008

BAY CONSTRUCTION INC
5595 MAGNATRON BLVD SUITE L
SAN DIEGO, CA 92111

BAY VILLAGE, CITY OF
350 DOVER CENTER (FIN. DEPT)
BAY VILLAGE, OH 44140

BAYOU CONTRACTING INC
P O BOX 5989
KINGWOOD, TX 77325

BAY DEVELOPMENT COMPANY
10415 NORTH COLLEGE AVE.
INDIANAPOLIS, IN 46280

BAY WELDING INC
111 58TH ST
BROOKLYN, NY 11220

BAYOU SAFETY & SUPPLY
PO BOX 24
HARVEY, LA 70059

BAY INC
PO BOX 9908
CORPUS CHRISTI, TX 78469

BAY WEST INC
5 EMPIRE DRIVE
ST PAUL, MN 55103

BAYOU SAFETY OF MISSISSIPPI
5069 SILVER RIDGE DR
KILN, MS 39556

BAY LIMITED
PO BOX 9908
CORPUS CHRISTI, TX 78469-9908

BAY-CAL CONSTRUCTION
FRANK
MOUNTAIN VIEW, CA 94043

BAYOU TREE
264 INDUSTRIAL AVE
JEFFERSON, LA 70121

BAY LINE CONCRETE CUTTING &
1033 YERBA BUENA AVE
OAKLAND, CA 94608

BAYER ADVANTAGE CLASSIC
PRIDE OF KS CTY FOUNDATION DBA
LEAWOOD, KS 66224

BAYOU TRUCKING
PO BOX 629
ST ROSE, LA 70087

BAY LTD
PO BOX 9908
CORPUS CHRISTI, TX 78469-9908

BAYER CONSTRUCTION CO INC
120 DEEP CREEK RD.
MANHATTAN, KS 66502

BAYPORT, CITY OF
294 NORTH 3RD STREET
BAYPORT, MN 55003

BAY LTD
PO BOX 9908
CORPUS CHRISTI, TX 78469-9908

BAYER CONSTRUCTION INC
PO BOX 889
MANHATTAN, KS 66505

BAYSCAPE MANAGEMENT  INC
P.O. BOX 880
ALVISO, CA 95002

BAY STATE CONSTRUCTION SERVICE
161 EAST GROVE STREET
MIDDLEBORO, MA 02346

BAYMARR CONSTRUCTION BAKERSFLD
6950 MCDIVITT DRIVE
BAKERSFIELD, CA 93313

BAYSIDE PAVING CONTRACTORS IN
1845 RIDGE ROAD EAST
ROCHESTER, NY 14622

BAYSIDE STRIPE & SEAL
P.O. BOX 703
PETALUMA, CA 94953

BBI CONSTRUCTION
1155 3RD STREET #230
OAKLAND, CA 94608

BC WIRE ROPE & RIGGING
4060 EAST MICHIGAN STREET
TUCSON, AZ 85714

BAYSOUTH SITEWORK, LLC
PO BOX 206
PALM HARBOR, FL 34682-0206

BBL ENVIRONMENTAL SERVICES
DBA CHEROKEE GROUNDWATER
BOCA RATON, FL 33431

BCB NETWORKING LLC
16456 WEST 51ST PLACE
GOLDEN, CO 80403

BAYSTATE ENGINEERING INC
330 HOPPING BROOK ROAD
HOLLISTON, MA 01746

BBP COMMERCIAL CO
P O BOX 70006
BOISE, ID 83707-0106

BCC OHIO INC
1199 CHENANGO ROAD S
NEW LONDON, OH 44851

BAYVIEW ELECTRIC INC
400 PARK CENTER DR STE 4
HOLLISTER, CA 95023

BBSC ENDURANCE SPORTS USA, LLC
8540 W 81ST DRIVE
ARVADA, CO 80005

BCD LOW VOLTAGE SYSTEMS, D
2202 W. LONE CACTUS, DR #115
PHOENIX, AZ 85027

BAYVIEW LANDSCAPE & MAINT
P O BOX 2398
SARATOGA, CA 95070

BBSC ENDURANCE SPORTS USA, LLC
8540 W 81ST DRIVE
ARVADA, CO 80005

BCI CONSTRUCTION USA, INC
45 EMPIRE DRIVE
BELLEVILLE, IL 62220

BAYVIEW TUCKPOINTING
PO BOX 070904
MILWAUKEE, WI 53207

BBT ORIENTAL RUGS LLC
20 S CLARK STREET
CHICAGO, IL 60603

BCI CONTRACTING INC
2135 SW KNOLLCREST DRIVE
PORTLAND, OR 97225

BAZAN PAINTING CO
1273 N PRICE RD
SAINT LOUIS, MO 63132

BC BUILDERS LLC
7108 SOUTH ALTON WAY
ENGLEWOOD, CO 80112

BCI GENERAL CONTRACTORS
6221 LUCERNE AVE
TRACY, CA 95304

BAZCON, INC.
PO BOX 3283
FLAGSTAFF, AZ 86003

BC BUILDERS, INC.
11680 CARMEL DRIVE
LAKEWOOD, CO 80215

BCM & ASSOCIATES LLC
525 E OHIO AVE
DENVER, CO 80209

BAZILE, JOSHUA K - 031019
3306 AIRPORT
HOUSTON, TX 77051

BC CONSTRUCTION
3002 LIBERTY TREE LANE
TUCSON, AZ 85741

BCM CONSTRUCTION INC
17810 93RD ROAD NORTH
LOXAHATCHEE, FL 33470

BBA (C)
747 N CHURCH RD SUITE F4
ELMHURST, IL 60126

BC RINCON CONST.
SOMIS, CA 93066

BCM CONSTRUCTION INC-MN
15760 ACOM TRAIL
FARIBAULT, MN 55021

BCS CONCRETE SERVICES
181 TRADEMARK DR.
BUDA, TX 78610

BE & DE CONSTRUCTION
7525 SYNOTT #104
HOUSTON, TX 77083

BEACH CORP
PO BOX 1760
ALVIN, TX 77512

BCS ENTERPRISES INC
1275 W HOUSTON AVE
GILBERT, AZ 85233-1810

BE & K BUILDING GROUP
PO BOX 12606
BIRMINGHAM, AL 35202

BEALL TRAILER OF MONTANA
PO BOX 2543
BILLINGS, MT 59103

BCW CONTRACTING
7097 YACHT CLUB DRIVE
ACWORTH, GA 30102

BE AND DE CONSTRUCTION
7525 SYNOTT, SUITE #104
HOUSTON, TX 77082

BEAM TEAM INC
1350 BLUEGRASS LAKES PARKW
ALPHARETTA, GA 30004

BCX DEVELOPMENT PARTNERS INC
7108M S ALTON WAY
ENGLEWOOD, CO 80112

BEA INC
95 ENTERPRISE SUITE 340
ALISO VIEGO, CA 92656

BEAMES, BRYAN - 033653
640 S 400 E
SALT LAKE CITY, UT 84111

BD&T CONSTRUCTION
PO BOX 54986
OKLAHOMA CITY, OK 73154

BEACH ELECTRIC
72 GOSHEN STREET
PATERSON, NJ 07503

BEAMON, ANTHONY - 055260
5909 ERIE AVENUE
CINCINNATI, OH 45227

BDL ENTERPRISES INC
2222 YATES AVE
MARSHALLTOWN, IA 50158

BEACH, BRADLEY A. - 055679
502 4TH AVE
LAUREL, MT 59044

BEAN CONSTRUCTION TX
PO BOX 988
STAFFORD, TX 77497

BDO
PO BOX 642743
PITTSBURGH, PA 15264-2743

BEACHNER CONSTRUCTION COMPANY
INC
ST PAUL, KS 66771

BEAN ELECTRICAL INC
PO BOX 40016
FORT WORTH, TX 76140

BDO
PO BOX 642743
PITTSBURGH, PA 15264-2743

BEACHWOOD BOARD OF ED
24601 FAIRMOUNT BLVD
CLEVELAND, OH 44122

BEANEY, STEPHEN C. - 031894
3201 NE 18TH TERR.
FT LAUDERDALE, FL 33306

BDR INC
PO BOX 385
LAKEVIEW, NY 14085

BEACON FIRE & SAFETY
4320 E MIRALOMA AVE
ANAHEIM, CA 92807

BEAR BELOW, CAROL J - 03491
PO BOX 944
CROW AGENCY, MT 59022

BDS CONSTRUCTION INC
809 PATROL STREET
MOLALLA, OR 97038

BEACON MACHINE AND TOOL
6236 147TH AVENUE NORTH
CLEARWATER, FL 33760

BEAR BELOW, JARIKA B. - 0544
PO BOX 44
LODGE GRASS, MT 59050

BEAR CONSTRUCTION
#7 JOE P MARTINEZ LANE
AULT, CO 80610

BEARDEN CONTRACTING CO
PO BOX 218506
HOUSTON, TX 77218

SEAGLE, DORA A. - 042352
4836 BASSWOOD DRIVE
LOVELAND, CO 80538

BEAR CREEK CONSTRUCTION
4950 HANSON DRIVE
IRVING, TX 75038

BEARDSLEY PIPELINE INC.
PO BOX 175
LIVONIA, NY 14487

BEATTI PLUMBING
8250 W COAL MINE AVE.
LITTLETON, CO 80123

BEAR CREEK CONSTRUCTION LLC
7315 N HWY 6
WACO, TX 76712

BEARDSLEY PIPELINE INC.
PO BOX 175
LIVONIA, NY 14487

BEATTY, RONALD W. - 033401
1750 S. PRICE ROAD
TEMPE, AZ 85281-6156

BEAR ELECTRICAL SOLUTIONS,INC.
P O BOX 924
ALVISO, CA 95002

BEARDSLEY, TAYLOR J. - 042341
515 N COTTAGE GROVE
MILES CITY, MT 59301

BEATY CONSTRUCTION INC
8425 WASHINGTON PLACE N.E.
ALBUQUERQUE, NM 87113-1672

BEAR SERVICES LP
P O BOX 2296
SPRING, TX 77383

BEARING BELT CHAIN CO INC
PO BOX 14867
LAS VEGAS, NV 89114

BEATY CONSTRUCTION, INC.
5292 WEST 100 NORTH
BOGGSTOWN, IN 46110

BEARCHILD, THOMAS J. - 054801
BOX 1101
BROWNING, MT 59417

BEARING, JESSIE R. - 040064
PO BOX 9187
ARAPAHOE, WY 82510

BEATY, GAYLORD W. - 031112
2939 ALMEDA PLAZA DRIVE
HOUSTON, TX 77045

BEARCHILD, TONY G. - 054802
PO BOX 2109
BROWNING, MT 59417

BEARING, NICOLE L. - 038045
P O BOX 9187
ARAPAHO, WY 82510

BEATY, HERBERT - 038385
5703 HEATHERBLOOM DRIVE
HOUSTON, TX 77085

BEARCLAW STABLES
949 W I ROAD
WORDEN, MT 59088

BEARINGS INC/ROCKDALE TX
P O BOX 46
ROCKDALE, TX 76567-3401

BEATY, RICKEY L. - 001203
2910 LAKESHORE DR
ARLINGTON, TX 76013

BEARD CONSTRUCTION GROUP LLC
PO BOX 646
PORT ALLEN, LA 70767

BEARTOOTH HOLDING & CONSTRUCTI
PO BOX 333
REED POINT, MT 59069

BEAU ENTERPRISES INC
4250 WILLIAMS ROAD
RANSOMVILLE, NY 14131

BEARD, LISA M. - 035352
1804 ELK ST #153
ROCKSPRINGS, WY 82901

BEARY LANDSCAPING INC
10765 W 163RD PLACE
ORLAND PARK, IL 60467

BEAU JON LAND SPECIALTIES I
PO BOX 1236
WALKER, LA 70785

BEAUCHAMP, ABNER - 041182
PO BOX 613
WOLF POINT, MT 59201

BEAUMONT JAMES PLUMBING
1280 10TH ST W #103
HAVRE, MT 59501

BEAVER PLUMBING
P.O. BOX 470115
SAINT LOUIS, MO 63147

BEAUCHAMP, LARRY J. - 051196
P O BOX 423
FRAZIER, MT 59225

BEAUTY LAWN CARE SERVICE
4351 GOTHENBERG RD
DULUTH, MN 55803

BEAVERS CONSTRUCTION COMP
PO BOX 697
AUBREY, TX 76227-0697

BEAUCHAMP, PATRICK J. - 054872
PO BOX 712
WOLFPOINT, MT 59201

BEAUTY POOLS
P.O. BOX 437
BUFFALO, NY 14224-0437

BEAVERS, KELLY L. - 055885
2013 SANDY KNOLL DR
MISSOURI CITY, TX 77489

BEAUDOIN & PAPAGNO
CONSTRUCTION
ENGLEWOOD, CO 80111

BEAVER & CASEY
PO BOX 657
WARRINGTON, PA 18976

BEAVERS, THELMA J. - 038958
5482 RD 220
BURNS, WY 82053

BEAUDOIN & PAPAGNO CONST
520 FELLOWSHIP ROAD
MT LAUREL, NJ 08054

BEAVER BUILDERS LLC
4660 SOUTH CLARKSON
ENGLEWOOD, CO 80113

BEAVERTON CITY OF OPERATIO
PO BOX 4755
BEAVERTON, OR 97076

BEAUDOIN JR, ARTHUR - 032155
711 ABBOTT ROAD
BUFFALO, NY 14220

BEAVER CONCRETE CONSTRUCTION
1 BETHANY RD. SUITE 68
HAZLET, NJ 07730

BEAZER HOMES HOLDING CORP
8310 SOUTH VALLEY HIGHWAY,#1
DENVER, CO 80112

BEAUDRY MOTOR COMPANY
PO BOX 12608
TUCSON, AZ 85732

BEAVER CREEK CONSTRUCTION
3120 CAREFREE HWY STE 1
PHOENIX, AZ 85086

BEAZER HOMES HOLDINGS COR
2005W 14TH STREET SUITE #100
TEMPE, AZ 85281

BEAUDRY RV RESORT INC
PO BOX 27047
TUCSON, AZ 85726

BEAVER CREEK RESORT
PO BOX 2560
EDWARDS, CO 81632

BEAZER HOMES HOLDINGS COR
8310 SOUTH VALLEY HIGHWAY
ENGLEWOOD, CO 80112

BEAUFORT COUNTY PLANNING DEPT
PO BOX 1027
WASHINGTON, NC 27889

BEAVER ELECTRIC CO INC
174 EAGLE ROCK AVE
ROSELAND, NJ 07068

BEAZER HOMES NEVADA
9121 W RUSSELL ROAD STE 200
LAS VEGAS, NV 89148

BEAUMONT CHERRY VALLEY WATER
P O BOX 2037
BEAUMONT, CA 92223

BEAVER EXCAVATING COMPANY
PO BOX 6059,
CANTON, OH 44706

BEBBLE, GENE P. - 047436
300 NORFOLK RD
JUPITER, FL 33469

BEC SOUTHWEST INC
P.O. BOX 30458
FLAGSTAFF, AZ 86003-0458

BECHTEL HIRE GROUP
BECHTEL PARSON &BRINCKERHOFF
BOSTON, MA 02210

BECK ELECTRIC CONSTRUCTION
PO BOX 450
SUNBURY, PA 17801

BEC, INC
7625 DALGREN ROAD
CHASKA, MN 55318

BECHTEL NEVADA
PO BOX 98521
LAS VEGAS, NV 89193-8521

BECK FORD CONSTRUCTION
6750 MAYARD
HOUSTON, TX 77041

BECCO CONTRACTORS INC
PO BOX 9159
TULSA, OK 74157

BECHTEL POWER CORP
P O BOX 7700
GLENDALE, AZ 85312-7700

BECK GROUP THE
100 TECHNOLOGY DRIVE SUITE 31
BROOMFIELD, CO 80021

BECERRA, RAUL - 050000
1542 MORRIS ST
OXNARD, CA 93030

BECHTEL, LOUISE - 033650
3794 SHIRLEY AVE.
RENO, NV 89512

BECK INC PIPELINE CONST
30459 HWY 48
GRAHAM, AL 36263

BECERRIL, ANTONIO - 033821
1131 FUCHSIA STREET
OXNARD, CA 93030

BECHTOLD PAVING
RT 5 BOX 6
MINOT, ND 58701

BECK PROPERTIES INC
3114 W HAMMER LN
STOCKTON, CA 95209

BECHO INC
1815 WEST 500 SOUTH
SALT LAKE CITY, UT 84104

BECK
5275 60TH STREET E
BRADENTON, FL 34203

BECK, CHRISTOPHER A. - 04950
9809 S CASTLERIDGE CIR
HIGHLANDS RANCH, CO 80129

BECHSTEIN CONSTRUCTION
P.O. BOX 277
TINLEY PARK, IL 60477-0277

BECK & HOFER CONSTRUCTION
P.O. BOX 457
SIOUX FALLS, SD 57101

BECK, CINDY - 033865
6121 JO MARCY
LAS VEGAS, NV 89131

BECHTEL CONST COMPANY
700 BEIDEMAN AVENUE
CAMDEN, NJ 08105-1547

BECK & HOFER CONSTRUCTION
PO BOX 457
SIOUX FALLS, SD 57104

BECK, GERALDINE C. - 035434
PO BOX 686
ENCAMPMENT, WY 82325

BECHTEL CORP GLENDALE AZ
P O BOX 7700
GLENDALE, AZ 85312-7700

BECK AND COMPANY ENGINEERING
8727 PHEASANT RUN CIRCLE
WOODBURY, MN 55125

BECK, JULIE L. - 033005
3034 149TH AVENUE
SHERRARD, IL 61281

BECHTEL CORP HOUSTON TX
P O BOX 2166
HOUSTON, TX 77252

BECK CONSTRUCTION-STOCKTON,CA
3114 W HAMMER LANE
STOCKTON, CA 95209

BECK, KIMBERLY A. - 042281
402 S BOZEMAN
BOZEMAN, MT 59715

BECK, LYNDALL L. - 032263
511 S. NINTH
SALINA, KS 67401

BECK, THOMAS J. - 049709
5616 CENTER RD
VALLEY CITY, OH 44280

BECK-REIT & SONS, LTD.
PO BOX 6369
AUSTIN, TX 78762

BECK/WALTON JOINT VENTURE
955 E.PRIMROSE
SPRINGFIELD, MO 65807

BECKENHAUER CONST.
PO BOX 866
NORFOLK, NE 68702-0866

BECKER CONSTRUCTION
120 W 61ST NORTH
WICHITA, KS 67204

BECKER COUNTY ADMIN
913 LAKE AVE PO BOX 787
DETROIT LAKES, MN 56502

BECKER COUNTY HWY DEPT
200 EAST STATE STREET
DETROIT LAKES, MN 56501

BECKER ELECTRICAL GROUP
4210 43RD AVE
KENOSHA, WI 53144

BECKER ENTERPRISES
50 S JONES BLVD
LAS VEGAS, NV 89107

BECKER HOLDING CORPORATION
3150 CARDINAL DRIVE
VERO BEACH, FL 32963-1919

BECKER LANDSCAPING/DESIGN INC
111 NORTH PARKMONT
BUTTE, MT 59701

BECKER LANDSCAPING/DESIGN INC
111 NORTH PARKMONT
BUTTE, MT 59701

BECKER, CAMRON G. - 034864
BOX 1142
RED LODGE, MT 59068

BECKER, DONALD J. - 034407
1211 84TH WAY NORTH
BROOKLYN PARK, MN 55444

BECKER, DONALD R. - 034659
622 S SEDONA DR
WEST FARGO, ND 58078

BECKER, JASON C. - 032176
101 UNGER STREET
BUFFALO, NY 14210

BECKER, JENNIFER R. - 056488
P O BOX 1062
SUPERIOR, MT 59872

BECKER, JULIE L. - 034546
622 SOUTH SEDONA DRIVE
WEST FARGO, ND 58078

BECKER, STEVEN D. - 035105
4009 4TH AVE NORTH
GREAT FALLS, MT 59405

BECKER, SANDRA K. - 042081
422 MAIN STREET
GRASS RANGE, MT 59032

BECKMAN CONSTRUCTION
27067 S TALLGRASS AVE
SIOUX FALLS, SD 57108

BECKMAN, BRETT M - 035171
BOX 441
LAMEDEER, MT 89043

BECKNER CONSTRUCTION
6981 S. ALOYSIA AVE.
FLORAL CITY, FL 34436

BECO CONSTRUCTION CO INC
PO BOX 1768
IDAHO FALLS, ID 83402

BEDARD, ROBERT J. - 044760
238 SUMMIT ROAD
SPRINGFIELD, PA 19064

BEDDING PLANTS PLUS INC
4350 SANTA CLARA AVE
OXNARD, CA 93030

BEDDINGFIELD, WILSON S. - 053
1809 SW 22ND STREET
FT LAUDERDALE, FL 33315

BEDFORD CITY SCHOOLS MAINT
25641 SOLON ROAD
BEDFORD, OH 44146

BEDFORD FREIGHT LINES INC
P O BOX 48-619
LOS ANGELES, CA 90048

BEDFORD HEIGHTS, CITY OF
5661 PERKINS ROAD
BEDFORD HEIGHTS, OH 44146

BEDROCK ENTERPRISES INC
908 SEA SPRAY DRIVE
BULLHEAD CITY, AZ 86442

BEELMAN RIVER TERMINALS INC
PO BOX 305
SAINT LIBORY, IL 62282

BEDFORD TOWNSHIP ROAD & BRIDGE
ROUTE 1 BOX115
CISNE, IL 62823

BEDROCK EXCAVATING
5365 HOSPITALITY PLACE
PARKER, CO 80134

BEENE PLUMBING
5614 1/2 SPRING CYPRESS
SPRING, TX 77379

BEDFORD, RILEY H. - 034493
5412 LISBON STREET
PROLE, IA 50229

BEDROCK EXCAVATING &
CONSTRUCTION
PORTLAND, OR 97205

BEERS CONST 147
P O BOX 17167
WINSTON SALEM, NC 27116

BEDINO CONSTRUCTION
PO BOX 191
W. TERRE HAUTE, IN 47885-0191

BEDROCK-FLINT INC
PO BOX 161317
DULUTH, MN 55816

BEERS CONST LAS VEGAS NV
1335 E SUNSET RD #J
LAS VEGAS, NV 89119

BEDOR, MICHAEL N. - 048024
2900 NW 64TH AVE
MARGATE, FL 33063

BEE LINE PRODUCTS
PO BOX 285
CEDAR RAPIDS, IA 52406

BEERS CONSTRUCTION
2406 NORTH WESTSHORE BLVD
TAMPA, FL 33607

BEDOY, SERGIO - 054951
4404 WEST EVA
PHOENIX, AZ 85302

BEE LINE STRIPING
954 ALAMO PINTADO RD
SOLVANG, CA 93463

BEEZLEY DEVELOPMENT, INC
5159 S. HWY 121
BONHAM, TX 75418

BEDROCK BUILDERS LTD
4345 WHISPERING HILLS LN APT
HASTINGS, MI 49058

BEECHEN & DILL BUILDERS, INC
7512 COUNTY LINE ROAD
BURR RIDGE, IL 60521

BEFCO ENGINEERING, INC
P.O. BOX 615
LA GRANGE, TX 78945

BEDROCK CONST ENTERPRISES
2901 S UNION ST
ROCHESTER, NY 14624

BEECROFT LLC
2913 E. ILLINI ST.
PHOENIX, AZ 85040

BEGAY, KEE - 054663
6369 HEIDI LOOP
FLAGSTAFF, AZ 86004

BEDROCK CONST PARKER AZ
7974 RIVERSIDE DR
PARKER, AZ 85344

BEEHIVE RENTAL & SALES LLC
1175 HIGHLAND DRIVE
SAINT GEORGE, UT 84770

BEGAY, LEONARD - 034008
PO BOX 2272
PAGE, AZ 86040

BEDROCK CONSTRUCTION ENTERPR
955 BUFFALO ROAD
ROCHESTER, NY 14624

BEELINE DEVELOPMENT INC
4701 NE 36TH AVE
OCALA, FL 34479

BEGAYE, STANFORD L. - 045863
2521 SOUTH WILLIAMS ST
DENVER, CO 80210

BEGINES, JEFFREY - 037638
2148 BENNING WAY
FORT WORTH, TX 76177

BEKA ROOFING
BOX 472
RAPID CITY, SD 57701

BELANGER, MICHAEL A. - 04781
8144 24TH AVE
ST. PETERSBURG, FL 33710


BEHA, RHONDA R. - 035217
PO BOX 1364
FORSYTH, MT 59327

BEL-AIRE MECHANICAL INC
4132 N 38TH DRIVE
PHOENIX, AZ 85019

BELCHER, COLLEAN D. - 034331
PO BOX 707
BRIDGER, MT 59014


BEHM ENTERPRISES
431 SCOTLAND ROAD
LAKEMOOR, IL 60051

BEL-O SALES & SERVICE, INC.
5909 COOL SPORTS RD
BELLEVILLE, IL 62223

BELCHER, MARVIN - 033963
5200 BYRNE AVE
LAS VEGAS, NV 89122


BEHM PAVEMENT MAINTENANCE
3010 STATE RT 176
CRYSTAL LAKE, IL 60014

BELAIR BUILDERS
1798 HAGEMANN DR
BATAVIA, IL 60510-1525

BELDING WALBRIDGE
1275 AURORA LANE
AURORA, IL 60504


BEHNE CONSTRUCTION CO INC
520 NORTH EAST ST
GUYMON, OK 73942

BELAIR BUILDERS INC
FOR TRACKING PURPOSES ONLY
NEW BRIGHTON, MN 55112-1894

BELEN CONSOLIDATED SCHOOL
520 NORTH MAIN
BELEN, NM 87002


BEHR DRILLING SYSTEMS INC.
PMB 186
GLENDALE, AZ 85308

BELAIR BUILDERS INC   FLORIDA
SUITE 106
NAPLES, FL 34109

BELEZAIR, DENNIS N. - 032002
702 WISTERIA AVE
FT PIERCE, FL 34982


BEHR IRON & STEEL INC
12050 W STATE STREET
MASON CITY, IA 50401

BELAIR BUILDERS INC   ILLINOIS
1798 HAGEMANN DR
BATAVIA, IL 60510-1525

BELEZAIR, RODNEY T. - 032016
2801 AVENUE E.
F PIERCE, FL 34947


BEHR METALS INC
PO BOX 740
ROCKFORD, IL 61105

BELAIR BUILDERS, INC.- MINN
2200 OLD HIGHWAY 8
NEW BRIGHTON, MN 55112-1894

BELFOR   FT MYERS FL
11000 METRO PKWY SUITE 18
FORT MYERS, FL 33966-1211


BEHRMAN CONTRACTING INC
PO BOX 28
NIWOT, CO 80544

BELAIR WEST INC COLORADO
9405 ALTON COURT
HENDERSON, CO 80640-8011

BELFOR COLORADO SPRINGS
5735 OBSERVATION CT.
COLORADO SPRINGS, CO 80916


BEISWENGER HOCH & ASSOC INC
P O BOX 1368
NORTH MIAMI BEACH, FL 33160

BELAIR WEST INC COLORADO
9405 ALTON COURT
HENDERSON, CO 80640-8011

BELFOR ENVIRONMENTAL
5075 KALAMATH STREET
DENVER, CO 80221

BELFOR ENVIRONMENTAL
5075 KALAMATH STREET
DENVER, CO 80221

BELGARDE, ARDIS N - 035834
PO BOX 273
BABB, MT 59411

BELL PRODUCTIONS, INC.
44 N. MAIN ST.
CHAGRIN FALLS, OH 44022

BELFOR INRECON BIRMINGHAM
185 OAKLAND AV #100
BIRMINGHAM, MI 48009

BELGARDE, ERIK V - 035181
BOX 2357
BROWNING, MT 59417

BELKNAP CONCRETE CUTT & D
9030 SOLON ROAD
HOUSTON, TX 77064

BELFOR INRECON CLEVELAND
79 CUYAHOGA FALLS IND PKWY
PENISULA, OH 44264

BELGER CARTAGE SERVICE
2555 SOUTH KESSLER CIRCLE
WICHITA, KS 67217

BELKNAP PLUMBING
3414 S ADAMS
VERADALE, WA 99037

BELFOR INRECON DALLAS
2710 REGENCY DRIVE #600
GRAND PRAIRIE, TX 75050-1097

BELGRAVIA CONSTRUCTION CORP
2001 N HALSTED ST #302
CHICAGO, IL 60614

BELKNAP PLUMBING & HEATINGC
1414 BELKNAP STREET
SUPERIOR, WI 54880

BELFOR INRECON KC
112 GREYSTONE AVE
KANAS CITY, MO 66103

BELILE, DONALD L. - 046633
120 SURFWOOD DRIVE
RAPID CITY, SD 57701

BELKNAP PLUMBING & HEATINGC
1414 BELKNAP ST.
SUPERIOR, WI 54880

BELFOR USA IRVINE CA
2920 E WHITE STAR AVE
ANAHEIM, CA 92806

BELISLE CONSTRUCTION INC
1914 DONMAUR DRIVE
CREST HILL, IL 60435

BELL ATLANTIC - NJ
1500 TEANECK ROAD
TEANECK, NJ 07666

BELFOR USA PHOENIX AZ
23610 N. 20TH DR #2
PHOENIX, AZ 85085

BELISLE EXCAVATING INC
489 192ND AVENUE
SOMERSET, WI 54025

BELL BOTTOM FOUNDATION CO
PO BOX 610
PEARLAND, TX 77588

BELFORT/GAMMA SCIENTIFIC/UDT
9925 CARROLL CANYON RD
SAN DIEGO, CA 92131

BELIZAIRE, CLAUDEL J. - 032162
1 PHINNEY LANE
PLYMOUTH, MA 02360

BELL BUILDING SYSTEMS
PO BOX 10524
SPRINGFIELD, MO 65808

BELFORT/GAMMA SCIENTIFIC/UDT
9925 CARROLL CANYON RD
SAN DIEGO, CA 92131

BELK JR, RONALD B. - 055147
10900 BRIEF ROAD
CHARLOTTE, NC 28227

BELL CONCRETE
1433 RESISTOL ROAD
GARLAND, TX 75042

BELFRY K THRU 12 SCHOOL DIST
200 WISCONSIN
BELFRY, MT 59008

BELK, SUZANNE J. - 056046
26614 PEEDEN ROAD
MAGNOLIA, TX 77355

BELL CONSTRUCTION
PO BOX 387
POLAND, NY 13431

BELL CONSTRUCTORS
1340 LEXINGTON AVE
ROCHESTER, NY 14606

BELL POWER CORP
1340 LEXINGTON AVE
ROCHESTER, NY 14606

BELL, MONIQUE R. - 053946
2 MORGAN DR
THREE FORKS, MT 59752

BELL CONTRACTORS INC.
3082 W HWY 190
BELTON, TX 76513

BELL SOUTH
675 P STREET
ATLANTA, GA 30375

BELL, RONALD W. - 039001
2559 DESERT FLOWER
SUTCLIFFE, NV 89710

BELL COUNTY
980 LAKE ROAD
BELTON, TX 76513

BELL SUPPLY CO
PO BOX 1299
GAINESVILLE, TX 76241-1299

BELL, SAMANTHA E. - 035249
P O BOX 1992
WEST YELLOWSTONE, MT 59758

BELL COUNTY-ROAD & BRIDGE DE
702 WEST AVE O
BELTON, TX 76513

BELL, DANIEL A - 035472
PO BOX 9412
ARAPAHOE, WY 82510

BELL, VALASTA J. - 046043
176 CHARLES ST
FORT MYERS, FL 33905

BELL ENVIRONMENTAL
155 US HIGHWAY 46
FAIRFIELD, NJ 07004

BELL, DEBRA A - 035497
PO BOX 1887
RIVERTON, WY 82501

BELLAGIO
P.O. BOX 77756
LAS VEGAS, NV 89193-7756

BELL INC.
800 W. DELAWARE STREET
SIOUX FALLS, SD 57104

BELL, DEBRA J. - 036107
5209 HUNTERS RIDGE #328
FORT WORTH, TX 76132

BELLAMY BROTHERS
16 FAIRVIEW RD
ELLENWOOD, GA 30294

BELL LAND IMPROVEMENT INC
1350 GASKET DR
ELGIN, IL 60120

BELL, DOUGLUS M. - 038165
17 MARIAN CIRCLE
CHALFONT, PA 18914

BELLANCA, SUE A. - 032173
5799 BROADWAY ST #5
LANCASTER, NY 14086

BELL MANN CORP
8222 DOUGLAS AVE STE 890
DALLAS, TX 75225

BELL, JAMES R. - 035755
16822 E WYOMING CIRCLE
AURORA, CO 80017

BELLCO MATERIALS INC
453 N ASH
NOWATA, OK 07408

BELL PAINTING, INC
1254 SW 6TH STREE
POMPANO BEACH, FL 33069

BELL, JANICE M. - 030930
1929 COUNTY ROAD # 215
ALVIN, TX 77511

BELLEVILLE CONCRETE
2700 S BELT WEST
BELLEVILLE, IL 62221

BELL PLUMBING
3601 W 28TH AVE REAR
AMARILLO, TX 79109

BELL, MARK A. - 032429
P O BOX 66
APOLLO, PA 15613

BELLEVILLE FENCE CO
2107 EAST "A" STREET
BELLEVILLE, IL 62221

BELLEVILLE TWP HS DISTRICT
2600 WEST MAIN STREET
BELLEVILLE, IL 62226

BEL RAILWAY CO OF CHICAGO
6900 S. CENTRAL AVENUE
BEDFORD PARK, IL 60638-6397

BELYEA CONTRACTING
1003 JUPITER PARK LANE SUITE5
JUPITER, FL 33458

BELLI   A R
271 NEVADA STREET
NEWTONVILLE, MA 02160

BELTRAMI COUNTY HWY DEPT
2491 ADAMS AVE NW
BEMIDJI, MN 56601

BELVIDERE CONSTRUCTION (C)
PO BOX 470
BELVIDERE, IL 61008

BELLSOUTH TELECOMM INC
7747 ELLIS ROAD
MELBOURNE, FL 32904

BELTRAMO ELECTRIC INC
PO BOX 416
SAN MARTIN, CA 95046

BEMAS CONSTRUCTION
80 INVERNESS DR E
ENGLEWOOD, CO 80112

BELLWOOD SCHOOL DISTRICT
640 EASTERN
BELLWOOD, IL 60104

BELTRAMO TONY
1541 STOCKYARD ROAD
PUEBLO, CO 81001

BEMAS CONSTRUCTION INC
6890 S TUCSON WAY   STE 105
ENGLEWOOD, CO 80112

BELMIRE SPRINKLER & LAND INC
PO BOX 7932
LOVELAND, CO 80537-0900

BELTRAN CONTRACTING
GILROY, CA 95020

BEMENT, KIMBERLI - 056522
7910 TONGUE RIVER RD
BIRNEY, MT 59012

BELMONTE'S CONCRETE SERVS.,INC
800 N. 1ST ST.
SAN JOSE, CA 95112

BELTRAN LUNA, BRUNO - 054098
2530 N 17TH WAY
PHOENIX, AZ 85006

BEN F BLANTON CONSTRUCTION
550 TURNER BLVD
SAINT PETERS, MO 63376

BELOKOPITOV, OLEG V. - 042857
24 SCHWEID COURT
FAIRLAWN, NJ 07410

BELTRAN, ERNESTO - 031577
103 HIGH SCHOOL#801
GRAND PRARIE, TX 75050

BEN FRANKLIN ELECTRIC
12401 WASHBURN AVE S
BURNSVILLE, MN 55337-1773

BELOLI, CARLOS - 032039
106 AQUIDNECK STREET
NEW BEDFORD, MA 02744

BELTRAN, JOSE M - 031323
3511 MINGLEWOOD
HOUSTON, TX 77023

BEN HUR       MISSOURI
3783 RIDER TRAIL SOUTH
EARTH CITY, MO 63045

BELOUMAGNER CONSTRUCTION
PO BOX 7804
METAIRIE, LA 70010

BELTRAN, MICHAEL A. - 047331
10907 SAGEBLUFF
HOUSTON, TX 77089

BEN ROMEO CO
1 EDGEWOOD AVENUE
GREENWICH, CT 06830

BELT BUILDERS INC.
P.O. BOX 2395
DOUGLASVILLE, GA 30134

BELTZ, CHARLES D. - 044551
5314 SHIMERVILLE ROAD
EMMAUS, PA 18049

BENAVIDES, JESUS A. - 031739
11519 HIHGLAND MEADOW DR
HOUSTON, TX 77089

BENBROOK WATER & SEWER AUTH
1121 MERCEDES
FORT WORTH, TX 76126

BENCARDINO EXCAVATING INC
1423 WELLS DRIVE
BENSALEM, PA 19020

BENCH MARK ENGINEERING
1920 THOMES SUITE 620
CHEYENNE, WY 82001

BENCHLEY CONTRACTING & RENTAL
CORPORATION
FORESTVILLE, NY 14062

BENCHMARK CONST BARTLETT IL
2260 SOUTHWIND BLVD
BARTLETT, IL 60103

BENCHMARK CONST CHICAGO IL
3349 S KEDZIE
CHICAGO, IL 60623

BENCHMARK CONSTRUCTION
123A MARSHALL CREEK ROAD
ROANOKE, TX 76262

BENCHMARK GENERAL CONTACTORS
P.O. BOX 08337
FORT MYERS, FL 33908

BENCHMARK HOMES-GA
2266 FAIRBURN RD
DOUGLASVILLE, GA 30135

BENCHMARK III CORP FL
106 COMMERCE WAY
JUPITER, FL 33458

BENCHMARK LASER
313 EAST MAIN STREET
COLLEGEVILLE, PA 19426

BENCO COMMERCIAL ROOFING
4201 N. MAIN ST.
FORTWORTH, TX 76106

BENCO CONTRACTING
PO BOX 3447
VICTORIA, TX 77904

BENCON MANAGEMENT AND
GENERAL CONTRACTING CORP
HOUSTON, TX 77215

BENDER FARMS
410 S BECKWITH ROAD
SANTA PAULA, CA 93060

BENDERSON DEVELOPMENT COMPANY
570 DELAWARE AVENUE
BUFFALO, NY 14202

BENDLE, JORICO - 044016
P.O. BOX 958
SAN CARLOS, AZ 85550

BENDOVOLT CONSTRUCTION
1213 1/2 WASHINGTON AVE
GOLDEN, CO 80401

BENDS, JUNE A. - 042791
P.O. BOX 582
CROW AGENCY, MT 59022

BENDZSA, PAUL - 037531
10084 EAST US 40
TERRE HAUTE, IN 47803

BENAVIDEZ, ROCCO W. - 036970
9682 E. COUNTRY CT.
TUCSON, AZ 85749

BENEDICT, GARY - 033822
P O BOX 12011
RENO, NV 89510-2011

BENEFIEL, ROBERT L. - 034065
456 E KELSO
TUCSON, AZ 85705

BENEFIELD, DONALD C - 035073
264 VICKS DR
LIBBY, MT 59923

BENES, GARY E. - 052373
4201 DEVON DRIVE
CORPUS CHRISTI, TX 78415

BENES, JERRY R. - 031271
4201 DEVON DR
CORPUS CHRISTI, TX 78415

BENETECH LLC
2112 BELLE CHASSE HWY STE 1
GRETNA, LA 70056-7138

BENETO BULK TRANSPORT LLC
4839 N LINCOLN RD
N LAS VEGAS, NV 89081

BENFATTO CONSTRUCTION
89 ROUTE 46 WEST
LODI, NJ 07644

BENFIELD HOMES INC
305 SW 3RD STREET
CAPE CORAL, FL 33991

BENGAL ENGINEERING, INC.
250 BIG SUR DR.
GOLETA, CA 93117

BENJAMIN FRANKLIN PLUMBING
PO BOX 1385
BLOOMINGTON, IL 61702

BENNETT MASONRY
2441 NORTH LECOMPTE
SPRINGFIELD, MO 65803

BENGTSON, KARI L. - 034426
19884 POLK ST
ELK RIVER, MN 55330

BENJAMIN WAYNE YARBROUGH
903 CHERRY
RANGER, TX 76470

BENNETT SYSTEM
P.O. BOX 1732
HIGLEY, AZ 85236-1732

BENGTSON, WENDY L. - 034519
572 KENNEDY ST
ANOKA, MN 55303

BENJAMIN, BRETT F. - 035095
715 S UTAH
BUTTE, MT 59701

BENNETT'S SITE DEVELOPMENT
5219 OKEECHOBEE RD
FORT PIERCE, FL 34947

BENHART LANDSCAPING, INC.
1450 E. PINNACLE PEAK, STE 150
SCOTSDALE, AZ 85255

BENJAMIN, JR., STERLING - 049068
1813 SHIRLEY DR
NEW ORLEANS, LA 70114

BENNETT, DOUGLAS W. - 055572
6333 DUCK CREEK DR
GARLAND, TX 75043

BENIKE ALVIN CONSTRUCTION
PO BOX 6547
ROCHESTER, MN 55903-6547

BENJAMINS CONCRETE
2300 BISMARK
VERNON, TX 71884

BENNETT, FRANKIE J. - 033052
2322 CENTURY POINT LN
GLENDALE HGTS., IL 60139

BENIKE CONSTRUCTION
P.O. BOX 6547
ROCHESTER, MN 55903

BENMAR CONDITIONAIRE
65 CLIFTON BLVD
CLIFTON, NJ 07015

BENNETT, INC
103 NE 15TH LANE
LAMAR, MO 64759

BENITEZ CONSTRUCTION INC
13342 OLD KIMBRO AVE
MANOR, TX 78653-4511

BENNETT & SONS
RR. 1 BOX 2215
PLAINVIEW, MN 55964

BENNETT, JACK H. - 046320
1515 OREGON STREET
BUTTE, MT 59701

BENITZ BUILDING LLC
422 7TH STREET A7
WEST PALM BEACH, FL 33401

BENNETT BOLT WORKS INC
12 ELBRIDGE STREET
JORDAN, NY 13080

BENNETT, JAMES J. - 032017
1801 NORTH 29TH ST.
FT PIERCE, FL 34947

BENJAMIN CONSTRUCTION
424 9TH STREET
NEWTONVILLE, NJ 08346

BENNETT CONSTRUCTION INC
PO BOX 196
DANSVILLE, NY 14437

BENNETT, JAY B. - 035724
7181 ALAN DRIVE
DENVER, CO 80221

BENJAMIN DARBE
7823 MAPLE BROOK
HOUSTON, TX 77095

BENNETT CONSTRUCTION INC
P O BOX 370
PECATONICA, IL 61063

BENNETT, KIM C. - 033400
428 S AGEE AVE
CAMDEN, AR 71701

BENNETT, LISA A. - 038695
BOX 495
MOUNTAIN VIEW, WY 82939

BENSON ELECTRIC INC
1801 W 16TH ST.
BROADVIEW, IL 60155

BENTANCOURT BROS CONSTRUC
5933 NORTHFRONT ROAD
LIVERMORE, CA 94551

BENNETT, SCOTT - 032046
93 LEXINGTON AVENUE
BRADFORD, MA 01835

BENSON INDUSTRIES INC
1650 NW FRONT AVE, STE 250
PORTLAND, OR 97209

BENTAR DEVELOPMENT INC
3042 SO. DURANGO DR.
LAS VEGAS, NV 89117

BENNETT, WILLIAM T. - 051041
5000 W 45TH ST
SIOUX FALLS, SD 57106

BENSON ORTH ASSOCIATES INC
10700 HWY 55
PLYMOUTH, MN 55441

BENTEX INC
PO BOX 270598
CORPUS CHRISTI, TX 78427-0598

BENNINGTON, LARRY - 033739
2232 S. NELLIS BLVD
LAS VEGAS, NV 89121

BENSON PIPELINE MAINT INC
PO BOX 1287
FRIENDSWOOD, TX 77546

BENTLEY CONSTRUCTION
740 WAUKEGAN ROAD
DEERFIELD, IL 60015

BENNYS CONCRETE INC CO
1028 1/2 E 7TH STREET
LOVELAND, CO 80537

BENSON, JENNIFER J. - 035506
509 LEWIS LANE #70
CASPER, WY 82601

BENTLEY SIMONSON
1746-F S VICTORIA AVE #382
VENTURA, CA 93003-6549

BENSEN, TERI L. - 034584
8501 81 ST S
HORACE, ND 58047

BENSON, MICHAEL D. - 034637
720 5TH AVE W
WEST FARGO, ND 58078

BENTLEY, DUSTIN D. - 054187
16123 HUPP ST NE
HAM LAKE, MN 55304

BENSENVILLE PARK DISTRICT
1000 W WOOD ST
BENSENVILLE, IL 60106

BENSON, THOMAS A. - 040616
1375 HARDROCK LANE
BILLINGS, MT 59105

BENTON COUNTY ENGINEER
PO BOX 759
VINTON, IA 52349

BENSING, NATHAN T. - 053806
1015 W. 30TH STREET
LOVELAND, CO 80538

BENT MANUFACTURING CO
17311 NICHOLS ST
HUNTINGTON BEACH, CA 92647

BENTON COUNTY HWY DEPT
PO BOX 247
FOLEY, MN 56329

BENSON & SONS CONSTRUCTIO
11124 SO. STEWART
CHICAGO, IL 60628

BENT MANUFACTURING COMPANY
17311 NICHOLS STREET
HUNTINGTON BCH, CA 92647-5721

BENTON GEORGIA, INC.
PO BOX 838
DOUGLASVILLE, GA 30134

BENSON CONSTRUCTION
P O BOX 1250
LUMBERTON, NC 28358

BENT MANUFACTURING COMPANY
17311 NICHOLS STREET
HUNTINGTON BCH, CA 92647-5721

BENTON, GEORGE - 032751
449 EAST 146TH STREET
CLEVELAND, OH 44110

BENTZ & ELMORE INC
P. O. BOX 4430
MONROE, LA 71203

BERENATO & CIOFFI N.J.
PO BOX 496
HAMMONTON, NJ 08037

BERGELECTRIC CORP ESCONDID
650 OPPER STREET
ESCONDIDO, CA 92029

BENZ PARKS INC
10646 TESSHIRE
ST. LOUIS, MO 63123

BERENATO, MICHAEL J. - 040469
2312 GOOD INTENT ROAD
DEPTFORD, NJ 08096

BERGELECTRIC CORP LOS ANG
PO BOX 45029
LOS ANGELES, CA 90045

BENZSCHAWEL, PATRICIA C. - 042733
P.O. BOX 675
JACKSON, WY 83001

BERG & BERG DEVELOPERS
10050 BANDLEY DR
CUPERTINO, CA 95014

BERGEN RAIDERS SC
59 DUNDEE CT
MAHWAH, NJ 07430

BERAN CONCRETE INC
8401 EAST OAK KNOLL
WICHITA, KS 67207

BERG AUTO SUPPLY
PO BOX 2276
FARGO, ND 58108-2276

BERGEN SIGN COMPANY
161 EAST RAILWAY AVE
PATERSON, NJ 07503

BERBERICH, EVAN W. - 054195
12717 KENNEDY VILLE LOOP
HILL CITY, SD 57745

BERG BAG COMPANY CORPORATION
410 THIRD AVE NORTH
MINNEAPOLIS, MN 55401

BERGER ELECTRIC INC
PO BOX 453
DICKINSON, ND 58602

BERCO CONST INC
600 W. MACARTHUR DRIVE
COTTAGE HILLS, IL 62018

BERG BAG COMPANY CORPORATION
410 THIRD AVE NORTH
MINNEAPOLIS, MN 55401

BERGER EXCAVATING CONTRAC
1205 GARLAND RD
WAUCONDA, IL 60034

BERCO INDUSTRIAL, INC.
1891 SOUTH DELMAR AVE PO BOX 7
HARTFORD, IL 62048

BERG DRYWALL, INC.
118 PEAVY CIRCLE
CHASKA, MN 55318

BERGER LEHMAN ASSOCIATES P
411 THEODORE FREMD AVE
RYE, NY 10580

BEREA PLUMBING INC
4748 SHELLY DR
SEVEN HILLS, OH 44131-6269

BERG, JOSHUA - 038248
1511 MYDLAND ROAD #188
SHERIDAN, WY 82801

BERGER, DAROLD MASONRY
10 1ST. AVENUE N.W.
WAUKON, IA 52172

BEREA PLUMBING INCORPORATED
1775 MARKS ROAD
VALLEY CITY, OH 44280

BERG, KYLE J. - 048954
1618 S. BRENTWOOD ST
LAKEWOOD, CO 80232

BERGER, JASEN P. - 032385
348 E LIBERTY STREET
LANCASTER, PA 17602

BERENATO & CIOFFI
30 W. CHURCH ST.
BLACKWOOD, NJ 08012

BERGE BUILDING & CONTRACTING
PO BOX 151398
CAPE CORAL, FL 33915

BERGER, JEFFREY B. - 034153
9886 S FOX HILL CIRCLE
HIGHLAND RANCH, CO 80129

BERGER, RALPH S. - 054138
1065 E. FLAMINGO ROAD
LAS VEGAS, NV 89119

BERGQUIST & ZIMMERMAN CONST
8733 B RIDGEFIELD RD
CRYSTAL LAKE, IL 60012

BERKSHIRE WIRELESS
480 PLEASANT STREET STE A10D
LEE, MA 01238

BERGERON LAND DEV-CENTRAL FL
2710 MICHIGAN AV
KISSIMMEE, FL 34744

BERGQUIST & ZIMMERMAN CONST.
6506 DEERWOOD DRIVE
CRYSTAL LAKE, IL 60012

BERKSHIRE, SCOTT A. - 055255
2861 REDWOOD DRIVE
SPRINGFIELD, OH 45503

BERGERON LAND DEVEL-SOUTH ONLY
19612 SW 69 PLACE
FT LAUDERDALE, FL 33332

BERGQUIST, JASON P. - 034607
504 N 26TH STREET
BISMARCK, ND 58501

BERLINGER COMPANY INC
2605 N SHERIDAN
PEORIA, IL 61604

BERGERON LAND DEVELOP 210422
19612 SW 69TH PLACE
FT LAUDERDALE, FL 33332

BERKELEY CEMENT INC
1200 6TH STREET
BERKELEY, CA 94710

BERLO INDUSTRY
PO BOX 770037
MIAMI, FL 33177

BERGERSON-CASWELL INC
5115 INDUSTRIAL ST
MAPLE PLAIN, MN 55359

BERKELEY ENGINEERING CO
P O BOX 7069
BERKELEY, CA 94707

BERMAN, ADRIENNE B - 035508
229 E LATHROP RD
CASPER, WY 82604

BERGGREN, JEFFREY S. - 032881
1384 TIBURON CT
HANOVER PARK, IL 60103

BERKELEY OUTSIDE SRVCS
11276 COX RD
CONROE, TX 77385

BERMUDA LANDSCAPE
10689 HERITAGE BLVD
LAKE WORTH, FL 33461

BERGLUND CONSTRUCTION
ONE ILLINOIS CENTER
CHICAGO, IL 60601

BERKESCH EXCAVATING & TRENCH
41225 WEBSTER RD
LAGRANGE, OH 44050

BERMUDEZ-GARCIA, MIGUEL - 0
3016 LOUISIANA ST #A 310
DENVER, CO 80219

BERGMAN COMPANIES
6615 US HWY 12W
EAU CLAIRE, WI 54703

BERKHEIMER, EDWARD R. - 039413
3660 COCO LAKE DRIVE
COCONUT CREEK, FL 33073

BERNAL, CRISTA - 038140
199 S 5TH STREET
GREEN RIVER, WY 82935

BERGMAN COMPANIES INC
P O BOX 659
EAU CLAIRE, WI 54702

BERKSHIRE CONSTRUCTION SERVICE
BERKSHIRE DEVELOPMENT CORP
EAST GREENWICH, RI 02818

BERNAL, KRISTINA L. - 054090
460 DEXTER ST
DENVER, CO 80220

BERGMANN, JOSHUA D. - 032604
156 MITCHELL RD
LILLY, PA 15938

BERKSHIRE DEVELOPMENT LLC
41 TAYLOR ST
SPRINGFIELD, MA 01103

BERNAL, MIGUEL I. - 033981
634 W CALLE MARGARITA
TUCSON, AZ 85706

BERNAL, VINCENT A. - 045148
2027 SOUTH D STREET
OXNARD, CA 93033

BERNS CONSTRUCTION CO.
P O BOX 19815
INDIANAPOLIS, IN 46219

BERRY, ROBERT J. - 055867
12857 DRESDEN CT
FT MYERS, FL 33912

BERNALILLO  TOWN OF
P O BOX 638
BERNALILLO, NM 87004

BERNS CONSTRUCTION CO., INC.
P.O. BOX 19815
INDIANAPOLIS, IN 46219-0081

BERRY, STEVEN P. - 036065
275 RIVERVIEW #8
GREEN RIVER, WY 82935

BERNALILLO COUNTY
ONE CIVIC PLAZA NW LOTH
ALBUQUERQUE, NM 87102

BERRCO GROUP LLC
1029 POPLAR RIDGE ROAD
MURPHYSBORO, IL 62966

BERRYESSA SCHOOL DIST
1376 PIEDMONT RD
SAN JOSE, CA 95132

BERNARD M SIMPSON G C INC
1444 SKEES RD #B
WEST PALM BEACH, FL 33411

BERRIOS, VICTOR H. - 034129
1391 E. TOWHEE DRIVE
TUCSON, AZ 85706

BERRYESSA UNION SCHOOL DIS
1376 PIEDMONT RD
SAN JOSE, CA 95132

BERNARD, DAVID P. - 035981
109 3RD AVE NE
MANDAN, ND 58554

BERRY CONSTRUCTION-TEXAS
446 OAK GLEN DRIVE
SAN ANTONIO, TX 78209

BERRYMAN SR., MARVIN - 04752
1526 E. EMELITA AVENUE
MESA, AZ 85204

BERNARDINI, DAVID M. - 034157
3663 W GIRARD AVE
DENVER, CO 80236

BERRY CREEK PARTNERS
4314 W BRAKER LANE #250
AUSTIN, TX 78759-3190

BERRYMAN, ROGER L. - 039968
339 OAK ROAD
ELKO, NV 89801

BERNATZ, KIMBERLY J. - 042849
439 DEBRA DRIVE
DES PLAINES, IL 60016

BERRY FARMS, D W
PO BOX 1029
OXNARD, CA 93032

BERT C. YOUNG & SONS CORP
4009 WARREN AVE
BELLWOOD, IL 60104

BERNER EXCAVATING INC
PO BOX 1421
BLOOMINGTON, IL 61702

BERRY GENERAL ENGINEERING
CONTRACTORS INC
VENTURA, CA 93002-1457

BERTANI PROMOTIONAL DISPLAY
TOMS RIVER, NJ 08753

BERNHARD MECHANICAL CONTR INC
PO BOX 62690
LAFAYETTE, LA 70596-2690

BERRY, NEDRA K. - 035937
PO BOX 298
RELIANCE, WY 82943

BERTEL PETERSON COMPANY, I
9902 NORTH ALPINE
ROCKFORD, IL 61115

BERNHARD MECHANICAL CONTRACTOR
PO BOX 62690
LAFAYETTE, LA 70596-2690

BERRY, ROBERT F. - 033747
12857 DRESDEN CT
FT MYERS, FL 33912

BERTELS, JEFFREY A. - 046239
P.O. BOX 5339
CHINO VALLEY, AZ 86323

BERTHOUD TOWN OF
PO BOX 1229
BERTHOUD, CO 80513

BERUBE MECHANICAL CONTRACTORS
7105 S. ACOMA WAY
LITTLETON, CO 80120

BEST BUY NATIONAL ACCOUNT
7601 PENN AVE SOUTH
RICHFIELD, MN 55423-3645

BERTIN, TANYA L. - 054177
PO BOX 343
HYSHAM, MT 59038

BERWALD ROOFING
2440 N CHARLES STREET
N ST PAUL, MN 55109

BEST DRILLING SERVICE
P O BOX 845
FRIENDSWOOD, TX 77549

BERTO CONSTRUCTION INC
P O BOX 276
RAHWAY, NJ 07065

BERWALD ROOFING COMPANY INC
2440 NORTH CHARLES STREET
NORTH ST PAUL, MN 55109

BEST PLUMBING & REMODELING IN
431 AULIN AVENUE, SUITE C
OVIEDO, FL 32765

BERTOLAMI CONSTRUCTION
2753 VISTA PARKWAY J-5
WEST PALM BEACH, FL 33411

BERYL LOCKHART ENT
SUN VALLEY, CA 91352

BEST PLUMBING INC IL
13921 KILDARE AVE
CRESTWOOD K, IL 60445

BERTOLET CONSTRUCTION CORP
100 SOUTH CHURCH RD
WERNERSVILLE, PA 19565

BESEL, JEANETTE N. - 034895
4147 JUNE CR
BILLINGS, MT 59106

BEST PLUMBING LLC TX
7802 FARNSWORTH
HOUSTON, TX 77022

BERTONAZZI, ROBERT - 032232
3945 CHESTNUT STREET
VINELAND, NJ 08360

BESS TESTLAB INC
991 GEORGE ST.
SANTA CLARA, CA 95054

BEST QUALITY CLEANING, INC
10015 PACIFIC AVENUE
FRANKLIN PARK, IL 60131

BERTOSSI, ERIC J. - 034472
5333 52ND AVE N
CRYSTAL, MN 55429

BESSA, CARLOS A. - 052370
9814 BERNWOOD PLACE #302
FORT MYERS, FL 33966

BEST TEXAS PLUMBING
P O BOX 162473
FORT WORTH, TX 76161

BERTRAM DRILLING INC
510 KLENCK LANE
BILLINGS, MT 59101

BESSETTE DEVELOPMENT CORP
PO BOX 5900
LAKE CHARLES, LA 70606

BEST WATER TRUCK SERVICE
2420 MARCO STREET
LAS VEGAS, NV 89115

BERTS RENTALS
1120 STATE HIGHWAY 35 SOUTH
BAY CITY, TX 77414

BEST BUY
CORPORATE TRACKING ONLY
RICHFIELD, MN 55423-3645

BEST WAY OF INDIANA, INC.
2577 KENTUCKY AVENUE
INDIANAPOLIS, IN 46221

BERTUCCI CONTRACTING CORP
PO BOX 10582
JEFFERSON, LA 70181

BEST BUY CORP HEADQUARTERS
7601 PENN AVENUE S
RICHFIELD, MN 55423

BEST WAYS BROKERAGE, INC
PO BOX 10
SPANAWAY, WA 98387

BESTER, RAYMOND T. - 054232
102 MAR-VEL DRIVE
BUTLER, PA 16001

BETTENDORF COMMUNITY DRUG STORE GLEN
3311 CENTRAL AVE
BETTENDORF, IA 52722

BESTER, RAYMOND T. - 054232
2331 SUMMIT DR W
MISSOULA, MT 59806

BESTGEN, INC (C)
PO BOX 8720
ST JOSEPH, MO 64508

BETTENDORF EXCAVATING INC
285 COUNTY ROAD 55
RIVER FALLS, WI 54022

BETZ, KYLE H. - 034210
PO BOX 5573
MISSOULA, MT 59806

BET INVESTMENTS, INC
200 WITMER ROAD STE 200
HORSHAM, PA 19044

BETTER BARRICADES, INC.
1725 TIONIA ROAD
NEW SMYRNA BEACH, FL 32168

BETZEN TRENCHING INC
P.O. BOX 13095
WICHITA, KS 67217

BETA AMERICAN SERVICE
40A EDISON AVENUE OFC 4
OAKLAND, NJ 07436

BETTER BUSINESS FORMS INC
11962 EAST LAKE CIRCLE
GREENWOOD VILL, CO 80111-5245

BEUS-GOFF, MARY L. - 038849
3523 SILVERLEAF
LOVELAND, CO 80538

BETA INC
1713 BRITTMORRE
HOUSTON, TX 77043

BETTER BUSINESS FORMS INC
11962 EAST LAKE CIRCLE
GREENWOOD VILL, CO 80111-5245

BEUTEN INDUSTRIES
PO BOX 906
ODESSA, FL 33556

BETHANY WATER SUPPLY CORP
133 SOUTH COUNTY RD. 810
ALVARADO, TX 76009

BETTER PROPERTY MAINTENANCE
PO BOX 460353
AURORA, CO 80046

BEVANS ENTERPRISES INC
*RENTALS/TIRE REPAIRS ONLY*
NEWNAN, GA 30263

BETHEL COLLEGE
300 E. 27TH STREET
NEWTON, KS 67117

BETTER ROADS INC
1910 SEWARD AVENUE
NAPLES, FL 34109

BEVER AND SONS
7309 LAKE DRIVE
LINO LAKES, MN 55014

BETHEL UNIVERSITY
3900 BETHEL DRIVE
SAINT PAUL, MN 55112

BETTER ROADS OF NAPLES
PO BOX 9979
NAPLES, FL 34101-9979

BEVERLY ASPH. PAVING CO.
1514 W. PERSHING ROAD
CHICAGO, IL 60609

BETLEM SERVICE CORP
704 CLINTON AVENUE SOUTH
ROCHESTER, NY 14620

BETTER THAN DIRT
P.O. BOX 377
DUNEDIN, FL 34296

BEVERLY CITY OF
191 CABOT STREET
BEVERLY, MA 01915

BETTENCOURT CONSTRUCTION LLC
12467 62ND STREET N
LARGO, FL 33773

BETTS ENVIRONMENTAL REC
361 AIRPORT SQ
ADEL, GA 31620

BEVERLY G. SEAMON
331 WEST ESPLANADE
METAIRIE, LA 70005

BEVERLY INDUSTRIES
PO BOX 9016
BRIDGE CITY, LA 70094

BFI WASTE SYSTEMS OF NA-CO
8480 TOWER ROAD
COMMERCE CITY, CO 80022

BHF DIGITAL IMAGING, LLC.
80 WEST SEEGARS ROAD
ARLINGTON HEIGH, IL 60005


BEVERLY, PATRICK - 039007
2216 BENMORE #202
LAS VEGAS, NV 89108

BFI WASTE SYSTEMS OF NA-NY
P.O. BOX 344
NIAGARA FALLS, NY 14304

BHI BUILDING SUPPLY INC
27240 SD HWY 115
HARRISBURG, SD 57032


BEVLOR UTILITIES, INC
7522 155TH AVE
FOREST LAKE, MN 55025

BFI WASTE SYSTEMS OF NA-TX
P.O. BOX 820
DEL VALLE, TX 78617

BHJ ASPHALT SEALCOAT SURFA
RR2 BOX 143E
NEW BERLIN, IL 62670


BEWLEY, JAMES G. - 054578
5732 OZARK DRIVE
FORTH WORTH, TX 76131

BFL CONSTRUCTION CO., INC
700 E BROADWAY BLVD #200
TUCSON, AZ 85719-5753

BHM COMPANY
1935 SOUTH CONWAY RD SUITEA
ORLANDO, FL 32812


BEYER CONSTRUCTION LLP
12200 DUNCAN RD
HOUSTON, TX 77066

BG COLLISION CENTER (DBA)
5710 SOUTH GENERAL BRUCE DRIVE
TEMPLE, TX 76502

BHP COPPER INC.,SAN MANUEL
PO BOX M
SAN MANUEL, AZ 85631


BEYERS CONSTRUCTION
PO BOX 260
PANA, IL 62557

BG PIPELINE INC
PO BOX 156
CATHEYS VALLEY, CA 95306-0156

BI COUNTY PAVING
701 9 KOEHLER AVE
RONKONKOMA, NY 11779


BEYLIK DRILLING INC
3000 W MACARTHUR BLVD #660
SANTA ANA, CA 92704

BGH CONSTRUCTION
321 FIRST STREET
BATAVIA, IL 60510

BI STATE BARRICADE RENTAL
PO BOX 234
COLONA, IL 61241


BFC INC
867 ROUTE 12
WESTMORELAND, NH 03467

BH INDEPENDENCE LLC
600 SE CENTRAL DRIVE
BLUE SPRINGS, MO 64014

BI-CON SERVICES INC
10901 CLAYPIKE RD
DERWENT, OH 43733


BFC SOCCER CLUB LLC
2346 MASCOUTAH AVE
BELLEVILLE, IL 62220

BH POWER & LIGHT
PO BOX 1400
RAPID CITY, SD 57709

BI-STATE UTILITIES
12894 PENNRIDGE DR.
BRIDGETON, MO 63044


BFI WASTE SYSTEMS MILPITAS CA
THE RECYCLERY @ NEWBY ISLAND
MILPITAS, CA 95035

BH PROPERTIES
1719 W MAIN
RAPID CITY, SD 57702

BIA   PO#M702503003/0002-ONLY
ZUNI AGENCY
ZUNI, NM 87327

BIA NORTHERN PUEBLOS AGENCY
PO BOX 4269 FAIRVIEW STATION
ESPANOLA, NM 87533

BIDTOOL.NET
2001 9TH AVENUE
VERO BEACH, FL 32960

BIG 5 SPORTING GOODS #42
3214 MING AVE.
BAKERSFIELD, CA 93304

BIA-GREAT PLAINS REGIONAL
OFFICE 307A
ABERDEEN, SD 57401

BIDWELL, RENEA P. - 035000
PO BOX 4
VOLBERG, MT 59351

BIG APPLE SIGN CORPORATION
247 WEST 35TH STREET
NEW YORK, NY 10001

BIA-SHIPROCK AGENCY
BRANCH OF ROAD MAINT
SHIPROCK, NM 87420

BIEBER, JEFFREY S. - 032318
110 FAIRVIEW ROAD
TURBOTVILLE, PA 17772

BIG BANG EVENT MARKETING IN
2510 ST. CLAIR AVENUE
CLEVELAND, OH 44114

BIANCHI CONST. USES 108161
775-A MABURY ROAD
SAN JOSE, CA 95133

BIEHN CONSTRUCTION
12721 - 12TH STREET
KENOSHA, WI 53144

BIG BEAR SIGN CO INC
1315 CLARK FORK LANE
MISSOULA, MT 59808

BIANCHI INDUSTRIAL SERVICES
208 LONGBRANCH ROAD SUITE 300
SYRACUSE, NY 13209

BIELLIER WRECKER SERVICE LLC
11225 LAWRENCE 1163
MOUNT VERNON, MO 65712

BIG BEAR SIGN COMPANY, INC
PO BOX 16450
MISSOULA, MT 50808

BIATCH UNDERGROUND INC
25922 W TIMBER RIDGE DR
CHANNAHON, IL 60410

BIERLEIN DEMOLITION CONTROL
2000 BAY CITY ROAD
MIDLAND, MI 48642

BIG BEAR SIGN COMPANY, INC
PO BOX 16450
MISSOULA, MT 50808

BIBEAU CONSTRUCTION INC
231 SOUTH MIDDLETOWN ROAD
NANUET, NY 10954

BIERMANN CONSTRUCTION & DEVELP
60 LINDSAY WAY
SEDONA, AZ 86351

BIG BEND ENVIRONMENTAL
PO BOX 14678
TALLAHASSEE, FL 32317

BICK'S CONSTRUCTION INC
2608 W WAGGOMAN
FORT WORTH, TX 76110-0462

BIESEN EXCAVATING INC
PO BOX 295
GRIFFITH, IN 46319

BIG CREEK CONST LTD
PO BOX 249
HEWITT, TX 76643-0249

BICKFORD, TYLER J. - 034783
1610 19TH AVE SECTION B
SIDNEY, NE 69162

BIESENBACH, ROBERT G. - 039928
942 DAVIS ROAD
LIPAN, TX 76462

BIG CREEK UNDERGROUND
P O BOX 1730
PILOT MOUNTAIN, NC 27041

BICOCCHI, GEORGE - 032514
502 S MAIN STREET
HATFIELD, PA 19440

BIFFAR, ANDREW T. - 055139
317 LEAH DRIVE
WATERLOO, IL 62298

BIG D CONSTRUCTION CORP
404 W 400 SOUTH
SALT LAKE CITY, UT 84101

BIG D ELECTRIC INC
PO BOX 156
ELDORADO, IL 62930

BIG HORN READY MIX, INC
101 AMORETTI
THERMOPOLIS, WY 82443

BIG MAN, MELINDA L. - 034911
BOX 712
CROW AGENCY, MT 59022

BIG D PAVING COMPANY INC
6622 WALLIS ROAD
WEST PALM BEACH, FL 33413

BIG JO TRUE VALUE HARDWARE
P O BOX 15200
SANTA FE, NM 87506-5200

BIG MEDICINE, MORTON D. - 03
P.O. BOX 105
CROW AGENCY, MT 59022

BIG DOG BUILDERS
3777 WILCOX RD
STOCKTON, CA 95215

BIG JOE THE PLUMBER, INC.
2115 - 20TH AVENUE
ROCKFORD, IL 61108

BIG MINYAN FILMS LLC
THE FORD CENTER
MINNEAPOLIS, MN 55401

BIG DOG CONSTRUCTION INC
4522 S CARMALITA CT
GILBERT, AZ 85297

BIG JOHNSON CONST
10355 ACCIPITER DR
FALCON, CO 80831

BIG MUDDY SERVICES
P.O. BOX 360
WOODLAWN, IL 62898

BIG DOG SPORTSWEAR
121 GRAY AVE
SANTA BARBARA, CA 93101

BIG JON'S CONSTRUCTION
20791 ELK LAKE RD NW
ELK RIVER, MN 55330-1325

BIG R CONSTRUCTION
5390 HUNT CIRCLE
ELIZABETH, CO 80107

BIG E CONSTRUCTION
4500 WEST 140TH
CLEVELAND, OH 44135

BIG KNIFE, JODI L. - 035572
PO BOX 422
CROWHEART, WY 82512

BIG RIVER EXCAVATION
34783 HWY 101 BUSINESS
ASTORIA, OR 97103

BIG EXCAVATION
PO BOX 295
BLUFFDALE, TX 76433

BIG LEGGINS, DARRYL A - 035152
PO BOX 381
CHINOOK, MT 59523

BIG SKY ASPHALT, INC
PO BOX 835
BOZEMAN, MT 59771

BIG HILL LLC
PO BOX 6386
DENVER, CO 80206

BIG LEGGINS, MARCUS A. - 055813
P O BOX 524
FRASER, MT 59225

BIG SKY BREWING COMPANY
BOX 17170
MISSOULA, MT 59808

BIG HORN COUNTY ROAD & BRIDGE
PO BOX 31
BASIN, WY 82410

BIG M CONSTRUCTORS INC
10200 WINDFERN
HOUSTON, TX 77064

BIG SKY COMMUNICATION & CA
PO BOX 80193
BILLINGS, MT 59108

BIG HORN HOLDINGS INC
PO BOX 505
HARDIN, MT 59034

BIG MAN, ALVIN J. - 054410
BOX 255
ST XAVIER, MT 59075

BIG SKY CONSTRUCTION CO IN
2611 N BELTLINE ROAD SUITE 10
SUNNYVALE, TX 75182

BIG SKY CONSTRUCTION COMPANY
2611 N BELT LINE ROAD #162
SUNNYVALE, TX 75182

BIG SKY ENTERPRISES LLC
38557 EAST 153RD STREET SOUTH
COWETA, OK 74429

BIG SKY HOME IMPROVEMENT
PO BOX 192
HUNTLEY, MT 59037

BIG SKY IRRIGATION
523 ROXY LANE
BILLINGS, MT 59105

BIG SKY RESORT
PO BOX 160001
BIG SKY, MT 59716

BIG SKY SUPPLIES
2304 MCDONALD AVENUE
MISSOULA, MT 59801

BIG STATE EXCAVATION INC
15531 KUYKENDAHL # 280
HOUSTON, TX 77090

BIG SUR INTL MARATHON
POB 222620
CARMEL, CA 93922

BIG TEX PAVING
PO BOX 1490
JOHNSON CITY, TX 78636

BIG TEX WELDING SUPPLY
6836 LONG DRIVE
HOUSTON, TX 77087

BIG TIME CONSTRUCTION
501 PIONEER DRIVE
ADDISON, IL 60101

BIG TOP RENTALS
239 PARKE STREET
WEST PITTSTON, PA 18643

BIG TOP RENTALS
2905 E RICKER WAY
ANAHEIM, CA 92806

BIG TREES INC/BRADLEY DVLPT CO
27201 ROYALTON ROAD
COLUMBIA STATION, OH 44028

BIG VALLEY CONSTRUCTION LLC
PO BOX 1879
GRANBY, CO 80446

BIG WARRIOR CORP
P O BOX 181
CLEVELAND, AL 35049-0181

BIG WAVE CONSTRUCTION
6051 HWY 35
BIGFORK, MT 59911

BIG Z LUMBER COMPANY
7225 CULLEN BLVD
HOUSTON, TX 77221

BIG-O TIRES (DBA)
2480 NORTH LINCOLN AVENUE
LOVELAND, CO 80538

BIGANE PAVING CO #S-9131
935 W CHESTNUT ST SUITE 203
CHICAGO, IL 60622

BIGANE PAVING COMPANY
DIV. OF BIGANE OIL CO.
CHICAGO, IL 60622

BIGBEAVER, GEORGINA L - 0350
328 PACHE LANE
RONAN, MT 59864

BIGCRANE, TERESA A. - 047717
3810 ALEXANDER LANE
RONAN, MT 59864

BIGCRANE, TERRA M. - 047174
3510 ALEXANDER LANE
RONAN, MT 59864

BIGG TRANSPORT
224 W SSANTA MARIA ST
SANTA PAULA, CA 93060

BIGGE CRANE & RIGGING CO
PO BOX 1657
SAN LEANDRO, CA 94577

BIGGS PLUMBING CO
1615 DUNGAN LANE
AUSTIN, TX 78754

BIGHAIR, DENEEN G - 034959
PO BOX 37
GARRYOWEN, MT 59031

BIGHAIR, THORTON - 034988
PO BOX 146
GARYOWEN, MT 59031

BIGHAM, JAMES A. - 047434
3168 GRASMERE AVENUE
COLUMBUS, OH 43224

BIGHORN GRADING & ENGINEERING   BILI'S OCE-1-4
33175 STATE HIGHWAY 79 STE.A431   933 GARDEN STREET
TEMECULA, CA 92592-7300   HOBOKEN, NJ 07030

BILBO HOUSTON CONCRETE
21330 ALDINE WESTFIELD RD #1
HUMBLE, TX 77338-1000

BIGHORN PLASTERING
9742 TITAN PARK CIR
LITTLETON, CO 80125

BILL ANSKIS COMPANY
111 INDUSTRIAL PARK ROAD
ELYSBURG, PA 17824

BILL JACOBSON TRUCKING CO. IN
1780 HALF ROAD
MORGAN HILL, CA 95037

BIGINCH FABRICATORS & CONSTR.
6127 W US HWY 36
MONTEZUMA, IN 47862

BILL BACHANT BUILDERS
9 TYLER AVE
EAST WAREHAM, MA 02538

BILL JACOBSON TRUCKING CO. IN
1780 HALF ROAD
MORGAN HILL, CA 95037

BIGLER ASSOCIATES
EXCEL CORPORATE PARK  V
LAKEWOOD, NJ 08701

BILL BALTRUSCH CONSTRUCTION
PO BOX 111
HAVRE, MT 59501

BILL MARTIN CONCRETE
7551 17TH LANE NORTH
ST PETERSBURG, FL 33702

BIGMAN, GARY D. - 054344
PO BOX 271
CROW AGENCY, MT 59022

BILL BENSON & ASSOCIATES
2565 S BROADWAY
DENVER, CO 80210

BILL MITCHELL EXCAVATING
PO BOX 946
CORNVILLE, AZ 86325

BIGOS MANAGEMENT INC
6400 BARRIE ROAD SUITE 1400
EDINA, MN 55435

BILL DECKER
225 SOUTH FAIRBANK STREET
ADDISON, IL 60101

BILL MYERS REPAIR
11701 HIGHWAY 359
MATHIS, TX 78318

BIJOU KNOLLS LLC
PO BOX 550
BYERS, CO 80103

BILL ERICKSON HEAVY CONST
PO BOX 1900
OREGON CITY, OR 97045

BILL PETERSON LANDSCAPE
4404 DONLON ROAD
SOMIS, CA 93066

BIL MIK INC
11585 ALTA VISTA
KELLER, TX 76248

BILL HINDS DIRT CONSTRUCTION
525 FOX RUN
BURNET, TX 78611

BILL PRICE CONST INC
P O BOX 184
SNYDER, TX 79550

BIL-JIM CONSTRUCTION CO., INC.
577 SOUTH HOPE CHAPEL ROAD
JACKSON, NJ 08527

BILL HODGE EXCAVATION
PO BOX 153
TAHLEQUAH, OK 74465

BILL STACEY CONSTRUCTION
3832 N 24TH ST
PHOENIX, AZ 85016

BILBRO, JIMMY R. - 046038
4184 TOLKIEN AVE
LAS VEGAS, NV 89115

BILL HOUSE EXCAVATING CO
600 S. CENTRAL
BLUE SPRINGS, MO 64014

BILL SULLIVAN EXCAVATION, INC
68 BUNKER HILL RD
SILEX, MO 63377

BILL TOMS CONSTRUCTION
RT 1 BOX 930
SOMERTON, AZ 85350

BILLINGS MOTORSPORTS PARK
BOX 20852
BILLINGS, MT 59104

BILLOT, TABATHA S. - 045302
24545 RAY BLOUNT LANE
LIVINGSTON, LA 70754

BILLETER MARINE LLC
520 3RD COURT
COOS BAY, OR 97420

BILLINGS TRAP CLUB
PO BOX 415
BILLINGS, MT 59103

BILLITIER ELECTRIC INC    SYR
17 COMMERCIAL DRIVE
JOHNSON CITY, NY 13790

BILLIE, DARLENE - 045415
PO BOX 58
ST. IGNATIUS, MT 59865

BILLINGS, CITY OF
PO BOX 1178
BILLINGS, MT 59103

BILLMAN CONSTRUCTION INC.
5010 MILLER TRUNK HWY
DULUTH, MN 55811

BILLINGS & ASSOCIATES, INC.
6808 ACADEMY PKWY. E. STE.#A-4
ALBUQUERQUE, NM 87109

BILLINGSLEA & MORAN, INC.
1330 HARRISON ST
MISSOULA, MT 59802

BILLS, PHILIP A. - 035968
12977 W. CEDAR DR #312
LAKEWOOD, CO 80228

BILLINGS ALARM CO INC
PO BOX 20053
BILLINGS, MT 59104

BILLINGSLEY, ERIC - 032750
1032 QUILLIAMS
CLEVELAND HTS, OH 44112

BILLY & JOAN NABORS INC
2802 N HWY 175
SEAGOVILLE, TX 75159

BILLINGS BUILDERS
PO BOX 3494
BILLINGS, MT 59103

BILLINGSLEY, JERRY L. - 033112
2500 NE 92 57
KANSAS CITY, MO 64155

BILLY G THOMPSON
8821 CADDO ROAD
HOUSTON, TX 77078

BILLINGS CITY OF PUB UTIL
2251 BELKNAP AVENUE
BILLINGS, MT 59101

BILLION OLDS GMC HYUNDAI
PO BOX 91440
SIOUX FALLS, SD 57109

BILLY GOAT INDUSTRIES
PO BOX 308
LEES SUMMIT, MO 64063-0308

BILLINGS CONSTRUCTION COMPANY
PO BOX 314
LIBERTY, MO 64069

BILLION TOYOTA
PO BOX 91440
SIOUX FALLS, SD 57109

BILLY HAY EXCAVATING INC
745 BAYARD STREET
PORT CHARLOTTE, FL 33948

BILLINGS CONSTRUCTION SUPPLY
5514 KING AVE EAST
BILLINGS, MT 59108

BILLIOT, NATHAN - 033228
24545 RAY BLOUNT LANE
LIVINGSTON, LA 70754

BILSTAD BUILDING
127 KORNEGAY COURT
CHEYENNE, WY 82009

BILLINGS EQUIPMENT AND LEASING
536 KATHY LANE
BILLINGS, MT 59103

BILLIOT, RAY A. - 033222
24705 HWY 42
HOLDEN, LA 70744

BILT RITE CONSTRUCTION INC
150 SHIRLEY STREET
ROXBURY, MA 02119

BILT RITE SCAFFOLD
12126 B ROXIE DRIVE
AUSTIN, TX 98129

BING-HAM CONSTRUCTION INC
PO BOX 1696
MARBLE FALLS, TX 78654

BIROHMEP CONSTRUCTION INC
549 N. WYMORE ROAD, STE. 206
MAITLAND, FL 32751

BILTMORE FASHION PARK
2502 EAST CAMELBACK ROAD #216
PHOENIX, AZ 85016

BINGHAM, JO L. - 043115
BOX 792
WHITE SULPHUR SPRNGS, MT 59645

BIRCHWOOD LANDSCAPING
P.O. BOX 60786
SUNNYVALE, CA 94086

BIMINI CIVIL CONTRACTORS INC
42104 N VENTURE DR SUITE C122
ANTHEM, AZ 85086

BINKLEY, SHANE M. - 055341
20869 ST RT 116
VENDOCIA, OH 45894

BIRD CONTRACTING, INC.
301 S. GARY AVENUE
CAROL STREAM, IL 60188

BINDER PLUMBING & HEATING INC
1975 EAST PERSHING ROAD
DECATUR, IL 62526

BINKS CONSTRUCTION INC
3055 MEDLIN DRIVE
ARLINGTON, TX 76015

BIRD ODONNELL CONSTRUCTION
PO BOX 1692
LARAMIE, WY 82007

BINDER PLUMBING & HEATING, INC
1975 E. PERSHING RD.
DECATUR, IL 62526

BINSWANGER GLASS AUSTIN TX
8733 BURNET RD
AUSTIN, TX 78757

BIRD, ASHLEY V. - 054250
P.O. BOX 153
LODGE GRASS, MT 59050

BINDL, JARED L. - 042893
420 WEST STREET
MOUNTAIN VIEW, WY 82939

BIO ENERGY LANDSCAPE & MAINT.
5205 DOW ROAD
HOUSTON, TX 77040

BIRD, MICHAEL J. - 054828
PO BOX 2272
BROWNING, MT 59417

BINDLOSS, KEVIN G. - 046715
3506 NW 14CT
FT. LAUDERDALE, FL 33311

BIO MASS TECH INC
15212 SR 52
LAND O LAKES, FL 34638

BIRD, WES M - 034966
1250 34 ST APT G101
MISSOULA, MT 59801

BINFORD METALS, LLC
26133 78TH AVENUE SOUTH
KENT, WA 98032

BIONDO, RICHARD A. - 032477
1281 RIDGE ROAD
APOLLO, PA 15613

BIRDINGOUND, ALEXANDER R. -04
BOX 534
LODGE GRASS, MT 59050

BING BISHOP CONST CO
2300 JUSTICE STREET
MONROE, LA 71201

BIRCH GROVE LANDSCAPING & NURS
PO BOX 117
EAST AURORA, NY 14052

BIRDINGROUND, ANDA I. - 04279
P.O. BOX 682
CROW AGENCY, MT 59022

BING YEN ASSOCIATES
2310 E PONDEROSA #1
CAMARILLO, CA 93010

BIRCH, MICHAEL A. - 032196
3175 LAKE ROAD
WILLIAMSON, NY 14589

BIRDRATTLER, NATHANIEL - 054
PO BOX 1732
BROWNING, MT 59417

BIRDRATTLER, TERRANCE - 058235
P O BOX 1860
BROWNING, MT 59417

BIS PROGRAM MANAGEMENT OFFICE
350 SOUTH 5TH ST ROOM 301 1/2
MINNEAPOLIS, MN 55415

BISHOP, JOANNE C. - 040396
1701 1ST ST NW #307
GREAT FALLS, MT 59404

BIRDSALL SAND & GRAVEL
DIV OF PETE LIEN & SONS
RAPID CITY, SD 57709-0767

BISAILLON EXCAVATING
2902 WEST ROUTE 17
KANKAKEE, IL 60901

BISHOP, LARRY R. - 033982
P O BOX 13714
ALBUQUERQUE, NM 87192

BIRDSALL, CLIFFORD D. - 044190
3430 YOSEMITE PLACE
RENO, NV 89503

BISCHEL ENTERPRISES INC
1161 CALLE SUERTE STE C
CAMARILLO, CA 93012

BISHOP, VALERIE L. - 053788
420 LOMA LINDA DRIVE
FORT COLLINS, CO 80524

BIRDSBILL, DOREAN O. - 047869
HC 33 B-5029
WOLF POINT, MT 59201

BISESI, FABRIZIO - 041316
19 WALNUT PLACE
LODI, NJ 07644

BISMARCK AIRPORT
PO BOX 991
BISMARCK, ND 58502

BIRDTAIL, TWYLA G. - 043108
1504 WASHINGTON AVE.
HAVRE, MT 59501

BISH EXCAVATING CO.
PO BOX 1191
HINCKLEY, IL 60520

BISMARCK HONDA
1025 BISMARCK EXPRESSWAY
BISMARCK, ND 58504

BIRDVILLE ISD
3124 CARSON
FORT WORTH, TX 76117

BISH, LISA M. - 032494
R.D. #1
TEMPLETON, PA 16259

BISMARCK PUBLIC SCHOOLS
806 N WASHINGTON ST
BISMARCK, ND 58501-3623

BIRITZ, VIRGINIA M. - 055131
PO BOX 62
VICTOR, MT 59875

BISHOP II, JOHN N. - 043283
301 MOONSTONE DR
JARRELL, TX 76537

BISMARCK STATE COLLEGE
1500 EDWARDS AVENUE
BISMARCK, ND 58501

BIRK PLUMBING INC
5717 W, 120TH STREET
ALSIP, IL 60803

BISHOP PLUMBING, INC.
ATTN: TONY
DES PLAINES, IL 60016-2338

BISMARCK TRIBUNE
PO BOX 1498
BISMARCK, ND 58502

BIRMINGHAM JR, DAVID P. - 056061
590 AURA RD
GLASSBORO, NJ 08028

BISHOP SANZARI
399 KNOLLWOOD ROAD
WHITE PLAINS, NJ 10603

BISON CONSTRUCTORS
333 WHITELAKES ROAD
STANLEY, NM 87056

BIRNAM WOOD GOLF CLUB
2031 PACKING HOUSE ROAD
SANTA BARBARA, CA 93108

BISHOP, DANIEL - 032657
124 E. CLEVES STREET
MOUNT AIRY, NC 27030

BISON CONTRACTING CO INC
2449 E CHAMBERS ST
PHOENIX, AZ 85040

BISON ELECTRIC INC
12037 E PINE
TULSA, OK 74146

BISON HOMES
541 N. CLARK ROAD, SUITE D
SHOWLOW, AZ 85901

BISONO, RICHARD - 032130
114 GREENWOOD STREET
CRANSTON, RI 02910

BISPING CONSTRUCTION CO.
P.O. BOX 654
NEW LENOX, IL 60451

BISSON, RANDY W. - 034934
1067 S. VALLEY CREEK RD
ARLEE, MT 59821

BISZKO CONTRACTING CORPORATION
20 DEVELOPMENT STREET
FALL RIVER, MA 02721

BITTERROOT MOTORS
PO BOX 3388
MISSOULA, MT 59806

BITTERROOT MOTORS
PO BOX 3388
MISSOULA, MT 59806

BITTNERS SPRAY EQUIPMENT
1301 BRUMMEL AVENUE
ELK GROVE VILL, IL 60007

BITUMINOUS PAVING, INC.
PO BOX 6
ORTONVILLE, MN 56278

BITUMINOUS ROADWAYS
1520 COMMERCE DRIVE
MENDOTA HEIGHTS, MN 55120

BITUMINOUS ROADWAYS
1520 COMMERCE DR
MENDOTA HEIGHTS, MN 55120

BIVINS CONSTRUCTION CO INC
620 S 11TH STREET STE#1
LAS VEGAS, NV 89101

BIXBY ELECTRIC
521 WHEELER SE
ALBUQUERQUE, NM 87102

BIXBY, KEVIN L - 035131
HC 42 BOX 655
BUSBY, MT 59016

BIXLER, ALAN L. - 032855
606 MARK STREET
LATHROP, MO 64465

BJE SERVICES INC
6860 S YOSEMITE CT STE 2000
CENTENNIAL, CO 80112

BJERK BUILDERS INC
1383 N TECH BLVD  #1
GILBERT, AZ 85233

BJERKE, GREG L. - 056326
P O BOX 1072
BOZEMAN, MT 59771

BJORKMAN, PETER J. - 054095
2028 EDGEBROOK DR.
MARSHALLTOWN, IA 50158

BK11 BROADBAN SERVI
CASE 02-B-45127 FILED 11/15/02
FAIRVIEW, PA 16415

BK CONST FRANKFORT IL
9318 GULFSTREAM RD UNIT C
FRANKFORT, IL 60423-2528

BK CONSTRUCTION INC
9318 GULFSTREAM ROAD, UNIT C
FRANKFORT, IL 60423

BK MAINTENANCE
4452 WEST OFFNER ROAD
MONEE, IL 60449

BK11 ADELPHIA INTERNTL CABL
ATTN: ACCOUNTS PAYABLE
BUFFALO, NY 14204

BK11 IT CORPORATION
PO BOX 44
TONAWANDA, NY 14151

BK11 IT CORPORATION
13111 NORTHWEST FWY #600
HOUSTON, TX 77040

BL HALL EQUIPMENT RENTAL
318 W. EVERGREEN AVE.
MONROVIA, CA 91016

BLACK & CO
P.O. BOX 987
DANVILLE, IL 61834

BLACK & DECKER (US) INC.
P.O. BOX 198947
ATLANTA, GA 30384-8947

BLACK & VEATCH
ATTN:ACCOUNTS PAYABLE
OVERLAND PARK, KS 66207

BLACK DIAMOND EXCAVATING
8565 MALLORY ROAD
JACKSONVILLE, FL 32220

BLACK HAWK CITY OF
PUBLIC WORKS ACCTS PAYABLE
BLACK HAWK, CO 80422

BLACK & VEATCH
11401 LAMAR AVENUE
OVERLAND PARK, KS 66211-1598

BLACK DIAMOND GROUP INC
124 EAST RAWSON AVENUE
OAK CREEK, WI 53154

BLACK HAWK CITY OF
ATTN: PUBLIC WORKS
BLACK HAWK, CO 80422

BLACK & VEATCH CORPORATION
ATTN MATT SERVIS P5
OVERLAND PARK, KS 66211

BLACK DIAMOND GROUP, INC.
P.O. BOX 394
OAK CREEK, WI 53154

BLACK HAWK PAVING
19148 S 104TH AVENUE
MOKENA, IL 60448

BLACK BOX
LOCKHEED MARTIN PROJECT
LAWRENCE, PA 15055

BLACK DIAMOND PAVING
41550 BOSCELL ROAD
FREMONT, CA 94538-3195

BLACK HILLS HARLEY DAVIDSON
2820 HARLEY DRIVE
RAPID CITY, SD 57702

BLACK BOX DULUTH
2707 MAIN STREET
DULUTH, GA 30096

BLACK EAGLE CONSULTING
1345 CAPITAL BLVD., STE. A
RENO, NV 89502

BLACK HILLS MARATHON
419 KANSAS CITY ST.
RAPID CITY, SD 57701

BLACK BOX NASHVILLE TN
148 PARK SOUTH COURT
NASHVILLE, TN 37210

BLACK ELECTRIC (SHERMAN,TEXAS)
P O BOX 126
MYRA, TX 76253

BLACK HILLS NATIONAL FOREST
25041 N HWY 16
CUSTER, SD 57730

BLACK BULL RUN DEVELOPMENT LLC
41865 BOARDWALK #209
PALM DESERT, CA 92211

BLACK FOREST HOMES
2283 GREENBRIAR ROAD
BILLINGS, MT 59105

BLACK HILLS STEEL ERECTER
BOX 7073
RAPID CITY, SD 57709

BLACK CANYON CONSTRUCTION
206 NORTH HILL TOP
BOERNE, TX 78006

BLACK GOLD ASPHALT
12365 DUMONT WAY
LITTLETON, CO 80125

BLACK MESA PIPELINE INC
1509 E BUTLER AVENUE
FLAGSTAFF, AZ 86001

BLACK DIAMOND CONSTRUCTION
2692 MCCORMICK AVENUE
SWEETWATER, NJ 08037

BLACK GOLD INDUSTRIES
527 N RICE AVE
OXNARD, CA 93030

BLACK MOUNTAIN EXCAVATION
PO BOX 8337
FT MOHAVE, AZ 86427

BLACK DIAMOND E2S
6802 MOORE ST
ARVADA, CO 80004

BLACK GOOSE INC.
(CHIMNEY SWEEP)
DULUTH, MN 55806

BLACK MOUNTAIN PAVING INC
P O BOX 1614
CAVE CREEK, AZ 85327

BLACK ROCK BUILDING & CONSTRUCTION COMPANY
401 PASEO DE PERALTA
SANTA FE, NM 87501

BLACKFOOT CONSTRUCTION
7631 FOREST DRIVE
FISHERS, IN 46038

BLACKSTONE TECHNOLOGY GRO
150 CALIFORNIA STREET
SAN FRANCISCO, CA 94111

BLACK ROCK, INC.
194A MILLER PLACE
HICKSVILLE, NY 11801

BLACKFOOT SERVICES, INC.
10432 39TH AVE
PLEASANT PRAIRIE, WI 53158

BLACKTOP PAVING
PO BOX F
SIOUX FALLS, SD 57101

BLACK ROOFING INC
6115 BEN PLACE
BOULDER, CO 80301

BLACKFOOT TELEPHONE COOP
1221 N RUSSELL
MISSOULA, MT 59808

BLACKTOP SERVICE CO.
PO BOX 632
HUMBOLDT, IA 50548

BLACK, EDWARD - 056389
4923 ARBIRGATE DR
ARLINGTON, TX 76017

BLACKHAWK CONCRETE INC
3790 S. ELKHART STREET
AURORA, CO 80014

BLACKWATER CONSTRUCTION
15774 S LA GRANGE ROAD
ORLAND PK, IL 60462-3005

BLACK, JAMES M. - 054310
1402 GREAT DOVER CR
CHANNELVIEW, TX 77530

BLACKHAWK TOWNSHIP
230 W 4TH STREET
MILAN, IL 61264

BLACKWEASEL, WILLIAM J. - 054
PO BOX 2614
BROWNING, MT 59417

BLACK, TRAVIS A. - 035267
BOX 144
FRONTIER, WY 83121

BLACKINTON AND DECKER INC
424 LIPAN STREET
DENVER, CO 80204

BLACKWELL GENERAL ENGINEER
1759 JUNCTION AVENUE
SAN JOSE, CA 95112

BLACKALL MECHANICAL INC
17120 DALLAS PARKWAY #235
DALLAS, TX 75248

BLACKMAN, JOEL L. - 056496
207 RED BUD CIRCLE
LEAGUE CITY, TX 77573

BLACKWELL TRENCHING
USE ACCT# 759621
SAN JOSE, CA 95112

BLACKCREEK WELL SERVICES, LP
18615 TUSCANY STONE, STE 300
SAN ANTONIO, TX 78258

BLACKMAN, TERRENA L. - 054835
PO BOX 47
BRONWING, MT 59417

BLACKWELL, CHARLES J. - 0326
PO BOX 96
MORVEN, GA 31638

BLACKCROW, CLARENCE A - 034952
PO BOX 146
HAYS, MT 59527

BLACKMON MOORING STEAMATIC
308 ARTHUR
FORT WORTH, TX 76107

BLACKWOLF, DARNEILIA - 05434
P.O. BOX 715
LAME DEER, MT 59043

BLACKFEET TRIBE
PO BOX 850
BROWNING, MT 59417

BLACKSTONE CONTRACTORS LLC
7775 COCORAN TRAIL EAST
CORCORAN, MN 55340

BLADE PRODUCTIONS LLC
1414 E. BRIARWOOD TERRACE
PHOENIX, AZ 85048

BLADE RUNNERS SERVICES INC
7115 W TITAN RD
LITTLETON, CO 80125

BLAIR, TYLER DUP - 035423
2301 THORNDIKE
CASPER, WY 82601

BLAREMAN, BROOKE - 035423
PO BOX 46
MOORCROFT, WY 82721

BLADES CONSTRUCTION
7610 COUNTY RD. 65
HORNELL, NY 14843

BLAIRSVILLE SELTSBURG SCHOOLS
102 SCHOOL LANE
BLAIRSVILLE, PA 15717

BLAKEMAN, HEIDI D. - 035516
PO BOX 390
MOORCROFT, WY 82721

BLAIN, GARY L. - 055205
2750 BERGER AVE
SPRINGFIELD, OH 45503

BLAKE MAGEE
1011 NORTH LAMAR
AUSTIN, TX 78703

BLAKEMAN, VALERIE L. - 035598
404 SISSON   BOX 369
MOORCROFT, WY 82721

BLAINE CITY OF
1200 YEW AVENUE
BLAINE, WA 98230

BLAKE, CHRISTOPHER R. - 047946
81-27 UTOPIA PKWY
JAMAICA ESTATES, NY 11432

BLAKENEY, MARYJEAN - 035914
1494 E 5TH ST
LOVELAND, CO 80537

BLAINE TECH SERVICES
1680 ROGERS AVE
SAN JOSE, CA 95112

BLAKE, HELEN E. - 036991
1400 NORTH 3RD LOT 20
RIVERTON, IL 62561

BLAKESLEY, WALTER L. - 04034
515 N. RENDON ST
NEW ORLEANS, LA 70119

BLAINE, ANDREW J. - 055738
3745 SPIRIT LANE
EAST HELENA, MT 59602

BLAKE, JAMES J. - 047703
44 TERRACE CIRCLE
GREAT NECK, NY 11021

BLALOCK & SONS
PO BOX 4750
SEVIERVILLE, TN 37864

BLAINE, CITY OF
10801 TOWN SQUARE DRIVE
BLAINE, MN 55449-8101

BLAKE, KATHLEEN - 032763
15242 BENTON ROAD
SALEM, OH 44460

BLANC & BAILEY CONSTRUCTIO
P O BOX 383
CHARLESTOWN, NH 03603

BLAIR CONSTRUCTION
PO BOX 618
TERRELL, TX 75160

BLAKE, ROBIN H. - 033017
1 N 320 ARNOLD AVE.
GLEN ELLYN, IL 60137

BLANC, PIERRE A. - 055369
7330 SPINNAKER BAY DR
LAKE WORTH, FL 33467

BLAIR DESIGN & CONSTRUCTION CO
PO BOX 2566
ALTOONA, PA 16603-2566

BLAKELEY EXCAVATION
640 APOLLO AVENUE
HENDERSON, NV 89015

BLANCHARD MACHINERY, INC.
1890 NORTHEAST 150TH STREET
NORTH MIAMI, FL 33181

BLAIR PARK SERVICES INC
202 TITUS AVENUE
WARRINGTON, PA 18976

BLAKEMAN STEEL INC
4200 BROADWAY
FT WORTH, TX 76117

BLANCHARD MACHINERY, INC.
1890 NORTHEAST 150TH STREET
NORTH MIAMI, FL 33181

BLANCHARD, ALFRED - 056407
2907 FOREST PINE DR
ARLINGTON, TX 76006

BLANKENSHIP FARM & MARINE INC
P.O. BOX 275
YALAHA, FL 34797-0275

BLAST INCORPORATED
1208 IOWA
SOUTH HOUSTON, TX 77587

BLANCHER, VIRGIL L. - 042563
18905 MOONLIGHT DRIVE
FRENCHTOWN, MT 59834

BLANKENSHIP, CLAYTON D. - 054196
8101 E FIFTH AVE
MESA, AZ 85028

BLASTCO TEXAS INC
5514 EASTHAMPTON DR
HOUSTON, TX 77039

BLANCO INC
796 POPPY DRIVE
BRIGHTON, CO 80601

BLANKENSHIP, JAY L. - 042898
706 S. CENTER
MILES CITY, MT 59301

BLASTERS, INC.
7813 PROFESSIONAL PLACE
TAMPA, FL 33637

BLANCO PLUMBING & UTILITY CO.
PO BOX 681
PEARLAND, TX 77581

BLANTON, GEAROLD E. - 034774
1900 ASH #28 NE
SIDNEY, NE 69162

BLATT, CHARLES P. - 032305
221 FEDERAL STREET
LEBANON, PA 17042-6148

BLANCO, THOMAS H - 031544
1405 AUTUMN CREST
ARLINGTON, TX 76002

BLASER PLUMBING
220 SHERIDAN AVENUE
BUFFALO, NY 14211

BLATT, GERALD L. - 032391
522 POPLAR STREET
LEBANON, PA 17042

BLAND CONSTRUCTION CO
670 PENCE
COTTAGE HILLS, IL 62018

BLASER PLUMBING, INC.
5029 ST. CATHERINE ROAD
DUBUQUE, IA 52003

BLATTNER ENERGY INC
392 COUNTY ROAD 50
AVON, MN 56310

BLAND CONSTRUCTION CO
963 N. FM 908
ROCKDALE, TX 76567

BLASKOVICH, SARA M. - 035064
917 E 4TH ST
ANACONDA, MT 59711

BLAU, DAVID - 032278
37-10 BROADWAY
FAIRLAWN, NJ 07410

BLANDING DIRTWORK
4225 ELATI STREET
DENVER, CO 80216

BLASLAND BOUCK & LEE INC
8 SOUTH RIVER ROAD
CRANBURY, NJ 08512

BLAUFUSS CONSULTING
18650 COLLIER AVENUE
LAKE ELSINORE, CA 92531

BLANEY, ROBERT R. - 035333
121 W 4TH
LUSK, WY 82225

BLASLAND BOUCK & LEE KY
1148 FLOYD DR
LEXINGTON, KY 40505

BLAUFUSS CONSULTING
18650 COLLIER AVENUE
SUITE F
LAKE ELSINORE, CA 92531

BLANK, DANNY - 039620
3109 BOULDER AVE
BILLINGS, MT 59102

BLASLAND BOUCK & LEE NY PITTS
6723 TOWPATH RD
SYRACUSE, NY 13214

BLAYLOCK PLUMBING CO.
7731 4TH AVE. SOUTH
RICHFIELD, MN 55423

BLAYLOCK, NATHAN - 035006
PO BOX 482
PARK CITY, MT 59063

BLAZZE, THOMAS D - 040953
5332 MAYFAIR CT
CAPE CORAL, FL 33904

BLEVINS ASPHALT CONSTRUCTIO
PO BOX 230
MT VERNON, MO 65712

BLAYLOCK, SCOTT L. - 035847
1314W. EVANS AVE
DENVER, CO 80223

BLB CONSTRUCTION
6146 CRESTMOUNT
BATON ROUGE, LA 70809

BLEVINS CONSTRUCTION
PO BOX 2814
SEDONA, AZ 86336

BLAZE CONE CO
1511 SE HOLGATE
PORTLAND, OR 97202

BLC CONTRACTED SERVICES, INC.
6614 MATANUSKA TRAIL
MCHENRY, IL 60050

BLEVINS ROAD BORING INC
15044 REGINALD LANE
HUDSON, FL 34667

BLAZE CONSTRUCTION
3020 LEGACY DRIVE # 100-349
PLANO, TX 75023

BLEA, JOHN S. - 035749
14560 S ELK CREEK ROAD
PINE, CO 80470

BLEVINS, CASEY J - 033128
802 WOLF DRIVE
LATHROP, MO 64465

BLAZE CONSTRUCTION, INC.
151 LOU GROZA BOULEVARD
BEREA, OH 44017

BLEA, RICHARD O - 036023
314 S 21ST AVE
BRIGHTON, CO 80601

BLEYCO INC
11425 CULL CANYON RD
CASTRO VALLEY, CA 94552

BLAZE RESTORATION INC
5310 AVENUE OF THE CITIES
MOLINE, IL 61265

BLEDSOE, MARY D. - 055859
11325 VERA DRIVE
JACKSONVILLE, FL 32218

BLEYCO, INC.
11425 CULL CANYON ROAD
CASTRO VALLEY, CA 94552

BLAZER CONSTRUCTION-FLORIDA
149 FERN ST. UNIT 2
JUPITER, FL 33458

BLEDSOE, NATHAN I. - 032691
5550 LITTLE BEAR DR.
DOUGLASVILLE, GA 30135

BLIND DECKER PRODUCTION IN
THE HILL
LOS ANGELES, CA 90024

BLAZER RESIDENTIAL INC
18729 FM 1887
HEMPSTEAD, TX 77445

BLEEKER & VIGESAA
1289 S FOURTH AVENUE
BRIGHTON, CO 80601

BLINDERMAN CONSTRUCTION CO
8501 WEST HIGGINS ROAD
CHICAGO, IL 60631-2801

BLAZER RESIDENTIAL INC
1506 S IH-35
SAN MARCOS, TX 78666

BLEEKER CONSTRUCTION
200 E CLIFTON RD
GRANBURY, TX 76049

BLINE DIRECTIONAL DRILLING IN
PO BOX 26267
SCOTTSDALE, AZ 85255

BLAZER WATERPROOFING SYSTEMS
14102 E SMITH DR
AURORA, CO 80011

BLEIGH CONSTRUCTION COMPANY
P.O. BOX 957
HANNIBAL, MO 63401

BLISS CONSTRUCTION-FLORIDA
111 EAST BOCA RATON
BOCA RATON, FL 33432

BLISS, MELINDA R. - 038340
936 W. ISABELLA AVE
MESA, AZ 85210

BLOOD SYSTEMS INC
6210 E OAK PO BOX 1867
SCOTTSDALE, AZ 85252

BLOOMING GLEN CONTRACTORS
P O BOX 55
SKIPPACK, PA 19474

BLIXT, LORI J. - 034580
211 ALICE LANE
HARWOOD, ND 58042

BLOOD, COLLEEN M. - 034953
PO BOX 71
ST IGNATIUS, MT 59865

BLOOMING GLEN CONTRACTORS IN
P O BOX 196
SKIPPACK, PA 19474

BLOCK MOUNTAIN SLATE & STONE
PO BOX 216
PLAINS, MT 59859

BLOOM CONSULTANTS
1870 NORTH ROSELLE
SCHAUMBURG, IL 60195

BLOOMINGDALE PARK DISTRICT
172 S. CIRCLE AVE
BLOOMINGDALE, IL 60108

BLOCK, ECHO D. - 038372
BOX 45
VOLBORG, MT 59351

BLOOM FLORALSCAPES
3068 S. MADISON STREET
DENVER, CO 80210

BLOOMINGDALE PARK DISTRICT
172 S. CIRCLE AVE
BLOOMINGDALE, IL 60108

BLOCKER TRANSFER
AKA BLOCKER ALLIED
SAINT PETERSBURG, FL 33713

BLOOM PAVING, INC.
P.O. BOX 74
LAPEL, IN 46051

BLOOMINGDALE TWNSHP HWY D
6N030 ROSEDALE AVE
BLOOMINGDALE, IL 60108

BLOCKER, JOHN A. - 055186
528 S. WHITE HORSE PIKE
HAMMONTON, NJ 08232

BLOOM, TANYA D. - 035767
3577 GILA BEND
CASPER, WY 82604

BLOOMINGTON PUBLIC SCHOOLS
PO BOX 249
BLOOMINGTON, IL 61701

BLOCKUM JR, ANTHONY - 032804
14711 BENWOOD
CLEVELAND, OH 44128

BLOOMER LINE CO THE
1306 WEST 8TH ST PO BOX 546
GIBSON CITY, IL 60936

BLOOMSDALE EXCAVATING CO IN
P.O BOX 86
BLOOMSDALE, MO 63627

BLOIS CONSTRUCTION INC
P O BOX 672
OXNARD, CA 93032-0672

BLOOMFIELD, CITY OF
P O BOX 1839
BLOOMFIELD, NM 87413

BLOSS, CHAD - 033125
603 SOUTH 3RD STREET
PLATTSBURG, MO 64477

BLOM, BRADY J. - 049985
3112 S. PRAIRIE
SIOUX FALLS, SD 57105

BLOOMING GLEN CONTRACTORS
PO BOX 55
SKIPPACK, PA 19474

BLOSSER, ERIC R. - 033409
5016 CHAMBLISS DR
LAS VEGAS, NV 89130

BLOOD SR, CHARLES W - 034870
P O BOX 71
ST. INGATIUS, MT 59865

BLOOMING GLEN CONTRACTORS
P.O. BOX 55
SKIPPACK, PA 19474

BLOSSOM MUSIC CENTER
C/O: HOUSE OF BLUES
CUYAHOGA FALLS, OH 44223

BLOSSOM VALLEY CONST INC
PO BOX 611537
SAN JOSE, CA 95161

BLUE COMMUNICATIONS INC
14175 W INDIAN SCHOOL RD
GOODYEAR, AZ 85338-8407

BLUE FIN SERVICES
P O BOX 10008
NEW IBERIA, LA 70562

BLOUNT CONSTRUCTION CO
1730 SANDS PLACE
MARIETTA, GA 30067

BLUE CORAL PLUMBING INC
935 NE 7TH TER
CAPE CORAL, FL 33909-3148

BLUE FLASH
5466 TELESAR
BATON ROUGE, LA 70809

BLOUNT CONSTRUCTION CO
66 PEACHTREE PARK DR
ATLANTA, GA 30309

BLUE CROSS
3535 BLUE CROSS ROAD
EAGAN, MN 55122

BLUE FLASH SEWER SERVICE I
PO BOX 23243
HARAHAN, LA 70183

BLOUNT, MICHAEL - 032070
220 CARVER ROAD
PLYMOUTH, MA 02360

BLUE CROSSOF ND
4510 13TH AVE SW
FARGO, ND 58121

BLUE GOOSE GROWERS LLC
16050 W ORANGE AVE
FORT PIERCE, FL 34945

BLR CONSTRUCTION
4785 TEJON STREET #303
DENVER, CO 80211

BLUE DIAMOND EQUIPMENT
73 EAST BELCHER ROAD
FOXBORO, MA 02035

BLUE IRON
P.O. BOX 736
WEST SACRAMENTO, CA 95691

BLU CONSTRUCTION INC
1401 TODVILLE RD
SEABROOK, TX 77586

BLUE DIAMOND SERVICES, LLC
P.O. BOX 260154
CORPUS CHRISTI, TX 78410

BLUE JAY COMMUNICATION, INC
4906 VAN EPPS ROAD
BROOKLYN HEIGHTS, OH 44131

BLU SKY RESTORATION
9767 E EASTER AVE
CENTENNIAL, CO 80112

BLUE EARTH COUNTY
204 S 5TH STREET
MANKATO, MN 56002

BLUE JAY VILLAGE CO
P O BOX 125
BLUE JAY, CA 92317

BLUCOR
402 E CAMPBELL
GILBERT, AZ 85234

BLUE EARTH COUNTY HWY. DEPT.
35 MAP DRIVE
MANKATO, MN 56001

BLUE MARLIN CONSTRUCTION C
3820 CARMEL ACRES DR
CHARLOTTE, NC 28226

BLUCOR CONTRACTING INC
QUEEN CREEK, AZ 85242

BLUE EARTH ENVIRONMENTAL
200 W RUBY
MANKATO, MN 56001

BLUE MOUNTAIN TELECOM SER
291 CHAMBERLAIN RD
WALLA WALLA, WA 99362

BLUE BEACON IN'T INC
P O BOX 856
SALINA, KS 67401

BLUE EARTH, GEROAD - 055812
P O BOX 322
FRAZER, MT 59225

BLUE NORTHERN A/C INC
16123 AVENUE C
CHANNELVIEW, TX 77530

BLUE RIBBON INDUSTRIES
408 SINGLETON BLVD
DALLAS, TX 75212

BLUE SPRUCE DESIGN/CONSTRUCTION
8854 PINE CONE LN
NIWOT, CO 80503

BLUEMER, JAMES H. - 031184
BOX 94
BAYSIDE, TX 78340

BLUE RIDGE CONSTRUCTION INC
PO BOX 76000
COLORADO SPRINGS, CO 80970-6000

BLUE STAR BARRICADE & TRAFFIC
CONTROL
NORTH LAS VEGAS, NV 89030

BLUEMONT LAKES
ATTENTION: DALE HELLER
FARGO, ND 58106

BLUE RIDGE ELECTRIC
20 ROSEMONT ROAD
OAK RIDGE, NJ 07438

BLUE STAR BARRICADE/TRAFFIC
3443 EAST NEEHAM ROAD
N. LAS VEGAS, NV 89130

BLUES ROOFING COMPANY
1181 CAMPBELL AVENUE
SAN JOSE, CA 95126

BLUE RIDGE ENTERPRISES
P O BOX 1228
MT AIRY, NC 27030

BLUE STAR BARRICADE/TRAFFIC
3443 EAST NEEHAM ROAD
#17
N. LAS VEGAS, NV 89130

BLUEWATER BUILDER INC
450 FAIRWAY DR #207
DEERFIELD BEACH, FL 33441

BLUE RIDGE ENTERPRISES INC.
4750 WCR 11
ERIE, CO 80516

BLUE STAR STORAGE
800 FULGHAM
PLANO, TX 75093

BLUEWATER CONTRACTING
2076 130TH ST.
SPIRIT LAKE, IA 51360

BLUE RIDGE GENERAL CONTRACTORS
5826 SAMET DRIVE STE 105
HIGH POINT, NC 27265

BLUEBONNET CONTRACTORS, LLC
6851 N.E. LOOP 820, SUITE 102
NORTH RICHLAND HILLS, TX 76180

BLUEWATER ENVIRONMENTAL
PO BOX 1857
SAN LEANDRO, CA 94577-0272

BLUE RIDGE PARKWAY
1670 BLUE RIDGE PARKWAY
FLOYD, VA 24091

BLUEBONNET ELECTRIC CO-OP
PO BOX 729
BASTROP, TX 78602

BLUEWOLF EVENTS LLC
140 ASPEN WAY
GRANTSVILLE, UT 84029

BLUE SKY BUILDERS LLC
PO BOX 563
ALEDO, TX 76008

BLUEBONNET PETRO SOLUTIONS
6450 NORTH MAIN STREET
BAYTOWN, TX 77521

BLUFF CITY MATERIALS
2252 SOUTHWIND BLVD
BARTLETT, IL 60103

BLUE SKY GEN CONTRACTING
10396 DONNER PASS ROAD
TRUCKEE, CA 96162

BLUEBONNET PETRO SOLUTIONS
6450 NORTH MAIN STREET
BAYTOWN, TX 77521

BLUM CONTRACTORS LLC
3080 OLD STATE RD
TELFORD, PA 18969

BLUE SPRUCE CONSTRUCTORS LLC
PO BOX 7970
COLORADO SPRINGS, CO 80933

BLUELINE CONSTRUCTION
160 WILLOW LANE
PORTSMOUTH, RI 02871

BLUNT ENTERPRISES INC
3407 S 201ST AVE
BUCKEYE, AZ 85326

BLUSKE, RANDY L. - 033143
9852 E PINEVALLEY RD
SCOTTSDALE, AZ 85260

BMD CONSTRUCTION
7008 TREVINO DRIVE
MOORPARK, CA 93021

BMW BUILDERS INC
2601 4TH AVENUE STE 350
SEATTLE, WA 98121

BLY, KAREN J. - 033132
124 N WILLOW STREET
SUGAR CREEK, MO 64054

BMH PROPERTY SERVICES
7600 WAYZATA BLVD
GOLDEN VALLEY, MN 55426

BNC ENVIRONMENTAL SERVICE
USE 537155 - CONESTOGA ROV
HOUSTON, TX 77047

BLYSTONE, TIMOTHY L. - 032338
3669 LUTHERAN CHURCH RD
APOLLO, PA 15613

BMHC WEST CORP BOISE
ATTN: ACCTS PAYABLE
BOISE, ID 83706

BNI BUILDING NEWS
1612 S CLEMENTINE ST
ANAHEIM, CA 92802

BLYTHE BROTHERS ASPHALT CO
1415 E WESTINGHOUSE BLVD
CHARLOTTE, NC 28273

BMI DEVELOPMENT CORP
131 INDUSTRIAL DR STE G
SLIDELL, LA 70460

BNR EXCAVATING
12175 240TH ST E
HAMPTON, MN 55031-9661

BLYTHE CONSTRUCTION
2083 BISHOP ROAD
GREENSBORO, NC 27046

BMJ DEVELOPMENT CO
1615 E EMPIRE ST
BLOOMINGTON, IL 61701

BNRR
PO BOX 2070
CARLTON, MN 55718

BLYTHE CONSTRUCTION
P O BOX 31635
CHARLOTTE, NC 28231

BMP INVESTMENTS INC
127 PM COAL ROAD
ROUNDUP, MT 59077

BNSF
500 WESTLAKE
SAINT JOSEPH, MO 64504

BLYTHE CONSTRUCTION-CHARLOTTE
PO BOX 31635
CHARLOTTE, NC 28231

BMP SPECIALIST, LLC
14504 WHARTON PARK TRAIL
AUSTIN, TX 78717

BNSF
ATTN: ACCOUNTS PAYABLE
SPRINGFIELD, MO 65802

BLYTHE DEVELOPMENT CO
1415 E WESTINGHOUSE BLVD
CHARLOTTE, NC 28273

BMW CONSTRUCTION INC
15270 OAKDALE ST
CEDAR LAKE, IN 46303

BNSF
500 LOU MENK DRIVE, AOB-1
FT. WORTH, TX 76131

BMC WEST MONTANA
7320 EXPRESSWAY
MISSOULA, MT 59808

BMW OF NORTH AMERICA INC
WESTWOOD, NJ 07675-1227

BNSF RAILROAD     W MERRILL
5601 W 26TH STREET
CICERO, IL 60804

BMCO
P O BOX 1361
LUMBERTON, NC 28359

BN & SF RAILWAY CO
128 E PHOENIX AVE
FLAGSTAFF,, AZ 86001

BNSF RAILROAD - GOLDEN, IL
P.O. BOX 171
GOLDEN, IL 62539

BNSF RAILROAD SEGMENT ES
511 2ND AVENUE SE
DILWORTH, MN 56529

BOARDMAN GREENHOUSE WAY
PO BOX 11115
PORTLAND, OR 97211

BOARTH, MICHAEL A. - 032442
1011 OLD STATE ROAD
APOLLO, PA 15613

BNSF RAILWAY
ATTN: DAVE ROBERTS
LINCOLN, NE 68508

BOARD OF COUNTY COMMISSIONERS
BROWARD COUNTY, FLORIDA
FORT LAUDERDALE, FL 33301

BOATMAN, LAURA A. - 031312
12001 DESSAU RD
AUSTIN, TX 78754

BNSF RAILWAY COMPANY
3001 LOU MENK DRIVE
FORT WORTH, TX 76131

BOARD OF EDU DIST89
906 WALTON
MELROSE PARK, IL 60160

BOB BERGKAMP CONSTR CO IN
3709 S WEST ST
WICHITA, KS 67217

BNSF RAILWAY COMPANY
3001 LOU MENK DRIVE
FORT WORTH, TX 76131

BOARD OF POLICE COMMISSIONERS
1200 CLARK AVENUE
ST LOUIS, MO 63116

BOB BROWN CONSTRUCTION IN
14849 E 2200 N RD
DANVILLE, IL 61834

BNSF RAILWAY- DENVER
260 EAST 44TH AVENUE
DENVER, CO 80216

BOARD OF PUBLIC UTILITIES
PO BOX 1469
CHEYENNE, WY 82001

BOB HANLEY
213 GULL ISLAND
WILLOWBROOK, IL 60527

BNSF RAILWAY- NEBRASKA
201 N 7TH ST
LINCOLN, NE 68508

BOARDMAN CITY OF
PO BOX 229
BOARDMAN, OR 97818

BOB HULBERT TRUCKING
PO BOX 9165
BROOKS, OR 97305

BNSF RR     USE 141677
DO NOT MAIL INVOICES
SPRINGFIELD, MO 65802

BOART LONGYEAR AZ
7773 W SELDON LANE
PEORIA, AZ 85345

BOB MCCASLIN PRECAST CONSC
3951 E LOOP 820 S
FORT WORTH, TX 76119

BNSF TAXABLE RENTALS
NEEDLES YARD
NEEDLES, CA 92363

BOART LONGYEAR COMPANY
14950 IRIS ROAD
LITTLE FALLS, MN 56345

BOB MOORE CONSTRUCTION IN
1110 NORTH WATSON ROAD
ARLINGTON, TX 76011

BO-MAC CONTRACTORS INC
PO BOX 5386
BEAUMONT, TX 77726

BOART LONGYEAR IN
5815 CHURCHMAN AVE
INDIANAPOLIS, IN 46203

BOB ORDLIN EXCAVATING
19339 S SPRINGWATER RD
ESTACADA, OR 97023

BOA CONSTRUCTION
PO BOX 40345
DENVER, CO 80204

BOART LONGYEAR WI
101 ALDERSON ST
SCHOFIELD, WI 54476-1466

BOB OSBORNE
201 S ROUTIERS AVE
INDIANAPOLIS, IN 46219

BOB POPP BLDG SERVICE
2100 S VALENCIA ST
DENVER, CO 80231

BOB POPP BUILDING SERVICES
2100 S. VALENTIA STREET
DENVER, CO 80231

BOB PROPHETER CONSTRUCTION
18573 PENNINGTON ROAD
STERLING, IL 61081

BOB PRUCHNICKI EXCAVATING
229 OAKBOURNE AVE.
GALLOWAY, NJ 08205

BOB SAMUELS INCORPORATED
8735 SW LEHMAN STREET
PORTLAND, OR 97223

BOB TRAUTZ LAND DEVELOPMENT CO
509 WENTWORTH AVE
SANTA BARBARA, CA 93101

BOB WARD & SONS INC
3015 PAXSON STREET
MISSOULA, MT 59801

BOB'S BARRICADES INC
921 SHOTGUN RD
SUNRISE, FL 33326

BOB'S CONSTRUCTION CO.,INC.
10862 CIRCLE DRIVE
WILLIS, TX 77378

BOB'S ELECTRIC
7625 DAHLGREN RD
CHASKA, MN 55318

BOB'S IRON SHOP
2043 S 3RD DRIVE
PHOENIX, AZ 85003

BOB'S PLUMBING & HEATING
6129 SHANNON AVE
CHEYENNE, WY 82009

BOB'S SPARKLE WASH INC
1135 114TH LANE NW
COON RAPIDS, MN 55448

BOB-CRETE, INC.
1738 HAVASUPAI DR
BULLHEAD CITY, AZ 86442

BOBBITT, JOMAINE D - 033907
5816 MARKA DR
LAS VEGAS, NV 89108

BOBBY & STEVE'S AUTO WORLD
1221 WASHINGTON AVE S
MINNEAPOLIS, MN 55415

BOBBY BOUNDS EXCAVATION
719 SCOTT AVENUE
WICHITA FALLS, TX 76301-2510

BOBBY CASTLE CONSTRUCTION
3874 LIMMER LOOP
HUTTO, TX 78634

BOBBY G DUPREE
3926 BLUE GULL STREET
NORTH LAS VEGAS, NV 89032

BOBBY LEE HARTZIG
2918 62ND AVENUE NORTH
ST PETERSBURG, FL 33702

BOBBY RODRIGUEZ PRODUCTIO
800 NW 57TH PLACE
FORT LAUDERDALE, FL 33309

BOBBY WATKINS CONST CO
PO BOX 2167
KELLER, TX 76244

BOBCAT COMPANY
250 EAST BEATON DRIVE
WEST FARGO, ND 58078

BOBCAT OF LAS VEGAS
2900 LOSEE RD
NORTH LAS VEGAS, NV 89030-4137

BOBCAT OF METRO DADE
11913 NW 99 AVE
HIALEAH GARDENS, FL 33016

BOBCAT OF THE ROCKIES
PO BOX 934944
KANSAS CITY, MO 64193-4944

BOBS BACKHOE & LOADING SV
PO BOX 50226
OXNARD, CA 93031

BOBS BACKHOE & TRUCKING
6051 STOW CANYON RD
GOLETA, CA 93117

BOBS BACKHOE WOODBURN OR
660 BYRAN ST
WOODBURN, OR 97071

BOBS TIRE SERVICE LLC
N431 COUNTY ROAD D
EAU GALLE, WI 54737

BOBTEK ELECTRICAL CORP.
9204 AVENUE L
BROOKLYN, NY 11236

BOEDER, CECILIA R. - 035499
63 CANTON LANE
TOWNSEND, MT 59644

BOGNER, NATASHIA L. - 056089
251 BOGNER LANE
BOYES, MT 59316

BOCA ISLES NORTH
19331 PRESERVE DRIVE
BOCA RATON, FL 33498

BOEING COMMERCIAL AIRPLANE
PO BOX 7730
ZENDA, KS 67159

BOGNER, RAYMOND J. - 055569
251 BOGNER LANE
BOYES, MT 59316

BOCAIRE COUNTRY CLUB
4989 BOCAIRE BLVD
BOCA RATON, FL 33487

BOEING SHARED SERVICES C
PO BOX 3707
SEATTLE, WA 98124-2207

BOGUSZEWSKI, JACKIE D. - 031
3000 OASIS GRAND BLVD
FORT MYERS, FL 33916

BOCHE PLUMBING & HEATING INC
1010 E NINTH STREET
MUSCATINE, IA 52761

BOERSMA, CODY J. - 054715
408 HIGHT ST. UPPER UNIT
OREGON CITY, OR 97045

BOGZA, VLADIMIR D. - 035974
4914 SE 16TH AVE
PORTLAND, OR 97202

BODINE ELECTRIC
P.O. BOX 976
DECATUR, IL 62525

BOETHING TREELAND/WOODLAND HLS
23475 LONG VALLEY RD
WOODLAND HILLS, CA 91367

BOH BROTHERS CONST CO INC
P.O. DRAWER 53266
NEW ORLEANS, LA 70123

BODINE ENVIRONMENTAL SVCS INC.
5350 E FIREHOUSE ROAD
DECATUR, IL 62521

BOETTCHER CONCRETE CONST
78-365 HWY 111 PMB #283
LA QUINTA, CA 92253

BOH BROTHERS-BATON ROUGE LA
P. O. DRAWER 53266
NEW ORLEANS, LA 70153

BODINE SERVICES OF PEORIA
4203 CONSTITUTION DRIVE
BARTONVILLE, IL 61607

BOG CONSTRUCTION INC.
8235 HUXLEY RD
BERLIN CENTER, OH 44401

BOH BROTHERS-NEW ORLEANS LA
PO DRAWER 53266
NEW ORLEANS, LA 70153

BODNER, ROGER E. - 040737
1835 ROBIN AVE
BILLINGS, MT 59101

BOGARD CONSTRUCTION INC
350 -A    CORAL ST
SANTA CRUZ, CA 95060-2107

BOHANNON DEVELOPMENT GENA
4521 SYLVANFIELD
HOUSTON, TX 77068

BODY BEAUTIFUL
15611 E COLFAX AVE
AURORA, CO 80011

BOGGS ELECTRIC COMPANY INC
5303 BUFORD JETT LANE
MESQUITE, TX 75180-0370

BOHLS, JOHN E. - 031451
PO BOX 151977
AUSTIN, TX 78715

BOEHM BROS INC
PO BOX 44
PERU, IL 61354

BOGIES PAVING
1779 DELSEA DRIVE
DEPTFORD, NJ 08096

BOHN, TARA L. - 039650
3524 WASHBURN STREET
MISSOULA, MT 59801

BOHNERT CONST COMPANY INC
3942 W OLD HIGHWAY 30
GRAND ISLSND, NE 58803-5051

BOLANOS, ROLANDO
5000 PHANTOM JET AVE
LAS VEGAS, NV 89110

BOLIN CONSTRUCTION
3743 ELK VALLEY ROAD
OZARK, MO 65721

BOHREN'S MOVING & STORAGE
755 ALEXANDER ROAD
PRINCETON, NJ 08540

BOLDEN, ANDRE - 037319
1028 S. OAK PARK
OAK PARK, IL 60304

BOLINGBROOK CONSTRUCTION C
140 FAIRWOOD DRIVE
BOLINGBROOK, IL 60440

BOHREN, ANAHAD E. - 035765
133 W WHITNEY ST APT#2
SHERIDAN, WY 82801

BOLDEN, TOBIAS A. - 043965
866 CAYCE LANE
FORT MYERS, FL 33905

BOLINGBROOK PARK DISTRICT
201 RECREATION DRIVE
BOLINGBROOK, IL 60440

BOHUNK EXCAVATING
3160 CADEN COURT
FLAGSTAFF, AZ 86004-2933

BOLDER BOULDER
5500 CENTRAL AVENUE
BOULDER, CO 80301

BOLIVAR, ARMANDO - 046635
440 51ST STREET
WEST NEW YORK, NJ 07093

BOISELLE, ROBERT
636 W. CHRISTOPHER ST.
ORANGE, NJ 07050

BOLDER CONTRACTORS
440 LAKE COOK #3B
DEERFIELD, IL 60015

BOLLENBACK BUILDERS
3784 TAMPA RD
OLDSMAR, FL 34677

BOISSELLE, ROBERT - 032255
636 WEST CHRISTOPHER ST.
ORANGE, NJ 07050

BOLDY, CHRISTOPHER L. - 054606
247 MARCUS ST. #12
HAMILTON, MT 59840

BOLLER CONST. CO.
3045 W. WASHINGTON
WAUKEGAN, IL 60085

BOLAND HOLDINGS, LLC
ATTN: BRIAN BOLAND
SADDLE RIVER, NJ 07458

BOLES, JAMES L. - 042771
565 SPARKS BLVD.
SPARKS, NV 89434

BOLLER CONSTRUCTION
3045 WEST WASHINGTON
WAUKEGAN, IL 60085

BOLAND, BRUCE E. - 053912
1405 STODDARD ST #4
MISSOULA, MT 59802

BOLES, STEVEN R. - 035148
1038 N 23RD
BILLINGS, MT 59101

BOLLIG & SONS, INC
11401 COUNTY ROAD 3
HOPKINS, MN 55343

BOLANDER, CARL & SONS CO.
251 STARKEY ST
ST PAUL, MN 55107-1821

BOLGER BROS
RR 5  BOX 2438
ALTOONA, PA 16601-9318

BOLLMEIER, INC
508 HICKORY LANE
MARISSA, IL 62257

BOLANDS EXCAVATING & TOPSOIL
1403 MILBURN DRIVE
CONKLIN, NY 13748

BOLGER COMMERCIAL PROPERTIES
1199 BIESTERFIELD RD
ELK GROVE VILLAGE, IL 60007

BOLLUYT, JASON L. - 043426
501 7TH STREET SOUTH
FARGO, ND 58103

BOLT & ANCHOR SUPPLY, INC.
343 EXPRESSWAY
MISSOULA, MT 59808

BOMBARD ELECTRIC
3570 WEST POST ROAD
LAS VEGAS, NV 89118

BONANZA INC.
3820 S. SENECA
WICHITA, KS 67217


BOLT & ANCHOR SUPPLY, INC.
343 EXPRESSWAY
MISSOULA, MT 59808

BOMBARDIER TRANSPORTATION USA
1501 LEBANON CHURCH RD
PITTSBURGH, PA 15236

BONAVENTURE HOMES LLC
783 VALLEJO ST
DENVER, CO 80204


BOLTEN MOWING
PO BOX 1121
CLEBURNE, TX 76031

BOMBAY BLUE PARTNERS, LP
435 COUNTY ROAD 139
HUTTO, TX 78634

BOND BLACKTOP INC
PO BOX 616
UNION CITY, CA 94587


BOLTJES, JUSTIN L. - 038568
41503 SD HWY 42
EHTAN, SD 57334

BOMEL CONSTRUCTION CO INC
8195 E KAISER BOULEVARD
ANAHEIM HILLS, CA 92808

BOND BROTHERS INC
EVERETT, MA 02149


BOLTJES, WADE L. - 034709
6505 W. 11TH ST.
SIOUX FALLS, SD 57107

BON SECOURS PLACE
10401 ROOSEVELT BLVD
ST PETERSBURG, FL 33716

BOND CC OAKLAND LLC
1317  5TH ST, 3RD FLOOR
SANTA MONICA, CA 00090-4017


BOLTON & MENK
1960 PREMIER DRIVE
MANKATO, MN 56001

BON'S BARRICADES INC
1913 NW 40TH CT
POMPANO BEACH, FL 33064

BOND CONSTRUCTION
PHILA BUSINESS & TECH CENTE
PHILADELPHIA, PA 19131


BOLTON CORPORATION
PO BOX 10186
RALEIGH, NC 27605

BONADONNA ASPHALT
PO BOX 6377
STOCKTON, CA 95206-0377

BOND CONSTRUCTION
2025 TIBBETTS DR
LONGVIEW, WA 98632


BOLTZ, JOSHUA A. - 053716
1208 SNOWBANK CT
LONGMONT, CO 80501

BONAHOOM & ASSOCIATES
10850 SWITZER AVE # 101
DALLAS, TX 75238

BOND GENERAL CONTRACTORS
8000 E PRENTICE AVE
ENGLEWOOD,, CO 80111


BOMAC, INC.
P.O. BOX 938
LAKE JACKSON, TX 77566

BONANATA, DAVID M. - 054963
195 YORKTOWN BLVD
HAMMONTON, NJ 08037

BOND PAVEMENT SOLUTIONS
PO BOX 8515
SAN JOSE, CA 95155


BOMASADA GROUP INC
8980 LAKES AT 610 DR #200
HOUSTON, TX 77054-2525

BONANZA CASINO
4720 N VIRGINIA STREET
RENO, NV 89506

BOND, ROBERT E. - 033391
3465 GOLDEN VALLEY RD
RENO, NV 89506

BONDS TILE CO
141 FULTON HARVEY ROAD
CRAWFORDVILLE, FL 32326

BONDRA, DOLMEN - 044753
5500 ANTOINE #194
HOUSTON, TX 77088

BONNER, JASON M. - 047259
1821 WILL SCARLET
ARLINGTON, TX 76013

BONDURANT, STUART A. - 034186
202 E MILLER APT 42
RAWLINS, WY 82301

BONILLA, LUIS A. - 038253
8028 WICHITA STREET
FORT WORTH, TX 76140

BONNIE MANAGEMENT CORPOR
1146 WESTGATE ST.-SUITE 200
OAK PARK, IL 60301

BONE SAFETY SIGNS LLC
2151 NORTHWEST PARKWAY SE
MARIETTA, GA 30067-8726

BONINO, TIMOTHY J. - 053810
27312 PARKLANE WAY
VALENCIA, CA 91354

BONNIE'S BARRICADES, INC.
1547 MICHIGAN STREET
DES MOINES, IA 50314

BONEBRAKE, DAVID R. - 033568
2298 RAINBOW LANE
PINETOP, AZ 85935

BONITA HOMES INC
P.O.BOX 1540
ARROYO GRANDE, CA 93421

BONS BARRICADES, INC
1913 NORTHWEST 40TH COURT
POMPANO BEACH, FL 33064

BONER, DANYA A. - 035921
1123 ROLLINS #3
MISSOULA, MT 59801

BONNELL INDUSTRIES
1385 FRANKLIN GROVE RD
DIXON, IL 61021

BONSALL, HEATHER C. - 053987
200 NW 7TH TERRACE
CAPE CORAL, FL 33993

BONES CONSTRUCTION CO
3508 SW 209TH AVENUE
ALOHA, OR 97007

BONNER SPRINGS, CITY OF
205 E. 2ND ST.
BONNER SPRINGS, KS 66012

BONSELL, JAMES A. - 035581
BOX 783
LUSK, WY 82225

BONESTROO ROSENE ANDERLIK &
2335 WEST HWY 36
ST PAUL, MN 55113

BONNESS INC
P.O. BOX 9140
NAPLES, FL 34102

BONSTAN CONSTRUCTION CO
PO BOX 32
CLACKAMAS, OR 97015

BONET, LAURA J. - 052520
12830 W. COLTER ST
LITCHFIELD PARK, AZ 85340

BONNEVAL CONSTRUCTION
1016 MAIN ST
PATTERSON, LA 70392-4534

BONTRAGER EXCAVATING LTD
11087 CLEVELAND AVE NW
UNIONTOWN, OH 44685

BONGARTZ, KELLEN M. - 044002
4912 SOUTH XERXES AVE
MINNEAPOLIS, MN 55410

BONNEVILLE BUILDERS
4885 S 900 E # 208
SALT LAKE CITY, UT 84117

BONUS BUILDING CARE
3007 LONGHORN BLVD
AUSTIN, TX 78758

BONGIOVANNI, DAVID - 032220
719 VAN HOUTEN AVE
CLIFTON, NJ 07011

BONNEVILLE INDUSTRIAL SUPPLY
515 S UTAH AVE
IDAHO FALLS, ID 83405

BONUS BUILDING CARE FT WOR
1131 SOUTH AIRPORT CIRCLE
SUITE 130
EULESS, TX 76040

BONUS BUILDING CARE - WORTH
1131 SOUTH AIRPORT CIRCLE
SUITE 130
EULESS, TX 76040

BOONE CONSTRUCTION CO.
PO BOX 853
COLUMBIA, MO 65205

BOONE, MAXINE J. - 034184
BOX 2518
CHEYENNE, WY 82003

BONUS GAMES INC AKA/MUDFEST
8863 HWY 70E
OKEECHOBEE, FL 34972

BOONE COUNTY CRIME STOPPERS
130 S STATE STREET
BELVIDERE, IL 61008

BOOSE, PENNY S. - 034185
PO BOX 2518
CHEYENNE, WY 82003

BOO-KEYS WRECKER SERVICE
429 EUSTIS LANE
HESSMER, LA 71341

BOONE COUNTY ENGINEER
201 STATE STREET
BOONE, IA 50036

BOOTH, STEFAN A. - 049777
5809 99TH TERACE NORTH
PINELLAS PARK, FL 33782

BOOK, LESLIE A. - 035860
5997 S. HILL STREET
LITTLETON, CO 80120

BOONE COUNTY HIGHWAY DEPT
9759 ILLINOIS ROUTE 76
BELVIDERE, IL 61008

BOOTHEEL PARTS & EQUIPMEN
PO BOX 278
POPLAR BLUFF, MO 63901

BOOKER, AMY I. - 038870
1500 WASHINGTON AVE
HAVRE, MT 59501

BOONE COUNTY HIGHWAY DEPT.
1955 INDIANAPOLIS AVE.
LEBANON, IN 46052

BOOTS CONSTRUCTION
7995 E PRENTICE AVE, SUITE 20
GREENWOOD VILLAGE, CO 80111

BOOMER CONCRETE CONSTRUCTION
13000 S SUNNYVALE
OKLAHOMA CITY, OK 73160

BOONE COUNTY PUBLIC WORKS
5551 SOUTH HWY 63
COLUMBIA, MO 65203

BOOZER PROPERTIES
1010 SOUTH MAGNOLIA DR
INDIALANTIC, FL 32903

BOOMERRANG DEVELOPMENT
11911 LAKESIDE DR.
FISHERS, IN 46038

BOONE ELECTRIC COOPERATIVE
PO BOX 797
COLUMBIA, MO 65205

BOQUCKI, HENRY
HENRY BOQUCKI
ORLANDO, FL 32837

BOOMTOWN CASINO
PO BOX 1385
HARVEY, LA 70059

BOONE TOWNSHIP ROAD & BRIDGE
15132 RUSSELLVILLE ROAD
CAPRON, IL 61012

BOR-SON CONST INC
2001 KILLEBREW DRIVE
MINNEAPOLIS, MN 55425

BOON CONSTRUCTION
N5399 STATE HWY 73
NEILLSVILLE, WI 54456

BOONE, MATTHEW - 034086
12200 MONTGOMERY
ALBUQUERQUE, NM 87111

BOR-SON CONSTRUCTION, INC
2001 KILLEBREW DR SUITE 400
BLOOMINGTON, MN 55425-1820

BOONE CONCRETE
906 STEPHIE ANN COURT
MANSFIELD, TX 76063

BOONE, SHYLA M. - 033195
405 GARFIELD
SEDGWICK, KS 67135

BORAN CRAIG BARBER
BCB HOMES-RESIDENCE ACCT
NAPLES, FL 34104

BORAN CRAIG BARBER ENGEL
3606 ENTERPRISE AV
NAPLES, FL 34104

BORDER STATES PAVING INC
P O BOX 2586
FARGO, ND 58108

BORGA, GREGORY A. - 038739
5895 S. LAKEVIEW ST.
LITTLETON, CO 80120

BORBON, JOSE A. - 039914
6400 HUDSON AVE
WEST NEW YORK, NJ 07093

BORDER TRAFFIC SAFETY, LLC
7624 SOUTH FRESHWATER PEARL DR
TUCSON, AZ 85747

BORGE INC
1410 RADISSON TOWER
FARGO, ND 58102

BORCHARD, LEONARD D. - 049525
809 ESSEX DR
LOVELAND, CO 80538

BORDER, RICH - 035084
2400 LARCHCAMP RD
MISSOULA, MT 59803

BORGES, THOMAS J. - 035978
191 BOHL #16
BILLINGS, MT 59105

BORCHERT FENCE CO
DENNIS
CLEVELAND, OH 44104

BORDERLAND CONSTRUCTION
P O BOX 27406
TUCSON, AZ 85726-7406

BORGGAARD CONSTRUCTION CO
PO BOX 473
NORTH GRAFTON, MA 01536

BORCHERT, BRANDON A. - 048651
560 GALAPAGO ST
DENVER, CO 80204

BORDIERS NURSERY INC
7231 IRVINE BLVD
IRVINE, CA 92618

BORING & TUNNELING CO OF
AMERICA INC
HOUSTON, TX 77021

BORCO OF TEXAS INC
PO BOX 670027
HOUSTON, TX 77038

BOREAL AVIATION INC
401 AVENUE F
GWINN, MI 49841

BORNE, MICHAEL P. - 033256
804 MARYLAND ST
METAIRIE, LA 70003

BORDEAUX, MADONNA R. - 054254
P.O. BOX 151
ASHLAND, MT 59003

BOREL, MELISSA E. - 034513
182 CHALK BUTTE RD
DOUGLAS, WY 82633

BORNEKE CONSTUCTION
41537 - 50TH STREET
JANESVILLE, MN 56048

BORDELON, RON S. - 033264
2148 STEVEN
MANDEVILLE, LA 70448

BOREN, KATHY V. - 055375
806 EVERGREEN DRIVE
FRIENDSWOOD, TX 77546

BORNEMAN, JERRY W. - 033427
4444 W CALLE POCO
LAVEEN, AZ 85339

BORDER STATES ELEC. SUPP.
P.O. BOX 2767
FARGO, ND 58108

BORETEX LLC
2300 RAIN WATER DRIVE
AUSTIN, TX 78734

BORNER, WILLIAM - 038611
215 1/2 JACKSON
BILLINGS, MT 59101

BORDER STATES ELECTRIC
BOX 9398
RAPID CITY, SD 57709

BORG MECHANICAL
CONTRACTORS, INC.
HILLSIDE, IL 60162

BORO DEVELOPERS
400 FEHELY DRIVE
KING OF PRUSSIA, PA 19406

BORO OF BERLIN DPW
69 S. WHITE HORSE PIKE
BERLIN, NJ 08009

BOROUGH OF JEFFERSON HILLS
925 OLD CLAIRTON ROAD
JEFFERSON HILLS, PA 15025

BORFANO CONSTRUCTION INC
6 CAMPBELL CT
BINGHAMTON, NY 13905

BOROUGH OF BERLIN
59 SOUTH WHITE HORSE PIKE
BERLIN, NJ 08009

BOROUGH OF LITTLE FERRY
215-217 LIBERTY STREET
LITTLE FERRY, NJ 07643

BORTH, JACOB A. - 039509
633 E. FORTH STREET
EL PASO, IL 61738

BOROUGH OF BERLIN
59 S. WHITE HORSE PIKE
BERLIN, NJ 08009

BOROUGH OF LODI
1 MEMORIAL DRIVE
LODI, NJ 07644

BORTH, JEFF D. - 035843
222 N 6TH STREET
WINDSOR, CO 80550

BOROUGH OF BERLIN
59 SOUTH WHITE HORSE PIKE
BERLIN, NJ 08009

BOROUGH OF LONGPORT
2305 ATLANTIC AVE
LONGPORT, NJ 08403

BORTOLOTTI CONSTRUCTION IN
PO BOX 704
MARSTONS MILLS, MA 02648

BOROUGH OF CARLSTADT
MEMORIAL MUNICIPAL BLDG.
CARLSTADT, NJ 07072

BOROUGH OF MORRIS PLAINS
531 SPEEDWELL AVENUE
MORRIS PLAINS, NJ 07950

BORTON VOLVO
5428 LYNDALE AVE SOUTH
MINNEAPOLIS, MN 55419

BOROUGH OF EAST RUTHERFORD
1 EVERETT PL
EAST RUTHERFORD, NJ 07073

BOROUGH OF NEW BRIGHTON
610 3RD AVENUE
NEW BRIGHTON, PA 15066

BORYS CONSTRUCTION INC
14737 WCR 3
LONGMONT, CO 80504

BOROUGH OF EAST RUTHERFORD
1 EVERET PLACE
E. RUTHERFORD, NJ 07073

BOROUGH OF SOUDERTON
31 W SUMMIT STREET
SOUDERTON, PA 18964

BOSCHELE, WILLIAM - 032588
117 MARBURY AVENUE
JOHNSTOWN, PA 15906

BOROUGH OF FOLSOM
1700 12TH STREET
FOLSOM, NJ 08037

BOROUGH OF WELLSBORO
28 CRAFTON STREET
WELLSBORO, PA 16901

BOSCO BROS INC
711 APPLE ST
NORCO, LA 70079

BOROUGH OF FORT LEE
309 MAIN STREET
FORT LEE, NJ 07024

BORROWED BUCKS ROADHOUSE
1970 SOUTH COLUMBIA ROAD
GRAND FORKS, ND 58201

BOSCO CONSTRUCTORS INC
6568 S RACINE CIRCLE #100
ENGLEWOOD, CO 80111

BOROUGH OF HOPATCONG
111 RIVER STYX ROAD
HOPATCONG, NJ 07843

BORST LANDSCAPE AND DESIGN
260 WEST CRESCENT AVENUE
ALLENDALE, NJ 07401

BOSKOVICH FARMS INC.
PO BOX 1352
OXNARD, CA 93032

BOSS CONCRETE INC
5495 BARTON RD
NORTH OLMSTED, OH 44070

BOSTON COLLEGE
ATT: JERRI COLE-LAUZIERE
CHESTNUT HILL, MA 02167

BOTANICAL LANDSCAPE
6450 BELEVDERE RD
WEST PALM BEACH, FL 33413

BOSS CONSTRUCTION, INC.
2855 S. SHEILA AVE.
TUCSON, AZ 85719

BOSTON COLLEGE
ACCOUNTS PAYABLE    MORE HALL
CHESTNUT HILL, MA 02467

BOTANY BAY
55 BOTANY BAY ROAD
WORCESTER, MA 01602

BOSS GRADING & CONST CLEANUP
35835 N 7TH ST
DESERT HILLS, AZ 85086

BOSTON COLLEGE/COMMENCEMENT
COORDINATOR/HOPKINS HOUSE
CHESTNUT HILL, MA 02467

BOTANY BAY CONSTRUCTION
USE ACCOUNT #9340369
WORCESTER, MA 01600

BOSS INDUSTRIES
1761 GENESIS DRIVE
LAPORTE, IN 46350

BOSTON PLUMBING INC
P O BOX 464
MUNDELEIN, IL 60060

BOTHAM, JON G. - 054062
1450 E MIA LANE
GILBERT, AZ 85298

BOSSARDT CORPORATION
8585 W. 78TH ST.
MINNEAPOLIS, MN 55431

BOSTON PROPERTIES/CARNEGIE CEN
502 CARNEGIE CENTER
PRINCETON, NJ 08540

BOTHAR CONSTRUCTION
PO BOX 961
BINGHAMTON, NY 13902

BOSTECH
232 COMMERCIAL RD
GARLAND, TX 75040

BOSTON WATER & SEWER COMM
908 HARRISON AVENUE
BOSTON, MA 02119

BOTHWELL, GLENN
2185 STONE AVE # 8
SAN JOSE, CA 95125

BOSTIC, DAVID R. - 033090
907 N. MITSUBISHI PARKWA
NORMAL, IL 61761

BOSTON, CORNELIUS V. - 032007
1209 N. 23 ST
FT. PIERCE, FL 34950

BOTT ELECTRICAL CONTRACTOR IN
447 COMMERCE LANE
WEST BERLIN, NJ 08091

BOSTICK, WILLIAM K. - 045408
10446 E FLORIAN AVE
MESA, AZ 85208

BOSTWICK, KENNETH A. - 054846
P O BOX 1896
BROWNING, MT 59417

BOTTI JOSEPH CO INC.
7 TURNPIKE STREET
SOUTH EASTON, MA 02375

BOSTON ALTHLETIC ASSOCIATION
40 TRINITY PLACE
BOSTON, MA 02116

BOSWELL ENGINEERING
50 SHERIDAN AVE
ALBANY, NY 12210

BOTTINEAU NEIGHBORHOOD AS
2205 CALIFORNIA ST SUITE 107
MINNEAPOLIS, MN 55418

BOSTON BUILDING & BRIDGE CORP
P O BOX 178
READVILLE, MA 02137

BOSWORTH STEEL ERECTORS INC
4001 JAFFEE ST
DALLAS, TX 75216

BOTTLENOSE PRODUCTIONS
400 CLEVELAND STREET 2 FLR
CLEARWATER, FL 33755

BOTTLES UNLIMITED, INC.
5390 EAST 39TH STREET
DENVER, CO 80207

BOULDER CITY OF
PO BOX 791
BOULDER, CO 80306

BOULDIN TREE SERVICE
884 ELLIOT ROAD
WICHITA FALLS, TX 76310

BOTTOM LINE SERVICES
PO BOX 1577
GEORGE WEST, TX 78022

BOULDER CITY OF
P.O. BOX 791
BOULDER, CO 80306

BOULEVARD BUILDERS
4809 COLE AVENUE #345
DALLAS, TX 75205

BOUAS, RANDALL - 033737
5020 WHITE OAK DR
SILVER SPRINGS, NV 89429

BOULDER CONST INC LAS VEGAS NV
2355 S RED ROCK ROAD #102
LAS VEGAS, NV 89146

BOULTER INDUSTRIAL CONTRAC
PO BOX 967
WEBSTER, NY 14580

BOUCHER BROTHERS MANAGEMENT
420 LINCOLN RD. STE 265
MIAMI BEACH, FL 33139

BOULDER COUNTY
DIRECTOR OF TRANSPORATION
BOULDER, CO 80306

BOUMA CORPORATION
4101 ROGER B CHAFFEE BLVD E
GRAND RAPIDS, MI 49548

BOUCHER, CURTIS D. - 054728
PO BOX 1685
LOLO, MT 59847

BOULDER COUNTY ROAD MAINT
1288 ALASKA AVENUE
LONGMONT, CO 80501

BOUMA POST YARDS CORPORA
PO BOX 106
CHOTEAU, MT 59422

BOUGALIS AND SONS CONSTRUCTION
3402 15TH AVE E
HIBBING, MN 55746-3604

BOULDER COUNTY SHERIFFS OFFICE
1777 6TH STREET
BOULDER, CO 80302

BOUNDARY FENCE & SUPPLY
1225 S JASON ST
DENVER, CO 80223

BOUGALIS CONSTRUCTION INC
PO BOX 436
HIBBING, MN 55746

BOULDER DESIGN OF NEVADA LLC
15000 SOUTH LAS VEGAS BLVD
LAS VEGAS, NV 89124

BOURCY, FRANCES A. - 054183
4455 JAY STREET
WHEAT RIDGE, CO 80033

BOULDER ABORTION CLINIC
1120/1130 ALPINE ST
BOULDER, CO 80301

BOULDER MOUNTAIN FIRE AUTHORIT
1905 LINDEN DRIVE
BOULDER, CO 80304

BOURDON, AMANDA L. - 035222
PO BOX 195
ST IGNATIUS, MT 59865

BOULDER CANYON BUILDERS
7780 N ORACLE  STE 128
ORO VALLEY, AZ 85704

BOULDER ROCK LANDSCAPE
4435 FIRST ST. PMB 264
LIVERMORE, CA 94550

BOURN PROPERTIES INC
3915 E BROADWAY
TUCSON, AZ 85711

BOULDER CITY HOSPITAL
901 ADAMS BLVD
BOULDER CITY, NV 89005

BOULDER, CITY OF
MUNICIPAL BLDG.
BOULDER, CO 80302

BOUSHIE, GEORGE V - 035132
BOX 653
HARLEN, MT 59526

BOUSHIE, TREVOR A.
P.O. BOX 407
HAYES, MT 59527

BOVIS LEND LEASE INC
17251 BAGLEY AVENUE NORTH
FARIBAULT, MN 55021

BOVIS LEND LEASE-FL
80 SOUTH WEST 8, STE 1800
MIAMI, FL 33130

BOUTS, JOSH E. - 054956
9456 STETSON STREET
YUMA, AZ 85365

BOVIS LEND LEASE INC
PO BOX 940097
HOUSTON, TX 77097-0097

BOW WOW BUDDIES FOUNDATION
SAME
BOULDER, CO 80302

BOVIS
1 NORTH WACKER DRIVE SUITE 850
CHIGAGO, IL 60606

BOVIS LEND LEASE KOPP ENG /CO
JOHN BOWDEN
TAMPA, FL 33607

BOW, BENJAMIN D. - 045417
2775 EAST JAMISON PLACE
CENTENNIAL, CO 80122

BOVIS CONST MCDEVITT STREET
2436 I 35E SUITES 376 130
DENTON, TX 76205

BOVIS LEND LEASE MELBOURNE FL
8745 N.WICKHAM ROAD
MELBOURNE, FL 32940

BOWDEN CONTRACTING CO INC
1030 PAWNEE AVE
SHAWNEE MISSION, KS 66105

BOVIS LEND LEASE
MIAMI, FL 33137

BOVIS LEND LEASE NC
2550 W TYVOLA ROAD STE 600
CHARLOTTE, NC 28217

BOWDOIN CONSTRUCTION CO
220-1 RESERVOIR STREET
NEEDHAM HGTS, MA 02494

BOVIS LEND LEASE
35 DEVON DR
CLEARWATER, FL 33928

BOVIS LEND LEASE NY
200 PARK AVE #9
NEW YORK, NY 10166

BOWEN CONSTRUCTION CO INC
1120 W 500 N
CENTERVILLE, UT 84015

BOVIS LEND LEASE
10101 RIDGE GATE PARKWAY
LONE TREE, CO 80124

BOVIS LEND LEASE OVER TOWN TRA
100 NW 6TH STREET
MIAMI, FL 33012

BOWEN ENGINEERING CORP.
P0 BOX 40729
INDIANAPOLIS, IN 46240

BOVIS LEND LEASE AZ
1801 W END AVENUE
NASHVILLE, TN 37203-2509

BOVIS LEND LEASE PA
WEST POINT PIKE
WEST POINT, PA 19486

BOWEN FAMILY HOMES
30 TS MCDONALD ST
MCKINNEY, TX 75069

BOVIS LEND LEASE DALLAS TX
7777 FOREST LANE
DALLAS, TX 75230

BOVIS LEND LEASE PARAMOUNT
2020 BISCAYNE BLVD
MIAMI, FL 33137

BOWEN, PAUL J. - 042933
3221 DODY AVE
MICHIGAN CITY, IN 46360

BOVIS LEND LEASE HARPER
71 STEVENSON ST STE 800
SAN FRANCISCO, CA 94105-2919

BOVIS LEND LEASE WHITNEY
308 SOUTH DIXIE HIGHWAY
WEST PALM BEACH, FL 33434

BOWEN, RITA J. - 039285
P.O. BOX 71241
CORPUS CHRISTI, TX 78467

BOWEN, SHERRON K. - 038797
41991 COUNTY RD 2G
BOYERO, CO 80821

BOWMAN-BARRETT & ASSOCIATES
130 EAST RANDOLPH
CHICAGO, IL 60601

BOX CO PROPERTIES
720 NORTH POST OAK RD STE 5
HOUSTON, TX 77024

BOWEN, TYLER D. - 039201
225 WEST BROADWAY
PHILIPSBURG, MT 59858

BOWMAN, BRYAN T. - 032577
91 ALLISON ROAD
INDIANA, PA 15701

BOY-WRIGHT, ANONA J. - 03481
525 5TH AVE N APT K
GREAT FALLS, MT 59417

BOWER, CHRISTOPHER A. - 039224
700 FAY BLVD
FORT WORTH, TX 76120

BOWMAN, LAURA L. - 032661
1026 NORTH MAIN ST
MOUNT AIRY, NC 27030

BOYAS, ERIC - 053664
5015 W. ALTGELD
CHICAGO, IL 60639

BOWER, MICHAEL W. - 033893
3904 MONTEBELLO AVE
LAS VEGAS, NV 89110

BOWMAN, TED A. - 032363
104 AUTUMN LANE
MARKLETON, PA 15551

BOYAS, GABRIEL - 032920
3643 S. ELMWOOD AVE.
BERWYN, IL 60402

BOWERS, STEVE - 032564
1509 MUMMA ROAD
HARRISBURG, PA 17112

BOWSER, DAVID - 033661
789 BOURDEAUX DR
MIDVALE, UT 84047

BOYCE LUMBER & DESIGN CEN
PO BOX 4825
MISSOULA, MT 59806

BOWES CONSTR
2915 22ND AVE S
BROOKINGS, SD 57006

BOWSER, JASON P. - 032377
RD 1 BOX 573
ADRIAN, PA 16210

BOYCE LUMBER COMPANY INC (D
PO BOX 4825
MISSOULA, MT 59801

BOWLEN BUILDERS INC.
PO BOX 706
CLEAR CREEK, IN 47426

BOWSER, MICHAEL E - 031005
17202 VILLAGE GLEN RD
PFLUGERVILLE, TX 78660

BOYCE LUMBER COMPANY INC (D
PO BOX 4825
1410 SOUTH RUSSELL
MISSOULA, MT 59801

BOWLES CONSTRUCTION
ATTN:GRISELDA NUNEZ
WICHITA FALLS, TX 76307

BOWSER, SCOTT A. - 032492
R.D. 6, BOX 340
KITTANNING, PA 16201

BOYCE, RICHARD - 042097
116 CHESTER AVE
DEEPWATER, NJ 08023

BOWLES METROPOLITAN DISTRICT
8390 E CRESCENT PARK
GREENWOOD VILLAGE, CO 80111

BOWSER, TAMI A. - 055227
116 QUAIL LANE
LEWISTOWN, MT 59457

BOYCE, THOMAS P. - 032875
57 RUSTY ROAD
LEMONT, IL 60439

BOWMAN & DRUSSA, INC.
PO BOX 6076
SPRINGFIELD, MO 65801

BOX ELDER RURAL FIRE DIST
PO BOX 1334
BOX ELDER, SD 57719

BOYCO PLUMBING
3525 SUFFOLK DR
FORT WORTH, TX 76109

BOYD ASPHALT INC
306 N 400 E
VALPARAISO, IN 46383

BOYD'S UNIVERSAL INC
5165 BUNKHOUSE LANE
COLORADO SPRINGS, CO 80917

BOYS & GIRLS CLUB SCOTTSDA
10515 EAST LAKEVIEW DRIVE
SCOTTSDALE, AZ 85258

BOYD CONSTRUCTION CO., INC.
450 S OHIO STREET
HOBART, IN 46342

BOYER FORD TRUCKS
2811 BROADWAY ST NE
MINNEAPOLIS, MN 55413

BOYSZA, MICHELENE E. - 03493
2540 S MONTANA ST
BUTTE, MT 59701

BOYD CONSTRUCTION SERVICES LLC
10549 COMMERCE ROW
MONTGOMERY, TX 77356

BOYER INC
8904 FAIRBANKS N. HOUSTON
HOUSTON, TX 77064-6805

BOZEMAN CONSTRUCTION
814 N FRANKLIN #301
CHICAGO, IL 60610

BOYD HART COMPANY
3244 39TH STREET
ORLANDO, FL 32839

BOYER TRUCKS
BOYER FORD TRUCKS INC
MINNEAPOLIS, MN 55413

BOZEMAN SAND & GRAVEL INC
PO BOX 1327
BOZEMAN, MT 59771

BOYD INTEREST GROUP LLC
7710-T CHERRY PARK DR #364
HOUSTON, TX 77095

BOYER, SAMUEL H. - 035852
1015 ROOSVELT AVE
LOVELAND, CO 80537

BOZICH, KIMBERLY B. - 054049
4912 HAVERWOOD LANE
DALLAS, TX 75287

BOYD'S STRIPING SERVICE
1366-D BURTON AVE.
SALINAS, CA 93901

BOYER-ROSENE MOVING & STORAGE
2638 SOUTH CLEARBROOK DRIVE
ARLINGTON HEIGH, IL 60005

BOZZUTO CONSTRUCTION COMP
7850 WALKER DRIVE
GREENBELT, MD 20770

BOYD, JEFFREY A. - 056507
6070 227TH AVE NW
ISANTI, MN 56040

BOYETT, BRIAN - 056497
3600N MEADOWLARK DR
PRESCOTT VALLEY, AZ 86314

BP AMOCO -SCANNING - S646
P O BOX 22024
TULSA, OK 74121-2024

BOYD, RANDY C. - 033984
PO BOX 654
CROWNPOINT, NM 87313

BOYKIN CONSTRUCTION INC-FL
PO BOX 38
MINNEOLA, FL 34755

BP DAVIS PROPERTY MANAGEM
1980 N. ATLANTIC AVE. # 701
COCOA BEACH, FL 32931

BOYD, ROBERT A. - 051592
523 WILLOW AVE
LYNDHURST, NJ 07071

BOYLE & FORGARTY CONSTR CORP
283 FARNUM PIKE
SMITHFIELD, RI 02917

BP PIPELINE
REFINERY PROCUREMENT WHITI
SAN ANTONIO, TX 78269

BOYD, SADIM - 033619
1423 E BROADMOR
TEMPE, AZ 85282

BOYS & GIRLS CLUB OF LAS VEGAS
PO BOX 26689
LAS VEGAS, NV 89126

BP PRODUCTS N.AMERICA INC
9400 WINNETKA AVE NO
BROOKLYN PARK, MN 55445

BP PRODUCTS N.AMERICA INC
PO BOX 460329
HOUSTON, TX 77056-8329

BPG DESIGNS LLC
7307 S. HARL AVE
TEMPE, AZ 85283

BPI ENVIRONMENTAL SERVICES INC
PO BOX 341839
LAKEWAY, TX 78734

BR BRICK & MASONRY LP
9202 SUMMERBELL LANE
HOUSTON, TX 77074

BR WELDING SUPPLY LLC
2020 NO. 3RD STREET
BATON ROUGE, LA 70518

BRAACH, BUDDY J. - 039644
1119 WEST BROADWAY
PHILIPSBURG, MT 59858

BRAATEN, BOB CONSTRUCTION
P.O. BOX 905
BYRON, MN 55920

BRAATEN, JOHN C. - 037157
7562 GRISWOLD ROAD
BERGEN, NY 14416

BRAATON, HARLEY A. - 034935
531 JUDITH LANE #8
BILLINGS, MT 59105

BRACAMONTES, PETER - 050651
1307 MARIPOSA DRIVE
SANTA PAULA, CA 93060

BRABANT, ESTER - 053273
500 HOBSON WAY
OXNARD, CA 93030

BRACCO CONSTRUCTION COMP
BK7 02-21800-C-7 FD 10/22/02
CORPUS CHRIST, TX 78467

BRACERO, RAMON M. - 048497
428 SE SEABREEZE LANE
PORT ST. LUCIE, FL 34983

BRACEY, ARTHUR M. - 055543
4600 LOIS ST
FORT WORTH, TX 76119

BRACK CONSTRUCTION
12051 REDHILL AVE
SANTA ANA, CA 92705

BRACKE, STEWART T. - 053975
505 W. LATONA LN
PHOENIX, AZ 85041

BRACKEN, TODD D. - 044795
74 WEST STREET
CURWENSVILLE, PA 16833

BRACKLEY CONSTRUCTION INC
225 ANTIBES WEST  STE B
MANDEVILLE, LA 70448-4793

BRACKNEY, INC
P.O. BOX 221
BROOKVILLE, IN 47012

BRACONIER PLUMBING & HEATING
PO BOX 1208
ENGLEWOOD, CO 80150-1208

BRACONIER PLUMBING AND HEA
PO BOX 1208
ENGLEWOOD, CO 80150

BRACONIER PLUMBING AND HEA
PO BOX 1208
ENGLEWOOD, CO 80150

BRACY, CLAYTON R. - 033728
540 CLYDESDALE DRIVE
RENO, NV 89506

BRAD DRAKE CONSTRUCTION L
3737 LAMAR AVE STE 700
PARIS, TX 75462

BRAD E ASHTON
445 WARMSIDE DRIVE
LAS VEGAS, NV 89145

BRAD FOOTE GEAR WORKS, INC
1309 S. CICERO AVENUE
CICERO, IL 60804

BRAD MURRAY INC
3082 ALL HOLLOWS
WICHITA, KS 67217

BRADANNA INC
2805 SOUTH HORSESHOE DR ST12
NAPLES, FL 34104

BRADBURN WRECKING CO INC
PO BOX 16046
WICHITA, KS 67216

BRADBURY & STAMM CONSTRU
3701 PASEO DEL NORTE NE
ALBUQUERQUE, NM 87113-1522

BRADBURY STAMM CONSTRUCTION
PO BOX 10850
ALBUQUERQUE, NM 87184

BRADFORD ASHLEY - 053337
361 MOUNTAIN VIEW DRIVE
KALISPELL, MT 59901

BRADLEY, MARTIN B. - 033131
7400 NORTH CENTRAL
GLADSTONE, MO 64118

BRADCO SUPPLY CO
13 PRODUCTION WAY
AVENEL, NJ 07001-0067

BRADFORD, CHARLES E. - 038727
3783 RUFUS ST
FT WORTH, TX 76119

BRADLEY, MICHAEL F. - 032010
626 SW CYNTHIA ST.
PORT ST. LUCIE, FL 34983

BRADCO SUPPLY/PLYMOUTH AS
5420 N. 59TH STREET
TAMPA, FL 33610

BRADFORD, CODY R. - 044292
111 N GILBERT ROAD
MESA, AZ 85203

BRADLEY, ORVAL L. - 032851
428 ELM DRIVE
KNOX, IN 46534

BRADDOCK, NATHAN L. - 055231
3075 SW 185TH ST
BEAVERTON, OR 97006

BRADFORD, JASON W. - 046244
677 S. FARM ROAD #205
SPRINGFIELD, MO 65802

BRADLEY, STACI L - 035129
BOX #16
HAYS, MT 59827

BRADELY R BISHOP
1786 DOVER ROAD
WOOSTER, OH 44691

BRADFORD, TIMOTHY L. - 055258
467 WILSON DRIVE
XENIA, OH 45385

BRADSHAW (T) PLUMBING CO
3635 SUNBEAM
HOUSTON, TX 77051

BRADEN BUSINESS SYSTEMS
9430 PRIORITY WAY WEST DRIVE
INDIANAPOLIS, IN 46240

BRADLEY & ASSOC.
13701 W JEWELL AVE #A251
LAKEWOOD, CO 80228

BRADSHAW JR., PAUL E. - 0327
1309 PRINCESS DRIVE
WINDER, GA 30680

BRADEN MANUFACTURING
PO BOX 1229
TULSA, OK 74101

BRADLEY ARANT BOULT CUMMINGS
1891 5TH AVENUE NORTH
BIRMINGHAM, AL 35203

BRADSHAW WATER CO INC
P O BOX 12758
PRESCOTT, AZ 86304

BRADFORD CONTRACTORS, LLC
8141 MCHENRY STREET
BURLINGTON, WI 53105

BRADLEY ENG & CONSTRUCTION CO
PO BOX 465
MORRISON, CO 80465

BRADY ENVIRONMENTAL, INC.
PO BOX 657
SISTERS, OR 97759

BRADFORD SEPTIC TANKS
7117 49TH TERRACE NORTH
WEST PALM BEACH, FL 33408

BRADLEY, GLEN - 042221
1504 CHAPARRAL STREET
AZLE, TX 76020

BRADY, COREY - 042509
42287 S RANGE ROAD
PONCHATOULA, LA 70454

BRADFORD V WAGNER
13340 BLYTHEWOOD DRIVE
SPRING HILL, FL 34609

BRADLEY, JONATHAN S. - 047142
1390 N MAIN
EULESS, TX 76039

BRADY, JERRY - 039594
7626 AIRLINE HWY APT#21
BATON ROUGE, LA 70814

BRADY, JR., JOSEPH - 038325
P.O. BOX 697
MILES CITY, MT 59301

BRAINERD INTERNATIONAL RACEWAY OR BANACH INC
5523 BIRCHDALE RD
BRAINERD, MN 56401

750 KEVIN COURT
OAKLAND, CA 94621-4088

BRADY, KEITH R. - 044665
101 25TH AVE S
JACKSONVILLE BEACH, FL 32250

BRAINERD JAYCEES
PO BOX 523
BRAINERD, MN 56401

BRANAMAN, DEON E. - 031359
P.O. BOX 1353
LEANDER, TX 78646

BRADY, MICHAEL L. - 033758
P O BOX 418
WADSWORTH, NV 89442

BRAINERD PUBLIC UTILITIES
PO BOX 373
BRAINERD, MN 56401-0373

BRANCH HIGHWAYS INC
PO BOX 40004
ROANOKE, VA 24022-0004

BRAE BURN CONSTRUCTION
PO BOX 742288
HOUSTON, TX 77274

BRAINERD, CITY OF
501 LAUREL STREET
BRAINERD, MN 56401

BRANCH, JR, SCOTT - 038041
1702 SYCAMORE PLACE
CORPUS CHRISTI, TX 78416

BRAEMAR CONSTRUCTION
15700 W 6TH AVE
GOLDEN, CO 80401

BRAINTREE, TOWN OF
WATER & SEWER DEPARTMNT
BRAINTREE, MA 02184

BRANCO ENTERPRISES
PO BOX 459
NEOSHO, MO 64850

BRAGER, HEATHER N. - 035907
4106 45TH ST NW
FARGO, ND 58102

BRAISER ASPHALT, INC
PO BOX 49
MONTROSE, CO 81401

BRAND ENERGY SERVICES OF C
340 COUCH ST.
VALLEJO, CA 94590

BRAGG CRANE & RIGGING CA
LONG BEACH CA DIVISION
LONG BEACH, CA 90801

BRAITHWAITE CONSTRUCTION CO
3013 E ST BERNARD HWY
MERAUX, LA 70075

BRAND, CHARLES P. - 034269
1905 DARLINGTON
KALISPELL, MT 59901

BRAGG CRANE & RIGGING CA
RICHMOND CA BRANCH
RICHMOND, CA 94801

BRAKE, MARK - 032802
3703 SCHILLER AVENUE
CLEVELAND, OH 44109

BRANDENBURG INDUSTRIAL
501 WEST LAKE STREET
ELMHURST, IL 60126-1419

BRAGG EXCAVATION INC
320 GATEWAY DRIVE
BERTHOUD, CO 80513

BRAL ENVIRONMENTAL SERVICES
12411 WORNALL RD
KANSAS CITY, MO 64145

BRANDER, CALEB J. - 046686
1405 12TH ST NO
PRINCETON, MN 55371

BRAGG, JEREMY R. - 032688
PO BOX 146
LITHIA SPRINGS, GA 30122

BRAMBLE DEVELOPMENT
1290 S. JONES
LAS VEGAS, NV 89146

BRANDERS.COM INC
PO BOX 8430
PASADENA, CA 91109-8430

BRANDES DESIGN BUILD INC
2151 N E COACHMAN RD
CLEARWATER, FL 33765

BRANDON, JEFFREY W. - 056023
3760 DELAWARE ST
BATON ROUGE, LA 70805

BRANDT, LISA L. - 050215
25710 187TH ST NW
BIG LAKE, MN 55309

BRANDING (DBA)
28255 SE WALLY RD
BORING, OR 97009-9451

BRANDON, MICHAEL T. - 047931
2921 GREENWOOD
HAZEL CREST, IL 60429

BRANDT, ROSALEE - 040690
6098 MT. RAINER
LAS VEGAS, NV 89156

BRANDING (DBA)
28255 SE WALLY RD
BORING, OR 97009-9451

BRANDON-GARRETT CONST., INC.
P. O. BOX 457
FOWLER, CA 93625

BRANDY EXCAVATING
2435 KENNEDY ROAD
PEYTON, CO 80831

BRANDON CONSTRUCTION
557 ALT 19 NORTH
PALM HARBOR, FL 34683

BRANDT CONST INC INDIANAPOLIS
330 E ST JOSEPH ST
INDIANAPOLIS, IN 46202

BRANDYWINE HOMES INC
20 MORNINGVIEW CIRCLE
LAKE OSWEGO, OR 97035

BRANDON HOFFMAN
526 NORTH AUSTIN #47
RANGER, TX 76470

BRANDT CONST LLC SPRING TX
13833 REEVESTON RD
HOUSTON, TX 77039-1905

BRANDYWINE TOWNHOUSE ASS
1S130 ARDMORE AVE
VILLA PARK, IL 60181

BRANDON INDUSTRIES INC.
1601 WILMETH ROAD
MCKINNEY, TX 75069

BRANDT CONST MILAN IL
700 4TH ST WEST
MILAN, IL 61264

BRANG CONSTRUCTION
4300 OAK CIRCLE
BOCA RATON, FL 33431

BRANDON JOHNSON
7261 FLORIDA BLVD
BATON ROUGE, LA 70806

BRANDT CONST MOORPARK CA
P O BOX 1138
MOORPARK, CA 93021

BRANKO MILIC PLUMBING CO
1283 RAND ROAD
DES PLAINES, IL 60018

BRANDON MORALES
11021 HUDSON COURT
THORNTON, CO 80233

BRANDT ENGINEERING
P O BOX 29559
DALLAS, TX 75229

BRANNAN PAVING CO INC
P O BOX 3403
VICTORIA, TX 77903

BRANDON T EARLEY
10192 MARYLAND PARKWAY #1051
LAS VEGAS, NV 89123

BRANDT, CHRISTOPHER L. - 055791
983 W MORELOS ST
CHANDLER, AZ 85225

BRANNAN PAVING COMPANY IN
PO BOX 3403
VICTORIA, TX 77903

BRANDON TODD TELLEZ
607 CAMBRIDGE DRIVE
ROUND ROCK, TX 78664

BRANDT, JOSEPH R. - 034176
325 EDGEWOOD DR
LOVELAND, CO 80538

BRANNAN SAND & GRAVEL
2500 EAST BRANNAN WAY
DENVER, CO 80229

BRANNING, JORDAN A.
495 WASHAKIE ST
LANDER, WY 82520

BRANTON, JAMES C. - 040041
11802 ABE VERA TR
AUSTIN, TX 78750

BRASHER, SCOTT R. - 040291
80 E SILVERADO PL
ORO VALLEY, AZ 85737

BRANNON DISTRIBUTING CO, INC
P O BOX 1348
CONROE, TX 77305

BRANTON, JOHN W. - 030955
P.O. BOX 916
FLORENCE, TX 76527

BRASSARD, ALAN F. - 034190
5915 ALBANY
BUTTE, MT 59701

BRANON CONSTRUCTION CO
PLATTSBURGH, NY 12901

BRASCH, ROBERT - 042661
106 CLAREMONT AVE
NORTH BABYLON, NY 11704

BRASSCO
PO BOX 46121
BATON ROUGE, LA 70895

BRANSON TRAFFIC CONTROL CO,INC
74 COUNTY RD. 231
DURANGO, CO 81301

BRASCO INC
1092 BLUFF CITY BLVD
ELGIN, IL 60120

BRASSINGTON III, WESLEY R. - 03
210 SOUTH CHESTNUT ST
MOUNT CARMEL, PA 17851

BRANSON W. DEV.**COLLECTIONS**
SENT TO CRFS
PASO ROBLES, CA 93446

BRASFIELD & GORRIE BIRMINGHAM
3021 7TH AVENUE SOUTH
BIRMINGHAM, AL 35233

BRASWELL ELECTRIC INC
ACCOUNTS PAYABLE    STE 250
SUWANEE, GA 30024

BRANSON, DOUG JR - 034984
91 BEAR TRACK AVE
ST IGNATIUS, MT 59865

BRASFIELD & GORRIE CLEARWATER
200 COLONIAL CENTER PARKWAY
LAKE MARY, FL 32746

BRASWELL, WILLIAM T. - 037127
440 PINKNEY CHURCH ROAD
FREMONT, NC 27830

BRANSON, JOSEPH D. - 033160
915 MIDJAY DR
LIBERTY, MO 64068

BRASFIELD & GORRIE RALEIGH NC
3700 GLENWOOD AVE #300
RALEIGH, NC 27612

BRATENAHL PLACE CONDO
11 BRATENAHL PLACE
BRATENAHL, OH 44108

BRANT CONSTRUCTION INC
PO BOX 873309
VANCOUVER, WA 98687

BRASFIELD & GORRIE-FL HOSP
2309 BEDFORD ROAD
ORLANDO, FL 32803

BRATH CONSTRUCTION
600 S IH-35
ROUND ROCK, TX 78681

BRANT CONSTRUCTION MANAGEMENT
1947 WOODLANE AVENUE
GRIFFITH, IN 46319

BRASFIELD & GORRIE-MEASE HOSP
890 4TH STREET S
SAINT PETERSBURG, FL 33701

BRATH INC
600 IH 35 SOUTH
ROUND ROCK, TX 78664

BRANT REALTY CORP
3840 N 38TH AVE
HOLLYWOOD, FL 33021

BRASHA BUILDERS
17103 PRESTON ROAD SUITE 250-N
DALLAS, TX 75248

BRAUBURGER, RONDA E. - 0353
1635 ARIZONA ST
GREEN RIVER, WY 82935

BRAUER EXCAVATING INC
PO BOX 1015
STOCKTON, MO 65785

BRAUN INTERTEC ENG/FARGO
526 10TH STREET NE SUITE 300
FARGO, ND 58078

BRAWLEY CONSTRUCTION CO IN
PO BOX 1067
MOORESVILLE, NC 28115

BRAUER, DAYNA D. - 034787
1251 RD W 40
BRULE, NE 69127

BRAUN INTERTEC ENGINEER
PO BOX 9296
FARGO, ND 58106

BRAWNER, MICHAEL C. - 038141
323 S. CHESTNUT
KIMBALL, NE 69145

BRAUGHTON, CURTIS R. - 035195
209 NW 13TH ST
GRIMES, IA 50111

BRAUN INTERTEC ENGINEER
1826 BUERKLE RD
ST PAUL, MN 55110-5245

BRAY JR, WILLIAM E. - 054954
3201 N 38TH ST #28
PHOENIX, AZ 85018

BRAUN & BUTLER CONSTRUCTION IN
8130 N LAMAR
AUSTIN, TX 78753

BRAUN INTERTEC ENVIR. INC
P.O. BOX 39108
MPLS, MN 55439

BRAY, BRIAN L. - 040882
1400 S MONTEBELLO BLVD
MONTEBELLO, CA 90640

BRAUN ENGINEERING TESTING
245 E. ROSELAWN AVENUE
SAINT PAUL, MN 55117

BRAUN, WILLIAM E. - 055845
534 SOUTH MAIN ST
COLUMBIA, IL 62236

BRAY, CHRISTOPHER M. - 04512
2280 W. RIVER ROAD
ELYRIA, OH 44035

BRAUN INTERTEC
11001 HAMPSHIRE AVE S
BLOOMINGTON, MN 55438

BRAUSER, LARRY D. - 050037
36452 HWY 257
WINDSOR, CO 80550

BRAY, JOSHUA W. - 050182
4864 IFFERT AVE NE
ST MICHAEL, MN 55376

BRAUN INTERTEC
2637 HIGHWAY 14 WEST
ROCHESTER, MN 55901

BRAVO ENTERPRISES
PO BOX 7206
ALGONQUIN, IL 60102

BRAY, MICHAEL S. - 034037
160 W SAN PEDRO AVENUE
GILBERT, AZ 85233

BRAUN INTERTEC CORP
11001 HAMPSHIRE AVE S
BLOOMINGTON, MN 55438

BRAVO, FRISCEK A. - 038718
18701 STRATFORD RD #104
MINNETONKA, MN 55345

BRAY, MICHAEL V. - 042238
11800 SLEEMAN
LOLO, MT 59847

BRAUN INTERTEC CORP
3404 15TH AVE E
HIBBING, MN 55746

BRAVO, JOSHUA N. - 055385
2427 SOUTH ALONDRA WAY
YUMA, AZ 85365

BRAYMAN CONST CORP
1000 JOHN ROEBLING WAY
SAXONBURG, PA 16056

BRAUN INTERTEC CORP
11001 HAMPSHIRE AVE SOUTH
MINNEAPOLIS, MN 55438-2424

BRAVO, MARTIN - 046697
301 W. LITTLE YORK
HOUSTON, TX 77076

BRAYTON, MICHAEL W. - 035068
2311 STRAND AVE
MISSOULA, MT 59801

BRAZEE, DIANNA - 038221
2809 COLUMBUS STREET
MUSKOGEE, OK 74401

BRAZOS VALLEY CONTRACTING
PO BOX 154039
WACO, TX 76715

BRECK CO CONSTRUCTION CO IN
1835 NORTH WABASH
WICHITA, KS 67214

BRAZORIA COUNTY
111 E LOCUST ROOM 303
ANGLETON, TX 77515

BRAZOS VALLEY SERVICES
PO BOX 985
BRYAN, TX 77806

BRECKENRIDGE ART FAIRS
PO BOX 3578
BRECKENRIDGE, CO 80424

BRAZOS COMMERCIAL CONTRACTORS
3038 NORTH FRY ROAD #112
HOUSTON, TX 77084

BRB CONTRACTORS INC
PO BOX 750940
TOPEKA, KS 66675-0940

BRECKENRIDGE ENTERPRISES I
STERLING PERSONNEL
DALLAS, TX 75240

BRAZOS CONTRACTORS & DEV INC
515 WISCONSIN
SOUTH HOUSTON, TX 77587

BRCO CONSTRUCTORS INC
P.O. BOX 367
LOOMIS, CA 95650-0367

BRECKENRIDGE RESORT CHAMB
PO BOX 1909
BRECKENRIDGE, CO 80424

BRAZOS COUNTY ROAD & BRIDGE
2617 WEST HWY 21
BRYAN, TX 77803

BRD INC
82 PEARL STREET
BUFFALO, NY 14202

BRECKENRIDGE TOWN OF
PO BOX 168
BRECKENRIDGE, CO 80424

BRAZOS FENCE INC
6307 NYOKA
HOUSTON, TX 77041

BREA, LINDBERG - 032625
219 8TH AVENUE
PATERSON, NJ 07514

BRECKLEY CONTRACTING INC
P.O. BOX 5660
VENTURA, CA 93005

BRAZOS M & E
622 COMMERCE AVE
CLUTE, TX 77531

BREAK THRU ENTERPRISE INC.
315 EISENHOWER LAN SOUTH
LOMBARD, IL 60148-5406

BRECKSVILLE, CITY OF
9069 BRECKSVILLE ROAD
BRECKSVILLE, OH 44141

BRAZOS M & E INC
PO BOX 388-D
CLUTE, TX 77531

BRECHBUHLER SCALE CO
520 OLD BROOKPARK RD
CLEVELAND, OH 44109

BREDE EXPOSITION SERV
5140 COLORADO BLVD
DENVER, CO 80216-3120

BRAZOS RESTORATION & WATERPROO
214 NORTH COLLEGE
WAXAHACHIE, TX 75165

BRECK SCHOOL (INC)
123 OTTAWA AVE N
GOLDEN VALLEY, MN 55422

BREEN, THOMAS E. - 032856
419 E BEECHWOOD LANE
INDIANAPOLIS, IN 46227

BRAZOS RIVER CONSTRUCTOR
P.O. BOX 1050
RICHMOND, TX 77406

BRECK, CHAD E. - 034716
621 W 1ST AVE
LENNOX, SD 57039

BREINER CONSTRUCTION
1400 ONEIDA ST
DENVER, CO 80220

BREINER, MARIA T. - 053171
504 7TH AVE WEST
POLSON, MT 59860

BREMNER, WESLEY - 054830
BOX 366
HEART BUTTE, MT 59448

BRENNAN, MICHAEL - 040109
310 ROSE LANE
SMITH TOWN, NY 11787

BREINHOLT CONTRACTING CO., INC
2915 W PIMA STREET
PHOENIX, AZ 85009

BREN, DARRICK J. - 034740
2480 W. KENWOOD MANOR
SIOUX FALLS, SD 57104

BRENNAN, MICHAEL B. - 046421
874 N OLIVE
MARSHFIELD, MO 65706

BREIT CONSTRUCTION LLC
PO BOX 551
RAYMORE, MO 64083

BREN, NATHAN J. - 050702
5905 W 61ST
SIOUX FALLS, SD 57106

BRENNANS PEB & ASSOCIATESIN
3155 S SHIELDS AVE
CHICAGO, IL 60616-3615

BREITBACH CONSTRUCTION
PO BOX 78
ELROSA, MN 56325

BRENCO INDUSTRIAL SERVICES
2929 MICAN DR
DALLAS, TX 75212

BRENNEMAN INC., E. J.
1117 SNYDER ROAD
WEST LAWN, PA 19609

BREITBURN FLORIDA, LLC
600 TRAVIS STREET #4800
HOUSTON, TX 77002

BRENDELS LAWN SPRINKLING
1820 COMMERCE STREET
BISMARCK, ND 58501

BRENNER, THOMAS R. - 002277
3781 WINDSOR DRIVE
BETHPAGE, NY 11714

BREKKE, ANDREW P. - 034602
201 N 20TH
BILLINGS, MT 59101

BRENDT, BARBARA J. - 053934
PO BOX 1111
MILES CITY, MT 59301

BRENNTAG PACIFIC, INC
FILE #2674
LOS ANGELES, CA 90074-2674

BREMAN DEVELOPMENT INC
471 PECK ROAD
SPENCERPORT, NY 14559

BRENNAN CONCRETE INC
P O BOX 361
CHINO VALLEY, AZ 86323-0361

BRENT OWENS' BACKHOE SERV
4618 TELLER STREET
WHEAT RIDGE, CO 80033

BREMEN TOWNSHIP HIGHWAY DEPT
16361 S KEDZIE PARKWAY
MARKHAM, IL 60426

BRENNAN CONSTRUCTON MAHOPAC N
50 PROSPECT HILL ROAD
BREWSTER, NY 10509

BRENTON PLUMBING CO INC
PO BOX 783
MANVEL, TX 77578

BREMER COUNTY HWY. DEPT.
1995 EUCLID AVE.
WAVERLY, IA 50677

BRENNAN, LEVON A. - 039295
1501 20TH AVE S
GREAT FALLS, MT 59405

BRENTON SAFETY INC
242 SHAW RD
S SAN FRANCISCO, CA 94080

BREMNER, KEEWYANN P. - 055130
35855 WARBLER DRIVE
RONAN, MT 59864

BRENNAN, MARTIN - 043811
372 WEMBLY ROAD
UPPER DARBY, PA 19082

BRENTWOOD OAKS CHURCH
11908 N LAMAR
AUSTIN, TX 78753

BRESLIN BUILDERS
5525 POLARIS AVENUE SUITE B
LAS VEGAS, NV 89118

BREWER BROS CONSTRUCTION INC
9011 SW BVTN-HILLSDALE HWY
PORTLAND, OR 97225

BREWSTER COMPANIES INC
6321 EAST MAIN STREET
MARYVILLE, IL 62062

BRESNYAN, DANIEL - 055360
601 REED AVENUE
FRANKLINVILLE, NJ 08322

BREWER BROTHER'S CONTRACTING
PO BOX 3988
WEST SEDONA, AZ 86340

BREWSTER PROCUREMENT GROUP
401 WEST MAIN ST
LAFAYETTE, LA 70501

BRESSANI CONSTRUCTION
1449 ST. FRANCIS DR
SAN JOSE, CA 95125

BREWER CO OF FLORIDA INC
10400 NORTHWEST 121 HWY
MIAMI, FL 33178

BREY, SHAWNTELL M. - 034825
216 S B STREET
BRIDGER, MT 59014

BRESTER, JESSIE D. - 055539
PO BOX 38
HUNTLEY, MT 59037

BREWER CONSTRUCTION
14990 W HILLS VIEW RD
PIEDMONT, SD 57769

BREZCO EXCAVATING & CONSTC
PO BOX 145
ARENZVILLE, IL 62611

BRESTER, JUSTIN G. - 054883
2506 INDUSTRY RD APT D
MISSOULA, MT 59808

BREWER, CHRISTI - 035704
14601 HWY 6
GRETNA, NE 68028

BRG ENGINEERING
5485 BELT LINE RD., SUITE 115
DALLAS, TX 75234

BRETT A MCCRANIE
10310 LITTLE CREEK PLACE
DOVER, FL 33527

BREWER, ERMA M. - 039826
PO BOX 414
ST. REGIS, MT 59866

BRH BUILDERS
702 N. MACARTHUR BLVD.
SPRINGFIELD, IL 62702

BRETT EXCAVATION
9799 CHESTNUT RIDGE ROAD
MIDDLEPORT, NY 14105

BREWER, JUSTIN W. - 049188
5812 BONANZA DR
HALTOM CITY, TX 76137

BRH GARVER CONSTRUCTION L
HOUSTON, TX 77061

BRETTHAUER ROAD OIL CO
PO BOX 898
HILLSBORO, OR 97123

BREWER, MIKE A. - 035183
113 W 4TH AVE N
COLUMBUS, MT 59019

BRH GARVER INC REHAB DIVIS
7600 SANTA FE BLDG E
HOUSTON, TX 77061

BREVARD COUNTY
400 SOUTH STREET
TITUSVILLE, FL 32780

BREWER, RONALD D. - 034308
2504 VALAHALLA
BASEMAN, MT 59715

BRH GARVER WEST INC
6910 MISSION GORGE RD
SAN DIEGO, CA 92120

BREVARD COUNTY BOCC
2725 JUDGE FRAN JAMIESON WAY
VIERA, FL 32940

BREWER, VERNA J. - 035082
BOX 282
BROADUS, MT 59317

BRIAN A BOST
4751 HAMILTON-MIDDLETOWN RO
HAMILTON, OH 45011

BRIAN BERRIOS
749 CAYLOR COVE
BASTROP, TX 78602

BRIAN DELBROCK
2005 EAST FOURTH STREET
LIMA, OH 45804

BRICK 18 UST PROD-SKELETON K
100 UNIVERSAL CITY PLAZA
UNIVERSAL CITY, CA 91608

BRIAN BURKHAM CONCRETE CONSTRUC
6124 TEAGUE ROAD
FORT WORTH, TX 76140

BRIAN KANGAS-FOULK
255 SHORELINE DRIVE, SUITE 200
REDWOOD CITY, CA 94065

BRICK TOWNSHIP
401 CHAMBERS BRIDGE RD
BRICK, NJ 08723

BRIAN CAGLE GRADING
889 COMMERCE DRIVE
CONYERS, GA 30094

BRIAN KEITH WELLING
4751 HAMILTON MIDDLETOWN ROAD
HAMILTON, OH 45011

BRICK TWP MUNICIPAL UTIL AU
1551 HIGHWAY 88 WEST
BRICK, NJ 08724

BRIAN CLOPTON EXCAVATING INC
PO BOX 509
WILSONVILLE, OR 97070

BRIAN LANE DUNKS
1016 COTTON BELT DRIVE
SAGINAW, TX 76131

BRICKENS CONSTRUCTION INC
801 MCLEAN AVENUE
YONKERS, NY 10704

BRIAN E KELLY EXCAVATING LLC
P O BOX 31834
TUCSON, AZ 85751-1834

BRIAN LAW
36 MARGARET STREET
BAYONNE, NJ 07002

BRICKER & BRICKER PAVER INC
3720 W DESERT INN RD SUITE 2
LAS VEGAS, NV 89102

BRIAN G MONETTE
PO BOX 29193
SHREVEPORT, LA 71149

BRIAN M HARTHAUSEN
17811 DEREN COVE
PFLUGERVILLE, TX 78660

BRICKMAN GROUP LTD PLANO TX
6250 WEST PLANO PKWY
PLANO, TX 75093

BRIAN J WOODS
8860 SACRED FALLS AVENUE
LAS VEGAS, NV 89148

BRIAN MURPHY MASONRY
5743 MARSEILLES DR
PALMDALE, CA 93552-3305

BRICKMAN GROUP LTD THE CO
5059 WARD RD
WHEAT RIDGE, CO 80033

BRIAN J. GENSLER
15705 PADDOCK DRIVE
MONTVERDE, FL 34756

BRIAN STRONG
2525 ONEAL LANE
BATON ROUGE, LA 70816

BRICKMAN GROUP LTD THE CO
7396 REYNOLDS DR
SEDALIA, CO 80135

BRIAN JENSEN
1575 PADDOCK DRIVE
MONTVERDE, FL 34756

BRICE BUILDING
2311 HIGHLAND AVE STE 200
BIRMINGHAM, AL 35205-2975

BRICKMAN GROUP LTD THE CT
16 ROSELLE STREET
MILFORD, CT 06460

BRIAN K ARCHAMBAULT
3188 LAKE PINE WAY SOUTH #D3
TARPON SPRINGS, FL 34688

BRICE BUILDING-METAIRIE LA
P.O. BOX 7341
METAIRIE, LA 70010

BRICKMAN GROUP LTD THE IL
3490 W LONG GROVE RD
LONG GROVE, IL 60047

BRICKMAN GROUP LTD THE PA
375 S FLOWERS MILL RD
LANGHORNE, PA 19047

BRIDGES SPECIALTIES
117 STOVALL
SANDIA, TX 78383

BRIER LEVI SCOTT K. - 034463
12021 FLAMINGO ST
COON RAPIDS, MN 55448

BRICKMAN GROUP LTD THE TX
2432 JOE FIELD ROAD
DALLAS, TX 75229

BRIDGES, STEVEN J. - 032681
1335 BURNING BUSH DR.
LOGANVILLE, GA 30052

BRIFEN USA, INC
12501 NORTH SANTA FE AVE
OKLAHOMA CITY, OK 73114-3804

BRIDGE MASTERS CONSTRUCTION
1212 CROSSBOW LANE
TARPON SPRINGS, FL 34689

BRIDGEWATER COMPLEX
PO BOX 628
BRIDGEWATER, MA 02324

BRIGGS EQUIPMENT
454 N. EXPRESSWAY 77
BROWNSVILLE, TX 78521

BRIDGEFORD INDUSTRIES
DBA KODIAK CONCRETE
LEWISTOWN, MT 59457

BRIDGEWATER EQUIPMENT INC
1459 NEVIN ROAD
DEVORE, CA 92407

BRIGGS GOLF CONSTRUCTION I
13636 150TH COURT NORTH
JUPITER, FL 33478

BRIDGEPOINT COMMUNICATIONS SA
2630 MYRTLE SPRINGS  AVE #100
DALLAS, TX 76220

BRIDGEWATER PROPERTIES
5612 JEFFERSON HWY
HARAHAN, LA 70123

BRIGGS PAVING
5106 WALNUT AVENUE
DOWNERS GROVE, IL 60515

BRIDGEPOINT OF ARKANSAS INC
2466 MERRELL RD
DALLAS, TX 75229-4515

BRIDWELL JR, CRAIG L. - 055142
7410 SEMINOLE
BAYTOWN, TX 77521

BRIGGS, CASEY A. - 038969
620 EISEMAN AVE
MARRERO, LA 70072

BRIDGER VOLUNTEER FIRE DEPT
PO BOX 60
BRIDGER, MT 59014

BRIDWELL, CRAIG L. - 031268
7410 SEMINOLE ST
BAYTOWN, TX 77521

BRIGGS, ERNEST H. - 033365
620 EISEMAN AVE
MARRERO, LA 70072

BRIDGES & CO
1300 BRIGHTON ROAD
PITTSBURG, PA 15233

BRIDWELL, LINDA J. - 047576
234 FORT RD
SHERIDAN, WY 82801

BRIGGS, LAURA S. - 055857
3082 SCRANTON ST
PORT CHARLOTTE, FL 33952

BRIDGES & TOWERS INC
923 INDUSTRIAL STREET
NEW CASTLE, PA 16102

BRIEN, RAYMOND A. - 043627
10080 E MOUNTAIN VIEW
SCOTTSDALE, AZ 85258

BRIGHT EXCAVATION
18514 FM 740
FORNEY, TX 75126

BRIDGES INC.
911 SOUTHWEST 14TH
NEWTON, KS 67114

BRIERLEY ASSOCIATES, LLC
110 16TH STREET SUITE 700
DENVER, CO 80202

BRIGHTON, TOWN OF
1941 ELMWOOD AVENUE
ROCHESTER, NY 14620

BRIGHTPAGES
PO BOX 15132
WILMINGTON, DE 19850

BRINCKERHOFF ENVIRONMENTAL
1913 ATLANTIC AVE
MANASQUAN, NJ 08736

BRIONES-LUGOR, MARGARITO - 0457
2304 WICHITA
PASADENA, TX 77502

BRIGHTWAY CORP
PO BOX 35542
BRIGHTON, MA 02135

BRINKERHOFF, JOHN C. - 033644
1836 GUBLER DR
SANTA CLARA, UT 84765

BRIONES, ROBERTO - 048648
4220 PASADENA BLVD #60
PASADENA, TX 77503

BRIGNALL CONSTRUCTION INC
141 E PALM LN STE. 205
PHOENIX, AZ 85004-1555

BRINKLEY, MONTY L. - 053939
907 MASTERS WAY
KINGWOOD, TX 77339

BRISK BUILDERS, INC.
102 N 2ND STREET
MCCOOL JCT., NE 68401

BRILLIANT ELECTRIC SIGN CO
ATTN:  ACCOUNTS PAYABLE
CLEVELAND, OH 44131

BRINKLEYS CONSTRUCTION LLC
20965 OASIS AVENUE
PEYTON, CO 80831

BRISK WATERPROOFING
720 GRAND AVENUE
RIDGEFIELD, NJ 07657

BRIMHALL SAND & ROCK
PO BOX 750
SNOWFLAKE, AZ 85937

BRINKMAN CONSTRUCTION,INC.
3003 E HARMONY RD STE 300
FT COLLINS, CO 80528

BRISTOL ENVIRONMENTAL INC
ATTN: DARLENE A/P
BRISTOL, PA 19007

BRIMONT CONSTRUCTION
145 MOAPA VALLEY BLVD.
OVERTON, NV 89040

BRINKMANN CONSTRUCTION CO
16650 CHESTERFIELD GROVE ROAD
CHESTERFIELD, MO 63005

BRISTOL GROUP, INC. LEXINGTO
1115 DELAWARE AVE #200
LEXINGTON, KY 40505

BRIN NORTHWESTERN GLASS
2300 NORTH 2ND ST
MINNEAPOLIS, MN 55411

BRINKS INC DENVER
6703 E 47TH AVE DR
DENVER, CO 80216

BRISTOL PACIFIC HOMES INC
291 MIDDLE ST
FALL RIVER, MA 02723

BRINGHURST PLUMBING & HEATING
503 PIMLICO DRIVE
ST GEORGE, UT 84790

BRINLEYS GRADING SERVICE
3611 CESSNA DRIVE
GARNER, NC 27529

BRISTON CONSTRUCTION LLC
521 S. 48TH ST, STE #106
TEMPE, AZ 85281

BRINK ELECTRIC CONSTRUCTION CO
P O BOX 1186
RAPID CITY, SD 57702

BRINSON FORD
1951 EAST HWY 31
CORSICANA, TX 75110

BRISTOW, BERNARD J. - 038199
113 EAGLE STREET
BRIDGEPORT, CT 06607

BRINK, MARLENE D. - 035768
1833 CEDAR
SIDNEY, NE 69162

BRINTLE, WILLIAM B. - 031059
1300 WHITTENBURG DR
FORT WORTH, TX 76134

BRISTOW, JUDY L - 033826
1920 E CLUBHOUSE COVE
FORT MOHAVE, AZ 86426

BRITAIN ELECTRIC
P.O. BOX 53540
HOUSTON, TX 77052

BRO MATTHEW C - 086296
204 WOODCREST DRIVE
FARGO, ND 58102

BROADWAY CONSTRUCTION SER
1101 WEST ADAMS UNIT C
CHICAGO, IL 60607

BRITE WAY ELECTRIC
130 ALGONQUIN PARKWAY
WHIPPANY, NJ 07981

BROAD SPECTRUM CONCRETE
115 SOUTH AVENUE
WEST SENECA, NY 14224

BROADWAY CONSTRUCTION SER
1101 W ADAMS #C
CHICAGO, IL 60607

BRITE-LINE TECHNOLOGIES
10660 E 51ST AVE
DENVER, CO 80239

BROADBAND SPECIALISTS INC
1700 S PEACHTREE ROAD,STE 100
MESQUITE, TX 75180

BROADWAY ELECTRIC LLC
1261 BROADWAY
NEW YORK, NY 10018

BRITE-LINE TECHNOLOGIES LLC
DEPARTMENT 912367
DENVER, CO 80291-2367

BROADBENT & ASSOC INC
8 WEST PACIFIC AVENUE
HENDERSON, NV 89015

BROADWAY ELECTRIC, INC.
831 OAKTON ST
ELK GROVE VILLAGE, IL 60007

BRITT, FRED W - 034045
8714 W CLARENDON
PHOENIX, AZ 85037

BROADHURST, EDWARD R. - 032153
10 SUNSET AVENUE
MECHANICVILLE, NY 12118

BROADWAY LIGHTING & ELECTR
717 PENNSYLVANIA AVENUE
LINDEN, NJ 07036

BRITTON CONSTRUCTION CO
3522 WEST BERRY DRIVE
LITTLETON, CO 80123

BROADMOOR
PO BOX 8791
METAIRIE, LA 70011

BROADWAY NATIONAL SIGN CO
2150 FIFTH AVENUE
RONKONKOMA, NY 11779

BRITTS AIR CONDITIONING, INC.
655 CHILDRE AVENUE
TITUSVILLE, FL 32796

BROADMOOR HOTEL
1 LAKE AVENUE
COLORADO SPRINGS, CO 80906

BROADWAY PREMIUM FUNDING (D
450 SKOKIE BLVD
NORTHBROOK, IL 60062

BRIX PAVING COMPANY
P O BOX 2388
TUALATIN, OR 97062

BROADSTONE BALLPARK LOFTS
2000 S COLORADO BLVD TOWER ONE
DENVER, CO 80222

BROADWAY PREMIUM FUNDING (D
450 SKOKIE BLVD
SUITE 1000
NORTHBROOK, IL 60062

BRIX-N-STIX BUILDERS
7775 EASY ST
FLAGSTAFF, AZ 86004

BROADVIEW HEIGHTS, CITY OF
9543 BROADVIEW ROAD, BLDG. #7
BROADVIEW HEIGHTS, OH 44147-2301

BROADWAY SIGN & LIGHTING
300 COMMERCE WAY WEST SUITE
JUPITER, FL 33458

BRO MENN ENGINEERING
PO BOX 2850
BLOOMINGTON, IL 61702

BROADWAY CONSOLIDATED COMP
400 N. NOBLE ST.
CHICAGO, IL 60622

BROADWAY STAR PARTNERS LL
PO BOX 30128
TUCSON, AZ 85751

BROADWAY STAR PARTNERS LLC
PO BOX 30128
TUCSON, AZ 85751

BROCK SERVICES LLC
PO BOX 2235
BEAUMONT, TX 77704

BRODERSON MANUFACTURING
14741 W 106TH ST
LENEXA, KS 66215

BROBERG CONSTRUCTION CO INC
PO BOX 1609
SCAPPOOSE, OR 97056

BROCK SPECIALTY SERVICES LTD
PO BOX 2356
BEAUMONT, TX 77704-2356

BROEREN RUSSO CONSTRUCTIO
602 N COUNTRY FAIR DR
CHAMPAIGN, IL 61821

BROCATO, SHAWN V. - 051828
2200 NW 76 AVENUE
MARGATE, FL 33063

BROCK WHITE
1425 41ST ST N
FARGO, ND 58102-2822

BROKAW NURSERY INC
PO BOX 4818
SATICOY, CA 93007-0818

BROCE CONSTRUCTION
2821 N FLOOD
NORMAN, OK 73069

BROCK, NATHAN R. - 040856
7022 GREEN MEADOW
HELENA, MT 59602

BROKAW, DIANE L. - 040039
PO BOX 582
RED LODGE, MT 59068

BROCE CONSTRUCTION
SALINA KS JOB ONLY
NORMAN, OK 73070-8417

BROCK-WHITE CO
2575 KASOTA AVE
SAINT PAUL, MN 55108

BROKEN ARROW COMMUNICATIO
8316 CORONA LOOP NE
ALBUQUERQUE, NM 87113

BROCK BUILT LLC
2001 MARIETTA RD
ATLANTA, GA 30318

BROCKAMP & JAEGER INC
15796 S BOARDWALK
OREGON CITY, OR 97045

BROLLINI, JAYSON R. - 039929
5261 MISSION CARMEL
LAS VEGAS, NV 89107

BROCK EQUIPMENT CO INC
4145 CALLOWAY COURT
STOCKTON, CA 95215

BROCKIE, NICOLE M. - 043245
P.O. BOX 103
HARLEM, MT 59526

BROMENN HEALTHCARE
P.O. BOX 2850
BLOOMINGTON, IL 61702-2850

BROCK EXCAVATION INC
4801 WILDERNESS TRAIL
SEBRING, FL 33872

BROCKMAN CORP
25 WINDSORMERE WAY STE 301
OVIEDO, FL 32765-6509

BROMLEY COMPANIES LLC THE
5460 S QUEBEC STREET, #110
GREENWOOD VILLAGE, CO 80111

BROCK MAINTENANCE INC
PO BOX 2354
BEAUMONT, TX 77704

BROCKMAN, JAMES - 033102
318 LIZTON COURT
INDIANAPOLIS, IN 46231

BROMLEY REID INC.
7750 DALLAS HIGHWAY
DOUGLASVILLE, GA 30134

BROCK PAVING INDUSTRIES INC
845 ENTER5PRISE PLAZA B
SOUTHLAKE, TX 76092

BRODERICK, RAY C. - 051281
190-17 WILLIAMSON AVE
SPRINGFIELD GARDEN, NY 11413

BROMLEY, CRAIG W. - 032963
638 S. FINLEY
LOMBARD, IL 60148

BROMLEY, JAMES -
2 PLOG ROAD
FAIRFIELD, NJ 07004

BRONDER TECHNICAL SERVICE
650 NEW CASTLE ROAD
BUTLER, PA 16001

BRONGIEL PLUMBING, INC.
13939 S KOSTNER AVE.
CRESTWOOD, IL 60445

BROOKDALE COMMUNITY COLLEGE
765 NEWMAN SPRINGS ROAD
LINCROFT, NJ 07738

BROOKFIELD COMMUNITIES INC
3101 N CENTRAL AVE #290
PHOENIX, AZ 85012

BROOKFIELD FABRICATING CORP
111 STANBURY INDUSTRIAL DRIVE
BROOKFIELD, MO 64628

BROOKFIELD FABRICATING CORP
111 STANBURY INDUSTRIAL DRIVE
BROOKFIELD, MO 64628

BROOKFIELD PROPERTIES LTD
370 17TH STREET
DENVER, CO 80202

BROOKFIELD SAND & GRAVEL
8587 N 850 WEST
FAIRLAND, IN 46126

BROOKLYN ACRES HOMES
6301 WOBURN AVENUE
CLEVELAND, OH 44144

BROOKLYN CENTER POLICE
6645 HUMBOLDT AVE N
BROOKLYN CENTER, MN 55430

BROOKLYN CENTER, CITY OF
6301 SHINGLE CREEK PKWY
BROOKLYN CENTER, MN 55430

BROOKLYN HEIGHTS, VILLAGE OF
345 TUXEDO AVENUE
BROOKLYN HEIGHTS, OH 44131

BROOKLYN PARK LUTHERN CHURCH
1400 81ST AVE N
BROOKLYN PARK, MN 55444

BROOKLYN UNITED METHODIST CHUR
7200 BROOKLYN BLVD
BROOKLYN CENTER, MN 55429

BROOKLYN, CITY OF
7619 MEMPHIS AVE.
BROOKLYN, OH 44144

BROOKS BACKHOE SERVICE
609 N HEPBURN #202
JUPITER, FL 33458

BROOKS BERRY HAYNIE & ASSOC
600 DISCOVERY PLACE
MABLETON, GA 30126

BROOKS CONCRETE INC
4018 ALLEN GENOA
PASADENA, TX 77504

BROOKS CONCRETE SERVICE
P.O. BOX 4
LIBERTY, TX 77575

BROOKS CONST SERVICE
27081 SUNDOWNER AVE
SIOUX FALLS, SD 57106

BROOKS CONSTRUCTION CO IN
ACCOUNTS PAYABLE/ # 03685
FORT WAYNE, IN 46899-0956

BROOKS CONTRACTORS INC
4605 MILLER AVE.
FORT WORTH, TX 76119

BROOKS INSTITUTE OF
PHOTOGRAPHY
SANTA BARBARA, CA 93108

BROOKS MECHANICAL SYSTEMS
P.O. BOX 3650
WICKENBURG, AZ 85358-3650

BROOKS SERVICE COMPANY
37 BROOKS LANE
TIFTON, GA 31794

BROOKS STACY LLC
12 GREENWAY PLAZA
HOUSTON, TX 77046

BROOKS, EDDIE W. - 055008
3300 KILLINGSWORTH LN
PFLUGERVILLE, TX 78660

BROOKS, GLENDA K. - 054313
1957 CHANTILLAC LANE
STEVENSVILLE, MT 59870

BROOKS, HELEN F. - 032012
2707 AVE S.
FORT PIERCE, FL 34947

BROOKS, JOSEPH - 088447
571 N 30TH ST #21
LAS VEGAS, NV 89101

BROOMFIELD POLICE DEPT
7 DESCOMBES DRIVE
BROOMFIELD, CO 80020

BROTHERS & CO INC
3 STEPAR PLACE
HUNTINGTON STATION, NY 11746

BROOKS, JR, EUGENE H. - 050314
3047 SIENNA DRIVE
HARVEY, LA 70058

BROOMFIELD SIGN CO., INC.
6970 W. 116TH AVE., SUITE C
BROOMFIELD, CO 80020

BROTHERS ASPHALT PAVING
ATTN: NATALIA
ADDISON, IL 60181

BROOKS, PORSCHE L. - 037609
2B BRANTLEY CIRCLE
LAS VEGAS, NV 89115

BROOMFIELD SPORTS & ENTERTAIN
555 ELDORADO BOULEVARD STE 200
BROOMFIELD, CO 80021

BROTHERS CONSTRUCTION COM
114 VISION PARK BLVD STE 100
SHENANDOAH, TX 77384

BROOKS, SHANE A. - 052651
5496 BURKSHIRE
LAS VEGAS, NV 89142

BROONER & ASSOCIATES
802 SO. 5TH
ST. JOSEPH, MO 64501

BROTHERS PLUMBING & HEATIN
12249 PENNSYLVANIA ST
THORNTON, CO 80241

BROOKS, TINA L. - 048591
5547 BLACK SEA ST
NORTH LAS VEGAS, NV 89031

BROSNAN, THOMAS - 044125
48 N. COUNTRY RD
MT. SINAI, NY 11766

BROTHERS TOUCH INC
3934 HAPPY JACK DRIVE
COLORADO SPRINGS, CO 80922

BROOKS, TROY L. - 034803
1957 CHANTILLAC LN
STEVENSVILLE, MT 59870

BROST-MALLON CONCRETE CONTR'S
50-H MOUNT VIEW LANE
COLORADO SPRINGS, CO 80907

BROUGH CONSTRUCTION, INC.
634 PRINTZ RD
ARROYO GRANDE, CA 93420

BROOKSHIRE FOOD STORES
430 EAST FRONT ST
TYLER, TX 75702

BROSTROM, DAVID A. - 034442
5864 E CALEY AVE
CENTENNIAL, CO 80111

BROUSSARD, CADE E. - 045140
FM 1009
NOME, TX 77629

BROOKSTONE CORP
3715 DACOMA STREET
HOUSTON, TX 77092

BROSTROM, DAVID A. - 035721
5864 E CALEY AVE
CENTENNIAL, CO 80111-4206

BROUSSARD, ROBERT T. - 0472
4230 DRIFTWOOD PLACE
CORPUS CHRISTI, TX 78411

BROOKSTONE TELECOM
PO BOX 1496
TEMECULA, CA 92593

BROTCKE WELL & PUMP INC
PO BOX 1168
FENTON, MO 63026

BROWARD BOLT
1560 N POWERLINE ROAD
POMPANO BEACH, FL 33069

BROOMFIELD CITY OF
3001 WEST 124 AVENUE
BROOMFIELD, CO 80020

BROTHER MARTIN HIGH SCHOOL
4401 ELYSIAN FIELDS AVE
NEW ORLEANS, LA 70122

BROWARD COUNTY
TAX COLLECTOR
FT LAUDERDALE, FL 33301-1895

BROWARD COUNTY AVIATION DEPA
1501 S W 43RD STREET
FT LAUDERDALE, FL 33315

BROWN & ASSOC ENGINEERING
2070 RESEARCH DRIVE
LIVERMORE, CA 94550

BROWN BROTHERS CONSTRUCT
90 N 200 E
LOA, UT 84747

BROWARD COUNTY FAIR INC
3389 SHERIDAN ST #411
HOLLYWOOD, FL 33021

BROWN & GAY ENGINEERS INC
10777 WESTHEIMER SUITE 400
HOUSTON, TX 77042

BROWN BROTHERS CONTRACTIN
CO PAUL
ENGLEWOOD, CO 80112

BROWARD COUNTY FLORIDA
1850 ELLER DRIVE -
FT LAUDERDALE, FL 33316

BROWN & ROBERTS INC
ONE WEST RIDGE ROAD
HARRISBURG, IL 62946

BROWN BROTHERS PAVING &
CONCRETE INC JOHN
ENGLEWOOD, CO 80112

BROWARD COUNTY FLORIDA
P.O. BOX 619002
POMPANO BEACH, FL 33061-9002

BROWN & ROOT, INC - RALEIGH
PO BOX 98984
RALEIGH, NC 27624

BROWN BUILDERS INC
745 S 56TH STREET WEST
BILLINGS, MT 59106

BROWARD COUNTY MARKHAM PARK
16001 W SR84
SUNRISE, FL 33326

BROWN & ROOT/CHANNELVIEW TX
PO BOX 479
CHANNELVIEW, TX 77530

BROWN CONST DBA AMERICAN B
5622 36 ST S
FARGO, ND 58104

BROWN & BROWN, INC.
PO BOX 2000
SALINA, KS 67402-2000

BROWN & SONS ELECTRICAL CONTR
2451 W BIRCHWOOD #108
MESA, AZ 85202

BROWN CONSTRUCTION COMPA
PO BOX 699
MILLEDGEVILLE, IL 61051

BROWN & CALDWELL
1697 COLE BLVD STE 200
GOLDEN, CO 80401

BROWN & WHITE INC
PO BOX 27283
TUCSON, AZ 85705

BROWN CONSTRUCTION INC
PO BOX 980700
WEST SACRAMENTO, CA 95798-00

BROWN & CALDWELL
201 EAST WASHINGTON  STE 500
PHOENIX, AZ 85004

BROWN AND CALDWELL
4700 LAKEHURST CT., STE. 100
DUBLIN, OH 43016

BROWN CONTRACTING
PO BOX 26439
EUGENE, OR 97402

BROWN & CALDWELL
9665 CHESAPEAKE DRIVE, STE 201
SAN DIEGO, CA 92123

BROWN AND WHITE, INC.
PO BOX 27283
TUCSON, AZ 85726

BROWN CORPORATION OF IONIA
401 S. STEELE ST.
IONIA, MI 48846

BROWN & CALDWELL
701 PIKE STREET SUITE 1200
SEATTLE, WA 98101

BROWN BROTHERS ASPHALT AND
CONCRETE / DENNIS
ENGLEWOOD, CO 80110

BROWN COUNTY HIGHWAY DEP
1901 N JEFFERSON
NEW ULM, MN 56531

BROWN ELECTRIC
PO BOX 220
GOREVILLE, IL 62939

BROWN, ANDY - 035388
199 PINEHILL DR
BASTROP, TX 78602

BROWN, CHRIS S. - 034349
6912 SW 15TH ST
DES MOINES, IA 50315

BROWN ENG + TESTING CO
PO BOX 1509
CLEBURNE, TX 76033

BROWN, ANTHONY W. - 035022
2819 BAKER #3
CODY, WY 82414

BROWN, CHRISTOPHER C. - 039
3417 LAKELAND HWY
VALDOSTA, GA 31605

BROWN EVANS DISTRIBUTING CO
306 S COUNTRY CLUB DRIVE
MESA, AZ 85210

BROWN, BERNADETTE L - 035473
PO BOX 90
FT WASHAKIE, WY 82514

BROWN, DARRYL A. - 056292
P O BOX 8012
LANCASTER, CA 93539

BROWN EXCAVATING CO INC
P O BOX 8599
FORT WORTH, TX 76112

BROWN, BILLY D. - 031328
746 HWY 36 (BYPASS)
ROSENBERG, TX 77471

BROWN, DAVID J. - 031357
BOX 117
THOMPSONS, TX 77481

BROWN JR, CHARLES R. - 031455
P O BOX 5925
ROUND ROCK, TX 78683-5925

BROWN, CARLA K. - 038630
5960 BLACKTAIL ROAD
DILLON, MT 59725

BROWN, DEBBIE - 036109
3595 SARTAIN RD
MINERAL WELLS, TX 76067

BROWN SCHREPFERMAN
2380 S TEJON
ENGLEWOOD, CO 80110

BROWN, CHAD - 034292
1132 W 12TH
CASPER, WY 82609

BROWN, DON - 036083
3142 LN 49 1/2
MANDARSON, WY 82432

BROWN TRAFFIC INC
736 FEDERAL STREET
DAVENPORT, IA 52803

BROWN, CHARLES D. - 051275
606 6TH STREET SOUTH
GREAT FALLS, MT 59405

BROWN, DONNIE R. - 048408
90 UVALDE APT # 913
HOUSTON, TX 77015

BROWN WHOLESALE ELECTRIC
210 SOUTH 29TH STREET
PHOENIX, AZ 85034

BROWN, CHARLES D. - 054387
606 6TH ST S
GREAT FALLS, MT 59405

BROWN, DONNIE R. - 048429
90 UVALDE APT 913
HOUSTON, TX 77015

BROWN WILBERT, INC.
2280 N HAMLINE
ST PAUL, MN 55113

BROWN, CHARLES P. - 054176
1400 17TH AVENUE SOUTH
GREAT FALLS, MT 59405

BROWN, DOUGLAS D. - 031887
3521 NW 177 TERR.
OPA LOCKA, FL 33056

BROWN, ANDREA M. - 035356
3142 LANE 49 1/2
MANDERSON, WY 82432

BROWN, CHRIS D. - 031085
1801 WELLS BRANCH PKWY
AUSTIN, TX 78728

BROWN, DUSTIN - 053636
12406 VENTURA BLVD.
MACHESNEY PARK, IL 61115

BROWN, FRANK - 032353
940 12TH STREET
GRETNA, LA 70053

BROWN, JASON - 032392
807 14TH AVE N.W.
ALTOONA, IA 50009

BROWN, MAE C. - 032715
1365 N.W. SETTLEMENT RD
MADISON, FL 32340

BROWN, FREDDIE L. - 031959
6250 FALLING LEAF CT
PINELLAS PARK, FL 33782

BROWN, JEFFREY M. - 032746
13316 REDWOOD LANE
SMITHVILLE, MO 64089

BROWN, MARGARET O - 034912
PO BOX 765
CROW AGENCY, MT 59022

BROWN, GAIL A. - 031523
115 DAVID DR
HUTTO, TX 78634

BROWN, JESSE M. - 054952
PO BOX 112
MARYLHURST, OR 97036

BROWN, MARY A. - 038280
1406 KIT CARSON
CASPER, WY 82604

BROWN, GERRY E. - 036084
3142 LANE 49 1/2
MANDERSON, WY 82432

BROWN, JIMMIE C. - 032721
RT 3 BOX 1175
MADISON, FL 32340

BROWN, MICHAEL S. - 033649
508 W CLOVER VIEW DR
MURRAY, UT 84123

BROWN, HAROLD EUGENE - 031348
4610 ALLISON RD #327
HOUSTON, TX 77048

BROWN, JONATHAN G. - 032392
715 NORTH 5TH STREET
APOLLO, PA 15613

BROWN, MIKE R. - 039752
3450 ROSA LINDA DRIVE
RENO, NV 89503

BROWN, IAN A. - 048362
30922 W. LYNWOOD ST
BUCKEYE, AZ 85326

BROWN, KEITH A. - 032097
127 MIDDLEBORO ROAD
E FREETOWN, MA 02717

BROWN, PATRICIA - 031440
1427 S LIVE OAK
ROCKPORT, TX 78382

BROWN, INC.
720 W. U.S.  20
MICHIGAN CITY, IN 46360

BROWN, KEVIN J. - 038278
467 W. 6TH STREET
PENNSBURG, PA 18073

BROWN, RANDALL L. - 052722
18011 S TAMIAMI TRL
FORT MYERS, FL 33908

BROWN, JACQUELINE F. - 035479
1700 SWANSON DR #145
ROCKSPRINGS, WY 82901

BROWN, LEO S. - 035153
P O BOX 1992
WEST YELLOWSTONE, MT 59758

BROWN, RANDY D. - 031158
9972 HWY 146 N
LIBERTY, TX 77575

BROWN, JAMAR D. - 050984
6610 N. 93RD AVE.
GLENDALE, AZ 85305

BROWN, LEWIS T. - 055163
7636 CASTLETON PLACE
CINCINNATI, OH 45237

BROWN, RAYMOND A. - 033463
5543 LOGAN CREEK CT
N LAS VEGAS, NV 89031

BROWN, JAMES E. - 039769
5802 ACADEMY
CORPUS CHRISTI, TX 78407

BROWN, LISA M. - 035660
7844 WEST MANSFIELD PKWY
LAKEWOOD, CO 80235

BROWN, RICHARD - 039220
702 S ELM
KIMBALL, NE 69145

BROWN, RICHARD
2423 W. THORNTON LAKE DR
ALBANY, OR 97321

BROWN, RICHARD J. - 034987
302 JACKSON
BILLINGS, MT 59101

BROWN, RICK L. - 035661
8186 W MORRAINE AVE
LITTLETON, CO 80128

BROWN, RUSSELL G. - 055102
6141 AMMONS
ARVADA, CO 80004

BROWN, SHERRIVONNE L. - 051483
3297 SW 64 AVE
MIRAMAR, FL 33023

BROWN, STACIA A - 035577
PO BOX 8630
ETHETE, WY 82520

BROWN, TYLER - 042743
3109 BOULDER AVENUE
BILLINGS, MT 59102

BROWN, VINCENT L. - 035903
PO BOX 562
RIVERTON, WY 82501

BROWNCHILD LTD INC
1633 BONNIE BRAE ST
HOUSTON, TX 77006

BROWNCO CONSTRUCTION INC
1000 E KATELLA
ANAHEIM, CA 92805

BROWNCOR CONSTRUCTION
13603 GRANVILLE AVENUE
CLERMONT, FL 34711

BROWNE, BRIAN J. - 054985
11155 CORY LANE
NEWBURY, OH 44065

BROWNE, SHARON S. - 034317
PO BOX 431
LUSK, WY 82225

BROWNING CONSTRUCTION CO
903 BASSE ROAD
SAN ANTONIE, TX 78212

BROWNING PAVING & CONSTR LLC
PO BOX 2043
BAYTOWN, TX 77522

BROWNING, ELIZABETH A. - 055127
PO BOX 823
PABLO, MT 59855

BROWNING, GARY V. - 039527
7909 ODELL STREET
FORT WORTH, TX 76180

BROWNING, JOHN E. - 032446
7306 SPRUCE MILL DR
YARDLEY, PA 19067

BROWNS DIRT WORK LLC
4396 NW 6TH DR
DES MOINES, IA 50313

BROWNS MINI STORAGE
155 CENTER STREET
FREEPORT, FL 32439

BROWNS MINI STORAGE
155 CENTER STREET
FREEPORT, FL 32439

BROWNS TREE SERVICE
22 MILE RD
TUNKHANNOCK, PA 18657

BROWNSBURG MASONRY INC
P O BOX 1049
BROWNSBURG, IN 46112

BROWNSVILLE ISD
1912 PRICE RD
BROWNSVILLE, TX 78521

BROX INDUSTRIES
1471 METHUEN STREET
DRACUT, MA 01826

BROX INDUSTRIES
1471 METHUEN STREET
DRACUT, MA 01826

BROZOVICH, BEN G. - 035639
STAR RT 2 BOX 246
LUSK, WY 82225

BRPH CONSTRUCTION SERVICES IN
37 N ORANGE AVE SUITE 600
ORLANDO, FL 32801

BRS CO, INC
DBA SERIGRAPHICS
INDIANAPOLIS, IN 46218

BRS CONSTRUCTION
RT 1 BOX 159
EDINA, MO 63537

BRUBACHER EXCAVATING INC
P O BOX 528
BOWMANSVILLE, PA 17507

BRUCE, DWAYNE E. - 036713
4762 HAMLIN RD
QUITMAN, GA 31643

BRUHN, ARTHUR J. - 054439
23 MOUNTAIN WAY
MORRIS PLAINS, NJ 07950

BRUCE & MERRILEES ELECTRIC
930 CASS STREET
NEW CASTLE, PA 16101-5241

BRUCE, PATRICIA A. - 035569
BOX 1252
SUNDANCE, WY 82729

BRUMBAUGH CONSTRUCTION
ATTN: ACCOUNTS PAYABLE
ARCANUM, OH 45304

BRUCE A FROST
2220 DEVONSBROOK DRIVE
CLARKSON VALLEY, MO 63005

BRUCKER CONTRACTORS
6414 BRADLEY DRIVE
WOODRIDGE, IL 60517

BRUMLEY PRINTING
820 NORTH MAIN STREET
FORT WORTH, TX 76164

BRUCE A TRENT
1717 JONES STREET
ALVIN, TX 77511

BRUCKMAN, ROBERT J. - 032197
15 HUBBELL AVENUE
BUFFALO, NY 14223

BRUNDAGE-BONE CONCRETE PU
1627 NORTHEAST ARGYLE DRIVE
PORTLAND, OR 97211

BRUCE ALBEA CONTRACTING
457 INDUSTRIAL DRIVE
ROCKMART, GA 30153

BRUCKNER & SONS
503 W 26TH ST
CHICAGO, IL 60616

BRUNDRETT, CHRISTOPHER J. -05
2873 EAST COMMUNITY DR.
JUPITER, FL 33458

BRUCE CARONE PAVING & GRADING
PO BOX 5427
CONCORD, CA 94524

BRUCKNER SUPPLY COMPANY INC
36 HARBOR PARK DRIVE
PORT WASHINGTON, NY 11050

BRUNELLE, GAYDELLA D. - 0470
P.O. BOX 1304
WOLF POINT, MT 59201

BRUCE CONCRETE CONSTRUCTION
4401 HIGHWAY 162
GRANITE CITY, IL 62040

BRUDER, MICHELE M. - 032215
409 WOODWARD AVENUE
APOLLO, PA 15613

BRUNER CONTRACTING CO LLC
218 DELAWARE
KANSAS CITY, MO 64105

BRUCE NANKIVELL ENTERPRISES
8241 LEE HIGHWAY
FAIRFAX, VA 22031

BRUEGMAN, CHARLES E. - 053840
117 S WASHINGTON AVE
LOVELAND, CO 80537

BRUNER, JOHNATHON - 038507
3801 W. 13TH STREET
WICHITA, KS 67203

BRUCE SWEET CONSTRUCTION
426 DONZE AVE
SANTA BARBARA, CA 93101

BRUER, JOSEPH P. - 038357
15601 FOLIAGE AVENUE
APPLE VALLEY, MN 55124

BRUNKHARDT, ROBERT D. - 054
450 BIRCH STREET
BROOMFIELD, CO 80020

BRUCE WATKINS SUPPLY
1940 DAWSON STREET
WILMINGTON, NC 28403

BRUGGEMAN CONSTRUCTION CO
3564 ROLLING VIEW DR
WHITE BEAR LAKE, MN 55110-4002

BRUNNER, DOUGLAS J. - 045228
1425 S WAYSIDE DRIVE
VILLA PARK, IL 60181

BRUNNER, ROY K.
RD 2 BOX 2333
EXPORT, PA 15632

BRUNO CONSTRUCTION, INC
638 W. RAILROAD AVE
INDEPENDENCE, LA 70443

BRW CONSTRUCTION SERVICES,IN
13275 S.W. 124TH ST.
MIAMI, FL 33186

BRUNNERS ISLAND LLC
PO BOX 221
YORK HAVEN, PA 17370

BRUNT, LEWIS Q. - 031001
7842 LEOPARD #15
CORPUS CHRISTI, TX 78409

BRW CONTRACTORS
1550 N. CLARK
CHICAGO, IL 60610

BRUNO FRANCIS PLUMBING
3310 W. COLUMBUS AVE.
CHICAGO, IL 60652

BRUSH, JAMES E. - 043474
P.O. BOX 1052
COOKE CITY, MT 59020

BRYAN CONSTRUCTION INC
ATTN: ACCOUNTS PAYABLE
COLO SPRINGS, CO 80920-3164

BRUNO, JOHN J. - 049583
23 BIRCH LANE
PLAINVIEW, NY 11803

BRUSHMASTER LC
PO BOX 122
SALADO, TX 76571

BRYAN D HAUN
904 WEST LAKE DRIVE
TAYLOR, TX 76574

BRUNO, JOSEPH A. - 054922
104 N WILLOW STREET
LANDISVILLE, NJ 08326

BRUSHY CREEK MUD
16318 GREAT OAKS DR
ROUND ROCK, TX 78681

BRYAN HOLMES
337 PRIMROSE LANE
LEAGUE CITY, TX 77573

BRUNO, STEVE - 033251
P. O. BOX 811
INDEPENDANCE, LA 70443

BRUSO HOMES INC
PO BOX 367
WINDSOR, CO 80550

BRYAN JR, BEN A. - 054689
500 ORR ST
MILES CITY, MT 59301

BRUNOS MEMORIAL CLASSIC
100 GRANDVIEW PLACE STE. 110
BIRMINGHAM, AL 35243

BRUTOCO ENGINEERING&CONST INC
PO BOX 310189
FONTANA, CA 92331-0189

BRYAN MILLER COMPANY INC
801 W 62ND AVENUE
DENVER, CO 80221

BRUNS CONSTRUCTION
2707 W. 7TH STREET
SIOUX FALLS, SD 57103

BRUTON CONST CO INC
811 SE 3RD STR
LAWTON, OK 73501

BRYAN T ONEILL
6417 SOUTH SAULSBURY STREET
LITTLETON, CO 80123

BRUNS CONSTRUCTION COMPANY
2707 WEST 7TH ST
SIOUX FALLS, SD 57104

BRUTVAN, MICHAEL - 032421
P. O. BOX 15
CASSANDRA, PA 15925

BRYAN WISEMAN GENERAL CON
PO BOX 2375
SIOUX FALLS, SD 57101

BRUNSWICK, CITY OF
4095 CENTER ROAD
BRUNSWICK, OH 44212

BRUTVAN, PAUL J. - 032415
2308 CENTENNIAL DR.
WINDBER, PA 15963

BRYAN'S PLUMBING LLC
3201 HANDLEY EDERVILLE ROAD
RICHLAND HILLS, TX 76118

BRYANS HAULING & EXCAVATING
344 E KAMES COURT
PEKIN, IN 47165

BRYANT, EDWARD R. - 032253
7812 JOY LANE
ROSCOE, IL 61073

BRYON CHAD WEST
447 LAMM STREET
DENHAM SPRINGS, LA 70726


BRYANT & BRYANT CONST INC
703 MCNAIR, PO BOX 126
HALSTEAD, KS 67056

BRYANT, ERIC M. - 039637
7812 JOY LANE
ROSCOE, IL 61073

BRYON HENDRICKS CONST SVCN
3051 104TH STREET STE A
URBANDALE, IA 50322


BRYANT & COMPANY INC
PO BOX 320937
BIRMINGHAM, AL 35232

BRYANT, JEREMY J. - 040179
9325 6TH AVENUE
ORLANDO, FL 32824

BRYSON, MICHAEL A - 032779
700 MCKINLEY AVE NW
CANTON, OH 44703


BRYANT & FREY CONSTRUCTION CO
2045 WASHINGTON LANE
WACO, TX 76708

BRYANT, JODY L. - 032949
7812 JOY LANE
ROSCOE, IL 61073

BRYSSELBOUT, MICHAEL G. - 05
10647 EAST BALMORAL
MESA, AZ 85208


BRYANT BROTHERS, INC
2235 ATASCOCITA RD
HUMBLE, TX 77396

BRYANT, ROBERT D. - 034224
10225 E GIRARD AVE F-208
DENVER, CO 80231

BSA CORPORATION
9 NE 2ND STREET
DELRAY BEACH, FL 33444


BRYANT LAKE RESTAURANTS INC
810 W LAKE ST
MINNEAPOLIS, MN 55408

BRYANT, TROY L. - 031212
7661 HIGHWAY 19
EDGEWOOD, TX 75117

BSC STEEL INC
2809 E. 85TH ST.
KANSAS CITY, MO 64132


BRYANT PLASTICS INC
PO BOX 69
GAINESVILLE, MO 65655

BRYCON CORP BALTIMORE MD
P O BOX 3433
BALTIMORE, MD 21225

BSE INC
16200 N. WASHINGTON
BROOMFIELD, CO 80020-0890


BRYANT, CARL E. - 055238
1789 TANGLEWOOD CT #9
BURLINGTON, KY 41005

BRYCON CORP CHANDLER AZ
6150 W CHANDLER BLVD STE 39
CHANDLER, AZ 85226

BSI CONSTRUCTION, INC.
6767 SOUTHWEST AVE
SAINT LOUIS, MO 63143


BRYANT, CHRISTINE A. - 038743
5038 S HARDY #1121
TEMPE, AZ 85282

BRYCON CORP RIO RANCHO NM
P O BOX 15820
RIO RANCHO, NM 87174

BSK & ASSOCIATES
567 W SHAW AVE STE C1
FRESNO, CA 93704


BRYANT, DANIEL R. - 045909
7107 FOREST PARK DRIVE
INDIANAPOLIS, IN 46217

BRYCON CORP.
PO BOX 15820
RIO RANCHO, NM 87174

BSLNI INC
PO BOX 1059
COMMERCE CITY, CO 80022

BSS EQUIPMENT CO
PO BOX 40
GRAHAM, TX 76450

BUBBO GROUP INC
323-D CROWLEY RD
ARLINGTON, TX 76012

BUCHANAN, HARRY W. - 035750
2528 E 102ND AVE
THORNTON, CO 80229-2713

BT AMERICAS INC
2665 LONG LAKE RD
ROSEVILLE, MN 55113

BUBIK, JUSTIN R. - 039014
527 S TERRAPIN CIR
MESA, AZ 85208

BUCHART HORN INCORPORATED
4A EVES DRIVE
MARLTON, NJ 08053

BT CONSTRUCTION
9885 EMPORIA STREET
HENDERSON, CO 80640

BUC AVANZINI DEVELOPMENT
9516 WATERCRESS DR
FORT WORTH, TX 76135

BUCHART HORN INCORPORATED
ATT MIKE GROSS
YORK, PA 17405

BT LAKESIDE ROOFING INC
36 INDUSTRIAL DRIVE
ADDISON, IL 60101

BUCARO, JOANNE S. - 032970
305 CARDINAL DRIVE
BLOOMINGDALE, IL 60108

BUCHART HORN INCORPORATED
ATTN GREG ROUSSEY
KING OF PRUSSIA, PA 19406

BT ORLANDO LIMITED PARTNERSHIP
5250 INTERNAITONAL DR. STE 650
ORLANDO, FL 32819

BUCCANEER COMMISSION INC
PO BOX 30404
CORPUS CHRISTI, TX 78463-0404

BUCHER, BARBARA L. - 032414
4058 NORBATROL CT
MURRYSVILLE, PA 15668

BTC
9362 E FARM ROAD 112
STRAFFORD, MO 65757

BUCCI CONSTRUCTION IINC
3100 DUNDEE ROAD
NORTHBROOK, IL 60062

BUCHHOLZ, JUSTIN R. - 050179
2701 32ND AVE SW APT 216
FARGO, ND 58103

BTS CONSTRUCTION
ACCOUNTS PAYABLE
MPLS, MN 55402

BUCHANAN CONSTRUCTION
120 ENSIGN ST
FORT MORGAN, CO 80701

BUCK BLACKTOP
32 SO. OWASSO BLVD. W.
LITTLE CANADA, MN 55117

BTS CONSTRUCTION, LLC
50 SOUTH 6TH STEEET
MINNEAPOLIS, MN 55402

BUCHANAN CONTRACTING INC
3350 35TH AVE SW
FARGO, ND 58104

BUCK BLACKTOP INC
32 SOUTH OWASSO BLVD
ST PAUL, MN 56093

BUBBA & WAYNE SEWER SERVICE
2155 W IRVING PARK ROAD
CHICAGO, IL 60618

BUCHANAN GENERAL CONTRACTING
PO BOX 40069
BELLEVUE, WA 98015

BUCK III, HEINRICH A. - 032150
16 A GLENWOOD COURT
CHEEKTOWAGA, NY 14225

BUBBA'S ROCK & EQUIPMEN
1245 S JENKINS ROAD
FORT PIERCE, FL 34947

BUCHANAN YONUSHEWSKI GROUP LLC
2399 BLAKE STREET
DENVER, CO 80205

BUCK LEWIS ENGINEERING
PO BOX 1373
SIERRA VISTA, AZ 85636

BUCK, CRAIG - 054325
5798 S 550 EAST
FRANKLIN, IN 46131

BUCKLEY & COMPANY
3401 MOORE STREET
PHILADELPHIA, PA 19145

BUCKSKIN PIPELINE (ROCHESTE
PO BOX 438
SAUQUOIT, NY 13456

BUCK, DONALD B. - 045287
3022 CANAL ROAD
RONAN, MT 59864

BUCKLEY AIR FORCE BASE
19210 E BRECKINRIDGE
AURORA, CO 80011

BUCKSKIN SANITARY DISTRICT
PO BOX 5398
PARKER, AZ 85344

BUCK, GREG - 033840
3023 LUNA DRIVE
VENTURA, CA 93003

BUCKLEY CONSTRUCTION SERVICES
363 FINANCIAL COURT SUITE 200
ROCKFORD, IL 61107

BUCKSKIN, MICHAEL D. - 042354
4310 PRAIRIE COURT
WINDSOR, CO 80550

BUCKEYE MAIN STREET COALITION
508 E MONROE AVE
BUCKEYE, AZ 85326

BUCKLEY OIL COMPANY INC
1809 ROCK ISLAND STREET
DALLAS, TX 75207

BUCON INC   DBA BUTLER
1540 GENESSEE STREET
KANSAS CITY, MO 64120

BUCKEYE PIPE LINE CO.
P.O. BOX 167567
OREGON, OH 43616

BUCKLEY PIPELINE INC
3588 E HWY 60
LOVELAND, CO 80537

BUD BAILEY CONSTRUCTION CON
P O BOX 27848
SALT LAKE CITY, UT 84127

BUCKEYE PIPELINE
3670 S HADDEN ROAD
MAZON, IL 60444

BUCKMASTER, MICHAEL R. - 046435
324 N. ELM
DOUGLASS, KS 67039

BUD CONCRETE
133 SEWELL ROAD
SEWELL, NJ 08080

BUCKHANNON, ARTHUR - 041773
P.O. BOX 567
RALLS, TX 79357

BUCKNELL UNIVERSITY
DEPT. OF PHYSICAL PLANT
LEWISBURG, PA 17837

BUD MAHAS CONSTRUCTION
917 WEST DULUTH AVENUE
SALT LAKE CITY, UT 84116

BUCKHOLDT, ROBERT - 032807
7203 IVY AVENUE
CLEVELAND, OH 44127

BUCKO CONSTRUCTION COMPANY
890 CHASE STREET
GARY, IN 46404

BUD OF CALIFORNIA
ATTN:  PMB 100
WEST LAKE VILLAGE, CA 91362

BUCKINGHAM PROPERTIES
1 SOUTH WASHINGTON STREET
ROCHESTER, NY 14614

BUCKS COUNTY PUBLIC WORKS
55 EAST COURT STREET
DOYLESTOWN, PA 18901

BUD SIGNS & NEONS
1040 PITKIN ST
GRAND JUNCTION, CO 81501

BUCKINGHAM SQUARE SHOPPING
CENTER
AURORA, CO 80012

BUCKSKIN PIPELINE (BUFFALO)
PO BOX 438
SAKQUOIT, NY 13456

BUD WHITE COMPANY
145 PATTIE
WICHITA, KS 67211

BUDDY A SMITH
5262 BOBBIE JO LANE
LAS VEGAS, NV 89110

BUEDOR, KIM - 045466
1076 KERWOOD CIRCLE
OVIEDO, FL 32765

BOEBING CORP
3045 S. 7TH ST.
PHOENIX, AZ 85040

BUDDYS WELDING AND RV (DBA)
7007 NORTH HIGHWAY 89
FLAGSTAFF, AZ 86004

BUELL, CHRISTIANE E. - 054181
5747 KT LANE
HELENA, MT 59602

BUFFALO & FORT ERIE
PUBLIC BRIDGE AUTHORITY
BUFFALO, NY 14213

BUDGET 1 HOUR SIGNS INC
2535 E INDIAN SCHOOL ROAD
PHOENIX, AZ 85016

BUELOW EXCAVATING,INC.
13254  20TH ST NORTH
STILLWATER, MN 55082

BUFFALO BARRICADE LLC
8065 N MAIN STREET
EDEN, NY 14057

BUDGET CONSTRUCTION CO INC
12450 NW SOUTH RIVER DR
MIAMI, FL 33178

BUENA RESOURCES INC
1027 S BLOSSER RD #110
SANTA MARIA, CA 93458

BUFFALO BILLS
ONE BILLS DRIVE
ORCHARD PARK, NY 14127

BUDGET RENT A CAR
P.O. BOX 20368
PHOENIX, AZ 85036

BUENA VISTA ESTATES
4301 EL TORA BLVD
FARGO, ND 58103

BUFFALO BOARD OF EDUCATION
ALL HIGH STAD., ATTN: J FOWLE
BUFFALO, NY 14214

BUDGET SIGN SERVICE INC
11622 S PULASKI ROAD
ALSIP, IL 60803

BUENA VISTA TOWNSHIP
ROUTE 40
BUENA, NJ 08310

BUFFALO BUILDERS INC
222 E CUCHARRAS STREET
COLORADO SRINGS, CO 80903

BUDGET SIGNS
2059 SUL ROSS
HOUSTON, TX 77098

BUENA VISTA TOWNSHIP
P.O. BOX 605
BUENA, NJ 08310

BUFFALO CREEK INC
11800 RT 20A
WALES CENTER, NY 14169

BUDROVICH EXCAVATING
10328 LAKE BLUFF DRIVE
ST LOUIS, MO 63123-7244

BUENA, BOROUGH OF
616 CENTRAL AVENUE
MINOTOLA, NJ 08341

BUFFALO CREEK LANDSCAPING
11800 ROUTE 20A
WALES CENTER, NY 14169

BUDS CONCRETE INC
10537 ROYAL PORTHCAWL
NAPERVILLE, IL 60564

BUESCHEL, MICHAEL V. - 031092
6308 KINGSWOOD DR
FORT WORTH, TX 76133

BUFFALO CRUSHED STONE
2544 CLINTON ST
WEST SENECA, NY 14224

BUEKER, CHRIS - 037370
503 COUNTY ROAD 400N
TOLEDO, IL 62468

BUESING BROTHERS INC
37 LINDEN AVENUE
YORKVILLE, IL 60560

BUFFALO DRILLING CO INC
10440 MAIN STREET
CLARENCE, NY 14031

BUFFALO FENCE & BARN CO INC
P O BOX 2485
FLAGSTAFF, AZ 86003

BUFORD THOMPSON COMPANY
PO BOX 150449
ARLINGTON, TX 76015

BUILDERS BLOC CONTRACTING C
707 B DAVIS RD
ELGIN, IL 60123

BUFFALO FUEL CORP
4870 PACKARD ROAD
NIAGARA FALLS, NY 14304

BUG BUSTERZ PEST CONTROL (DBA)
6058 COPPORFIELD DRIVE
#915
FORT WORTH, TX 76132

BUILDERS COMMONWEALTH INC
517 GARFIELD AVE
DULUTH, MN 55802

BUFFALO GROVE PARK DISTRICT
530 BERNARD DR
BUFFALO GROVE, IL 60089

BUG BUSTERZ PEST CONTROL (DBA)
6058 COPPORFIELD DRIVE
#915
FORT WORTH, TX 76132

BUILDERS CONCRETE SERVICES LL
31 W 330 SCHOEGER DRIVE
NAPERVILLE, IL 60564

BUFFALO PLACE INCORPORATED
671 MAIN STREET
BUFFALO, NY 14203

BUG DOCTOR INCORPORATED
585 WINTERS AVENUE
PARAMUS, NJ 07652

BUILDERS EXCHANGE
223 S LINK LANE
FT COLLINS, CO 80524

BUFFALO RIDGE METRO DISTRICT
%NOBLE LAND COMPANY
THORNTON, CO 80233

BUGLER CONSTRUCTION
47000 WARM SPRINGS BLVD #101
FREMONT, CA 94539

BUILDERS EXCHANGE
223 S LINK LANE
FT COLLINS, CO 80524

BUFFALO TRIATHALON
4779 NORTH BAILEY
AMHERST, NY 14226

BUHR, CHRISTOPHER J. - 034033
2155 W PLATA AVE
MESA, AZ 85224

BUILDERS GRADING COMPANY I
PO BOX 310
WINSTON, GA 30187

BUFFALO WELL PRODUCTS
10440 MAIN STREET
CLARENCE, NY 14031

BUICH JACK NEWELL, LLC
2390 PARADISE DRIVE
TIBURON, CA 94920

BUILDERS GUILD INC.
4950 E INGRAM
MESA, AZ 85205

BUFFALO, CITY OF
212 CENTRAL
BUFFALO, MN 55313

BUILD TO SUIT INC
1805 STATE STREET SUITE 101
BETTENDORF, IA 52722

BUILDERS INC
PO BOX 20050
WICHITA, KS 67208

BUFFINGTON HARBOR RIVERBOATS
1 BUFFINGTON HARBOR DRIVE
GARY, IN 46406

BUILDER SERVICES
1855 WALL ST STE A
GARLAND, TX 75041

BUILDERS INC GA
PO BOX 467365
ATLANTA, GA 31146

BUFORD MORRIS
8525 CHALMETTE #U2
SHREVEPORT, LA 71115

BUILDERS ASSOCIATION OF CONTR
ALLIANCE INC
WESTMINSTER, CO 80030

BUILDERS INC OREGON
21185 NW EVERGREEN PKWY, #1
HILLSBORO, OR 97124

BUILDERS INCORPORATED
4 RAYMOND DR
HAVERTOWN, PA 19083

BUILDING RESTORATION
1920 OAKCREST AVE STE 1
ROSEVILLE, MN 55113

BUILT RITE CO., INC.
464 PAGE AVENUE
LYNDHURST, NJ 07071


BUILDERS MASONRY CONTRACTORS
PO BOX 464
WEST LINN, OR 97068-0464

BUILDING RESTORATION CO
1920 OAKCREST AVE RM 1
ST PAUL, MN 55113

BUKER, INC.
800 NORTH MAIN STREET
ANTIOCH, IL 60002-1542


BUILDERS TECHNICAL SERVICES
2731 SPRING STUEBNER SUITE J
SPRING, TX 77389

BUILDING RESTORATION SPECIALT
3060 WALNUT STREET
DENVER, CO 80205-2325

BULACH CUSTOM ROCK LLC
1870  50TH ST E - STE 14
INVR GROVE HEIGHTS, MN 55077


BUILDERS TRUCKING
8530 EVERGREEN LN
DARIEN, IL 60561-8415

BUILDING SOLUTIONS
311 NORTH DAVIS ROAD
ELMA, NY 14059

BULAT, BRENDEN M. - 044748
4112 PEPPERBUSH DR
FORT WORTH, TX 76137


BUILDING CODE BUREAU/
BOILER SAFETY SECTION
HELENA, MT 59620-0517

BUILDING SPECIALTIES
PO BOX 51778
NEW ORLEANS, LA 70151

BULERA, DENNIS P. - 034151
3525 ADAMS CIRCLE
WELLINGTON, CO 80549


BUILDING CONTRACTORS
PO BOX 116846
CARROLLTON, TX 75011

BUILDMORE CONSTRUCTION CO
2304 BRODHEAD ROAD
ALIQUIPPA, PA 15001

BULERA, ROSEMARY - 039492
29 W. CAVALIER DRIVE
CHEEKTOWAGA, NY 14227


BUILDING HOME REPAIR SERVICES
KEVIN COGGINS
SAN JOSE, CA 95157

BUILT BEST FENCE CO, INC
615 W. FACTORY    ROAD
ADDISON, IL 60101

BULK SCRAP **SELL FOR $ZERO
TO BE USED FOR SCRAPPING
CHARLOTTE, NC 28208


BUILDING INDUSTRY CONSULTANTS
27352 STURBRIDGE LANE
WESTLAKE, OH 44145

BUILT ON INTEGRITY INC
707 YUCCA STREET
BOULDER CITY, NV 89005

BULL RUN ENTERPRISES
8989 SE BULL RUN RD.
CORBETT, OR 97019


BUILDING MAINTENENCE SYSTEMS
P.O. BOX 3303
BARRINGTON, IL 60011

BUILT RITE DOORS
P O BOX 473
SARNIA, ON N7T 7J4

BULLARD LINDSAY CONTRACTIN
417 EAST 57 STREET  STE 18C
NEW YORK, NY 10022


BUILDING MANAGEMENT SYSTEMS
1675 SOUTH JOHN RODES BLVD
MELBOURNE, FL 32904

BUILT-RITE CONSTRUCTION
402 N CENTER ST
PIERSON, FL 32180

BULLARD, SHAWN - 031142
2313 E AVENUE H
GRAND PRAIRIE, TX 75050

BULLCHILD, WENDY - 054797
BOX 1986
BROWNING, MT 59417

BULLHEAD CITY PUBLIC WORKS
PO BOX 22350
BULLHEAD CITY, AZ 86426

BULLSHOE, VIRGIL I. - 054804
PO BOX  2667
BROWNING, MT 59417

BULLDOG CONSTRUCTION CO INC
1120 VALLEY ROAD
COATESVILLE, PA 19320

BULLHEAD CITY SCHOOL DISTRICT
1004 HANCOCK ROAD
BULLHEAD CITY, AZ 86442

BULLTAIL, CEDAR R. - 054339
P.O. BOX 550
CROW AGENCY, MT 59023

BULLDOG EQUIPMENT COMPANY
281 COMMERCE PARK COURT
NORTH LAS VEGAS, NV 89032

BULLHEAD FIRE STATION
1260 HANCOCK RD
BULLHEAD CITY, AZ 86442

BULLWACKERS CASINO
PO BOX 49
BLACK HAWK, CO 80422

BULLDOG EXCAVATING
PO BOX 907
CARY, IL 60013

BULLIARD CONSTRUCTION CO INC
PO BOX 216
ST MARTINVILLE, LA 70582

BULMAN, LLOYD G. - 033170
210 N. HUDSON
BUCKNER, MO 64016

BULLEN PUMP & EQUIPMENT, INC.
4230 GREENBRIAR DRIVE
STAFFORD, TX 77477-9917

BULLIS, SHAWNA M. - 053938
P O BOX 727
SAN CARLOS, AZ 85550

BULOCK, DAVID M. - 033508
1395 CANYON CREEK RD
RENO, NV 89523

BULLEN, CHRIS - 044905
4813 SPRINGWILLOW ROAD
FORT WORTH, TX 76109

BULLOCK BROTHERS EXCAVATING
ROUTE 1 BOX 104
DAHLGREN, IL 62828

BUMGARDNER, BECKY L. - 0328
114 KENDER LANE
DAWSON, IL 62520

BULLET COMMUNICATIONS INC
290 LODI STREET
HACKENSACK, NJ 07601

BULLOCK CONST
PO BOX 4628
JACKSON, MS 39296

BUMGARDNER, RICHARD - 03302
85 CLEAR LAKE ROAD
DAWSON, IL 62520

BULLETTS, WILLIAM L. - 054376
7075 STONEHAVEN AVE
MISSOULA, MT 59803

BULLOCK, DWIGHT A. - 043588
P.O. BOX 5131
NORWELL, MA 02061

BUMPHREY, RONALD - 033073
1725  E  4TH STREET
KEWANEE, IL 61443

BULLEY & ANDREWS LLC
ATTN: ACCTS PAYABLE (DEBBIE)
CHICAGO, IL 60622

BULLOCK, RYON L. - 055985
38 SILOS ROAD
TOWNSEND, MT 59644

BUN CONSTRUCTION CO INC
4202 E MLK BLVD
TAMPA, FL 33610

BULLHEAD CHAMBER OF COMMERCE
1251 HWY 95
BULLHEAD, AZ 86429

BULLSEYE ENGIN XXLEGALXXX
SENT TO BONNEVILLE FOR LEGAL
CORONA, CA 92881

BUNCE CONSTRUCTION INC
P O BOX 840
RAEFORD, NC 28376

BUNDY, JESSICA L. - 052280
135 AMOUR DR
HOUMA, LA 70364

BUONACORSI, CURT - 033899
2200 HIGH POINT #201
LAUGHLIN, NV 89029

BURCHAM, STEVE M. - 033752
105 MARION DRIVE
LAS VEGAS, NV 89110

BUNIM MURRAY PRODUCTIONS
6007 SEPULVEDA BLVD
VAN NUYS, CA 91411

BUONACORSI, DAVID N. - 033894
6213 DORCHESTER CIR
LAS VEGAS, NV 89130

BURD, MARCI - 056255
P O BOX 957
BROWNING, MT 59417

BUNKOFF GENERAL CONTRACTOR
790 WATERVLIET-SHAKER RD
LATHAM, NY 12110-8697

BUONO, ELIZABETH - 055476
9723 BARBER LOOP
MACCLENNY, FL 32063

BURDA, VICTOR A. - 050912
2322 SCRANTON ROAD
CLEVELAND, OH 44113

BUNN, JOHN W. - 040189
6500 SHERIDAN AVE SO
RICHFIELD, MN 55423

BURAGE, MARLA - 053648
3020 224TH PLACE
SAUK VILLAGE, IL 60411

BURDEAU, ZEBAH T. - 038955
1914 SCOTT STREET #3
MISSOULA, MT 59802

BUNN-O-MATIC CORP
1400 STEVENSON DR
SPRINGFIELD, IL 62708

BURBANK CITY OF ILLINOIS
DEPT OF PUBLIC SERVICE
BURBANK, IL 60459

BURDICK PLUMBING & HEATING
728 S. MAIN ST
DECATUR, IL 62521

BUNNELL HILL CONSTRUCTION
3000 G HENKLE DRIVE
LEBANON, OH 45036

BURBANK POLICE DEPARTMENT IL
5650 W 75TH PLACE
BURBANK, IL 60459

BURDICK PLUMBING & HEATING
PO BOX 496
DECATUR, IL 62525

BUNNER, RANDALL R. - 035313
1115 W 11TH ST
CASPER, WY 82604

BURCH CORPORATION
216 OPORTO MADRID BLVD
BIRMINGHAM, AL 35206

BURDINES INC
PO BOX 472066
MIAMI, FL 33247-2066

BUNNEYS INC
PO BOX 969
EL MIRAGE, AZ 85335

BURCH, BONITA - 042307
3183 A D ROAD
OSHOTO, WY 82721

BUREAU 0F LAND MANAGEMENT
2370 SOUTH 2300 WEST
SALT LAKE CITY, UT 84119

BUNTIN EXCAVATING INC
3801 E 40TH ST
TUCSON, AZ 85713-5334

BURCH, DOUGLAS - 033134
32518 ROSE LANE
EXCELSIOR SPG, MO 64024

BUREAU LAND OF MANAGEMEN
1300 AIRPORT RD
NORTHBEND, OR 97459

BUNTING, IVORY L. - 047934
3345 GROVE DRIVE
CHEYENNE, WY 82001

BURCHAM, LARRY K. - 033686
4016 BRIAR COURT
LAS VEGAS, NV 89115

BUREAU OF INDIAN AFFAIRS
316 NORTH 26TH STREET
BILLINGS, MT 59101

BUREAU OF INDIAN AFFAIRS
PO BOX 637
POPLAR, MT 59255

BUREAU VERITAS NORTH AMERICA
13905 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

BURGESS, MICHAEL R. - 043629
1 GREENLAWN COURT
HEMPSTEAD, NY 11550

BUREAU OF INDIAN AFFAIRS
PO BOX 158
FT WASHAKIE, WY 82514

BURFIEND, SHELLY L. - 034536
PMB 176
SHERIDAN, WY 82801

BURGIN, ANDRE B. - 055365
7211 BROOK CREST AVE
LAS VEGAS, NV 89131

BUREAU OF INDIAN AFFAIRS
FORT APACHE AGENCY
WHITERIVER, AZ 85082

BURFORDS TREE SERVICE
4229 CHOCTAW TRAIL
ANNISTON, AL 36206

BURGIO & CAMPOFELICE INC
2570 WALDEN AVE
CHEEKTOWAGA, NY 14225

BUREAU OF LAND MANAGEMENT
BILLINGS FIELD OFFICE
BILLINGS, MT 59107

BURGER FEST
C/O SIDNEY JACK
HAMBURG, NY 14075

BURGRAFF, DAVID A. - 031621
2110 SKYLARK DR
ARLINGTON, TX 76010

BUREAU OF LAND MANAGEMENT
4701 N TORREY PINES DRIVE
LAS VEGAS, NV 89130

BURGER, DEBRA R. - 035793
PO BOX 14
DINOSAUR, CO 81610

BURK BRIDGE CO
PO BOX 528
BROOKLINE, MO 65619

BUREAU OF RECLAMATION
PO BOX 36900
BILLINGS, MT 59107

BURGER, GLORIA M. - 035960
PO BOX 14
DINOSAUR, CO 81610

BURK BRIDGE-USE ACCT 713034
PO BOX 528
BROOKLINE, MO 65619

BUREAU OF RECLAMATION AZ
DAVIS DAM
BULLHEAD CITY, AZ 86430-0970

BURGESS & NIPLE LIMITED
100 W ERIE STREET
PAYNESVILLE, OH 44077

BURKCORP INC
21 SCOTT CRESECNT
AUSTIN, TX 78703

BUREAU OF RECLAMATION LCR
BRO PROVO OFFICE PRO 356
PROVO, UT 84606

BURGESS & NIPLE, LIMITED
MAIN AVE & HOPE MEMORIAL BRDGS
COLUMBUS, OH 43220

BURKE CONSTRUCTION
11789 CONDOR LANE
HUNTLEY, IL 60142

BUREAU OF RECLAMATION ND
BOX 1017
BISMARCK, ND 58501

BURGESS MECHANICAL CORP
12220 SOUTHEASTERN
INDIANAPOLIS, IN 46259

BURKE CONSTRUCTION CO INC
300 MAIN ST #204
GRAND JUNCTION, CO 81501-2404

BUREAU VERITAS NORTH AMERICA
95 OAKWOOD ROAD
LAKE ZURICH, IL 60047

BURGESS, JOY A. - 054004
10326 MEDICIS PLACE
WELLINGTON, FL 33449

BURKE CONSTRUCTION GROUP
385 PILOT RD
LAS VEGAS,, NV 89119

BURKE ELEC. CONST.
227 EAST LARAWAY ROAD
FRANKFORT, IL 60423

BURKHARD CORPORATION
9 RIVERSIDE ROAD
WESTON, MA 02493-2281

BURKE CONSTRUCTION
P.O. BOX 289
CONCORD, VA 24538

BURKE EXCAVATION INC
855 WONDERVIEW BOX 1392
ESTES PARK, CO 80517

BURKHARD JR., THOMAS J. - 044546
1031 E NORTHVIEW
PHOENIX, AZ 85020

BURLEIGH COUNTY HWY DEPT.
2000 N 52ND STREET
BISMARCK, ND 58501

BURKE JR., CLIFFORD E. - 050572
630 EISENHOWER ST BOX 10
RONAN, MT 59864

BURKHARDT, STEVE E. - 030972
2221 VEGA ST
GRAND PRAIRIE, TX 75050

BURLESON COUNTY
PO BOX 790
CALDWELL, TX 77836

BURKE, JAMES - 051208
506 COLLEGE POINT BLVD
COLLEGE POINT, NY 11356

BURKHART, CODY R. - 047332
2813 FOREST AVE
FORT WORTH, TX 76112

BURLEY, DEBRA A. - 054395
18 BURLEY ROAD
BROADUS, MT 59317

BURKE, JOHN - 054764
6626 EAST CALLE ALEGRIA
TUCSON, AZ 85715

BURKHART, ELANOR H. - 037916
170 E. 2ND N
GREEN RIVER, WY 82935

BURLEY-GALI, SHERI L. - 050939
RT 89
BROADUS, MT 59317

BURKE, PATRICK - 038607
100 MANOR DRIVE
CORNWELL, NY 12518

BURKHEAD, RICHARD A. - 033589
4283 E SHANNON ST
HIGLEY, AZ 85236

BURLING BUILDERS, INC.
44 W. 60TH STREET
CHICAGO, IL 60621

BURKEL CONSTRUCTION INC
4232 COUNTY C
PULAKSI, WI 54162

BURKHOLDER, GREGORY S. - 032358
P O BOX 23
MILL RUN, PA 15464

BURLINGTON NORTHERN
503 E. 8TH
SIOUX FALLS, SD 57104

BURKETT, BARRY - 032566
804 NOELS CREEK DRIVE
LILLY, PA 15938

BURKLAND, ROBERT H. - 054359
P.O. BOX 71
ABSAROKEE, MT 59001

BURLINGTON NORTHERN
115 E 5TH
NEWTON, KS 67114

BURKEY EXCAVATING & CONSTRUCTI
15481 HWY 127 NORTH
MURPHYSBORO, IL 62966

BURKS WATER SERVICES & UTILITY
PO BOX 2841
HOUSTON, TX 77252

BURLINGTON NORTHERN RAILRO
1201 W. 27TH ST.
CHEYENNE, WY 82001

BURKHAM CONTRACTING
123 CUNDIFF
SEAGOVILLE, TX 75159

BURKS, EARL L. - 050062
3837 WISTERIA SHADE AVE
LAS VEGAS, NV 89115

BURLINGTON NORTHERN RR
80 44TH AVENUE NE #205
MINNEAPOLIS, MN 55421

BURLINGTON NORTHERN RR
% BOB PECHMANN
FRIDLEY, MN 55432

BURLSTONE, INC
165 S UNION BLVD
LAKEWOOD, CO 80228

BURNS & MCDONNELL ENGINEE
PO BOX 419173
KANSAS CITY, MO 64141

BURLINGTON NORTHERN SANTA FE
1801 N. HWY 75
SIOUX CITY, IA 51105

BURMESTER INC
31440 HIGHWAY 14
CLAY CENTER, NE 68933

BURNS & MCDONNELL ENGR M
P O BOX 419173
KANSAS CITY, MO 64141

BURLINGTON NORTHERN SANTA FE
903 1ST STREET
HAVRE, MT 59501

BURNAP, CHELSEA - 055098
617 NE 5TH STREET
GRAND PRAIRIE, TX 75050

BURNS & SONS CO INC, R E
PO BOX 7168
STATESVILLE, NC 28687

BURLINGTON NORTHERN SANTA FE
111 WEST 1ST STREET
ALLIANCE, NE 69301

BURNETT HAASE CONSTRUCTION
100 CORPORATE PARK DR
HENDERSON, NV 89074-8717

BURNS PACIFIC CONSTRUCTION
505 THOUSAND OAKS BLVD
THOUSAND OAKS, CA 91360

BURLINGTON NORTHERN SANTA FE
360 N. WOLCOTT
CASPER, WY 82601

BURNETTE COUNTY HWY DEPT
ACCOUNTS PAYABLE
SIREN, WI 54872

BURNS, BENNY D. - 040668
2511 RIVER RD
MISSOULA, MT 59804

BURLINGTON RAILROAD
CRAIG KRAUSE
LINCOLN, NE 68508

BURNEY, LAWRENCE J. - 038868
522 VANLORTLANDT PARK AV
YONKERS, NY 10705

BURNS, CARRIE L. - 035052
86 N STILLWATER RD
ABSAROKEE, MT 59001

BURLINGTON USE 141677
X F SANDFORD JR
SUPERIOR, WI 54880

BURNEY, TIMOTHY L. - 032182
1 PIER POINT STREET
YONKERS, NY 10701

BURNS, CHRISTOPHER M. - 051
700 LAKEPOINT DRIVE
AUGUSTA, KS 67010

BURLINGTON USE 141677
PO BOX 8
AUGUSTA, KS 67010

BURNHAM REAL ESTATE SERVICES
11011 N TORREY PINES ROAD
LA JOLLA, CA 92037

BURNS, CIERRA C. - 055621
57458 HWY 93 #11
RONAN, MT 59864

BURLINGTON USE 141677
3700 GLOBEVILLE ROAD
DENVER, CO 80216

BURNHAM, STEPHEN P. - 055002
10800 B PINHURST DR
AUSTIN, TX 78747

BURNS, DWIGHT J. - 014963
1604 SHILOH CIRCLE
N LAS VEGAS, NV 89030

BURLSTONE INC
165 S UNION BOULEVARD, #1030
LAKEWOOD, CO 80228

BURNS & MCDONNELL
ATTN:DONNA DAVIS
DOWNERS GROVE, IL 60515

BURNS, ERIC L - 033037
1840 N MASON
CHICAGO, IL 60639

BURNS, GARY A. - 003763
521 ROSSMOYNE STREET
LAS VEGAS, NV 89030

BURNS, TIMOTHY M. - 044312
1703 S.W. LAREDO ST.
PALM CITY, FL 34990

BURR RIDGE PARK DISTRICT
15 W 400 HARVESTER DR
BURR RIDGE, IL 60527


BURNS, GARY M. - 053972
5205 SE PRIMROSE WAY
STUART, FL 34997

BURNS, TOWN OF
PO BOX 66
BURNS, WY 82053

BURR'S LINE STRIPING
ROUTE 4  BOX 314
WADESBORO, NC 28170


BURNS, GEORGIA G. - 034955
PO BOX 267
BABB, MT 59411

BURNSCO CONSTRUCTION INC
6331 SOUTHWEST BOULEVARD
BENBROOK, TX 76132

BURR, JAMES - 048252
BOX 102
ST. REGIS, MT 59866


BURNS, GERALD T. - 035592
529 13TH STREET
SPEARFISH, SD 57783

BURNSIDE CONST MGMT CO
2400 WISCONSIN AVENUE
DOWNERS GROVE, IL 60515

BURRIGHT CONSTRUCTION
PO BOX 2116
BULLHEAD CITY, AZ 86430


BURNS, JENNA E. - 056469
946 EMERALD CT
VENTURA, CA 93004

BURNSIDE CONST.CO.VEN#301
2400 WISCONSIN AVENUE
DOWNERS GR., IL 60515-4019

BURRIS, JACOB M. - 038899
10130 LUNAR DRIVE
FLAGSTAFF, AZ 86004


BURNS, JERRY L. - 055327
282 E CAMPBELL RD
GILBERT, AZ 85234

BURNSIDE CORP
PO BOX 44
WINDSOR, CO 80550

BURROLA, REYNALDO G. - 0488
6831 S. 5TH AVENUE
PHOENIX, AZ 85040


BURNS, JOSEPH P. - 032263
7330 BELMONT AVENUE
MAYS LANDING, NJ 08330

BURNSIDE, MANDY K. - 055110
3813 E 400 N
RIGBY, ID 83442

BURROUGH OF WEST GROVE
WEST GROVE, PA 19390


BURNS, MYRANDA M. - 043096
P.O. BOX 314
EAST GLACIER, MT 59434

BURR AND FORMAN LLP
PO BOX 830719
420 NORTH 20TH ST, SUITE 3400
BIRMINGHAM, AL 35283-0719

BURROUGHS & SONS CONSTRU
4081 ARCADIA LANE #B6
FORT MOHAVE, AZ 86426


BURNS, ROBERT J. - 003637
2851 MICHAEL ROAD
WANTAGH, NY 11793

BURR AND FORMAN LLP
PO BOX 830719
420 NORTH 20TH ST, SUITE 3400
BIRMINGHAM, AL 35283-0719

BURROUS, ERNEST D. - 046575
711 HARRISON
LESDVILLE, CO 80461


BURNS, ROBERT M. - 031680
515 RUNNING DEER
GRAPELAND, TX 75844

BURR PLUMBING & PUMPING INC
1645 ALMADEN RD
SAN JOSE, CA 95125

BURROWS, TERI C. - 034328
PO BOX 146
KIRBY, WY 82430

BURRUS LUMBER COMPANY
P O BOX 910
BEAUMONT, TX 77704

BURTON, CHRISTOPHER
238 MORGAN STREET
TONAWANDA, NY 14150

BURTS CONSTRUCTION
26117 HIGHWAY 249
TOMBALL, TX 77377


BURSCHVILLE CONSTRUCTION
P.O. BOX 65
HANOVER, MN 55341

BURTIS CONSTRUCTION
** USE ACCOUNT #968456 ONLY **
YONKERS, NY 10703

BURZO, MICHAEL - 041591
3151 AVENUE W
BROOKLYN, NY 11229


BURSCHVILLE CONSTRUCTION
COMPANY
HANOVER, MN 55341-0065

BURTIS CONSTRUCTION CP OMC
745 NEPPERHAN AVENUE
YONKERS, NY 10703

BUSBY DRILLING COMPANY, INC
7515 WEST EIGHTH ST.
ANDERSON, IN 46011


BURSESE ELECTRIC INC
43 CHIC JON LANE
EAST HANOVER, NJ 07936

BURTON CONSTRUCTION INC
3915 EAST NEBRASKA AVENUE
SPOKANE, WA 99217

BUSCH GARDENS
P O BOX 1918
ST LOUIS, MO 63118


BURT & ASSOCIATES
PO BOX 470143
FORT WORTH, TX 76107

BURTON EXCAVATING
848 SOUTH 780 WEST
TOOELE, UT 84074

BUSCH JR., ALLEN F. - 049017
112 LEE BLVD.
LEHIGH ACRES, FL 33936


BURT CRANE & RIGGING
27 TIBBITS AVE
GREEN ISLAND, NY 12183

BURTON SCOT CORPORATION
PO BOX 389
NOVELTY, OH 44072

BUSCH, JASON W. - 035343
822 WEST CEDAR
RAWLINS, WY 82301


BURT WATTS INDUSTRIES INC
1300 GUADALUPE SUITE 100
AUSTIN, TX 78701

BURTON SIGN CO.
PO BOX 1206
MOUNT AIRY, NC 27030

BUSCHER DEVELOPMENT
3671 SPALDING AVE
BILLINGS, MT 59106


BURT'S CONSTRUCTION
26117 FM 149
TOMBALL, TX 77375

BURTON, JARED - 056308
4844 US HWY 89
MONARCH, MT 59463

BUSE CONCRETE
16481 S SPRINGWATER RD
OREGON CITY, OR 97045-7407


BURTECH PIPELINE INC
102 SECOND ST
ENCINITAS, CA 92024

BURTON, LYNEL A. - 053687
3380 OLIVE STREET
DENVER, CO 80207

BUSH HYDRAULICS, INC
2012 NORTH LEXINGTON BLVD
CORPUS CHRISTI, TX 78409


BURTENSHAW, JOSH D. - 054882
4355 GREENWILLOW LANE
IDAHO FALLS, ID 53401

BURTON, MARK A. - 055763
206 TRAILRIDGE DR
CEDAR PARK, TX 78613

BUSH, CHARLES O. - 043857
1401 MICHAEL WAY
LAS VEGAS, NV 89108

BUSH, DEBBIE A. - 049573
819 W. 26TH ST #3
CHEYENNE, WY 82001

BUSKEN CONSTRUCTION CORP
PO BOX 1166
FLORISSANT, MO 63031

BUSMILLOS, ALONZO - 033870
8951 NYE RD
VENTURA, CA 93001

BUSH, DIXIE R. - 035511
722 S FRONT
RAWLINS, WY 82301

BUSKERUD CONSTRUCTION
24647 - 475TH AVE
DELL RAPIDS, SD 57022

BUSTILLOS, OMAR G. - 052979
5812 BONANZA DR # 33
HALTOM CITY, TX 76118

BUSH, JEREMY A. - 037607
11810 HAMMOND DR #510
HOUSTON, TX 77065

BUSS LANDSCAPE CO., INC.
ATTN: ACCTS PAYABLE
LIBERTYVILLE, IL 60048

BUSTOS, DAGOBERTO - 033901
749 SIMON WAY
OXNARD, AZ 93030

BUSH, KENNETH - 045940
3516 RAMS HORN WAY
ROUND ROCK, TX 78664

BUSS LANDSCAPING
JERRY BUSS
ROSCOE, IL 61073

BUSTOS, DAMIAN - 046357
922 WILEMAN STREET
FILLMORE, CA 93015

BUSH, PAMELA L. - 053782
3002 TWIN CREEKS LANE
ROCKLIN, CA 95677

BUSSELL & SONS LLC
P O BOX 874
TOMBALL, TX 77377

BUSTOS, MICHAEL A. - 045135
401 SACRAMENTO DRIVE
VENTURA, CA 93004

BUSHEY, DIANA - 033761
479 COMPTON ST
RENO, NV 89506

BUSSEY, VINCENT - 051272
3830 MEHALIA DR
DALLAS, TX 75241

BUSY BEE PAVING & CONSTRUC
6589 HUNTERS PARKWAY
FRISCO, TX 75035

BUSINESS SOLUTIONS INC
33 E 33RD ST SUITE 1206
NEW YORK, NY 10016

BUSTAMANTE, ELIAS A - 031053
14437 GREGG MANOR RD
MANOR, TX 78653

BUTCAVAGE, JOHN K. - 032461
142 WATER STREET
NEW PHILADELPHIA, PA 17959

BUSINESS TECHNOLOGIES, INC
16060 VENDURA BLVD
ENCINO, CA 91438

BUSTAMANTE, JOHN - 041461
62 COBBLESTONE DRIVE
SHOREHAM, NY 11786

BUTCH & MCCREE PAVING, INC
PO BOX 272
HILLSVILLE, PA 16132

BUSK DEVELOPMENT
P O BOX 2849
MISSION VIEJO, CA 92690-0849

BUSTAMANTE, MANUEL H. - 054137
1825 19TH STREET
DOUGLAS, AZ 85607

BUTCHER, CARL L. - 040609
PO BOX 9634
JACKSON, WY 83002

BUSK, JESSE R. - 033695
704 EMDEN ST
HENDERSON, NV 89015

BUSTICHI CONSTRUCTION, INC.
4652 SCOTTS VALLEY DRIVE
SCOTTS VALLEY, CA 95066

BUTE PLUMBING INC
6782 COLUMBUS ST
RIVERSIDE, CA 92504

BUTIKOFER, BRENDA - 046866
3754 E. 200N
RIGBY, ID 83442

BUTLER MACHINERY CO
3401 33RD ST S
FARGO, ND 58104-8822

BUTLER, NORMAN L. - 047778
5723 NORTH HOPE STREET
PHILADELPHIA, PA 19120

BUTLER AMUSEMENT INC
14049 HIGHWAY 33
SANTA NELLA, CA 95322-9793

BUTLER RENTS
4455 E VIRGINIA AVE
DENVER, CO 80222

BUTLER, RAMONA L. - 034976
207 20TH AVE W
POLSON, MT 59860

BUTLER CONCRETE & CONSTRUCTION
815 S FRIENDSHIP RD
PADUCAH, KY 42003

BUTLER SCHOOL DISTRICT 53
2801 YORK ROAD
OAKBROOK, IL 60523

BUTLER, THOMAS W. - 044464
75 LINDEN STREET
LINDENHURST, NY 11757

BUTLER CONST CO OF WNY
63 ZOAR VALLEY RD
SPRINGVILLE, NY 14141-0550

BUTLER SIGN COMPANY
P O BOX 298
WAYNE, NJ 07470

BUTTE COUNTY HIGHWAY DEPT
830 6TH AVE
BELL FOURCHE, SD 57717

BUTLER CONST KANSAS CITY MO
P O BOX 419917
KANSAS CITY, MO 64141-6917

BUTLER SIGN COMPANY
130 RYERSON AVENUE
WAYNE, NJ 07474-0298

BUTTEL, DAVID M. - 043078
2247 S SPRUCE
WICHITA, KS 67211

BUTLER CONST W PALM BCH FL
4807 GEORGIA AVE
WEST PALM BEACH, FL 33405

BUTLER, AARON H. - 034288
7848 W 82ND PL
ARVADA, CO 80005

BUTTER, DANIEL S. - 043929
P.O. BOX 243
GLYNDEN, MN 56547

BUTLER COUNTY HIGHWAY DPT
205 W CENTRAL
EL DORADO, KS 67042

BUTLER, DAMON G. - 031813
13500 SW 77TH AVE.
MIAMI, FL 33156

BUTTERFIELD ELECTRIC INC
2470 WISCONSIN AVE.
BOWNERS GROVE, IL 60515

BUTLER EXCAVATING, INC
ATTN: ACCOUNTS PAYABLE
RICHMOND, IN 47374

BUTLER, DUSTIN N. - 053416
5454 RAMIREZ STREET
LAS VEGAS, NV 89031

BUTTERFIELD ELECTRIC INC
2101 FREEWAY DR.
WOODLAND, CA 95776

BUTLER FLEET SVC
1255 LAKES PKWY BLDG 300 S#300
LAWRENCEVILLE, GA 30043

BUTLER, MARK P. - 056115
6846 RICHWOOD
HOUSTON, TX 77087

BUTTERS DEVELOPMENT CORP
6820 LYONS TECH CIRCLE STE 1
COCONUT CREEK, FL 33073

BUTLER JR, EUGENE D. - 055149
7747 GLEN OAKS DRIVE
BATON ROUGE, LA 70812

BUTLER, MICHAEL S. - 041818
16331 LONG VALLEY CT.
CONROE, TX 77302

BUTTERS FETTING CO
1669 S. FIRST ST.
MILWAUKEE, WI 53204

BUTTS CONSTRUCTION CO, INC
PO BOX 1586
CHAMPAIGN, IL 61824

BW INDUSTRIES INC
27W230 BEECHER AVE #1
WINFIELD, IL 60190

BY, SYLWESTER S. - 04349
7709 MAYFIELD AVE
BURBANK, IL 60459


BUTTZ, SHANE - 032834
5769 WOODLANDTRACE BLVD
INDIANAPOLIS, IN 46237

BYERLEE, CRAIG D. - 044014
125 SMITH AVE
GREENVILLE, RI 02828

BYRNE & JONES CONSTRUCTIO
11745 R. LACKLAND RD.
ST. LOUIS, MO 63146


BUWALDA'S CONCRETE INC
775 NE BAYBERRY LN
JENSEN BEACH, FL 34957

BYERLY, REBECCA A. - 042228
52P PINE STREET
LABARGE, WY 83123

BYRNE, ADAM A. - 039308
144 JOSHUA WAY
CORVALLIS, MT 59828


BUX MONT ASPHALT SEALING
1092 BUCKS ROAD
PERKASIE, PA 18944

BYERS, YORRICK V. - 034389
798 CASE AVE
ST PAUL, MN 55106

BYRNE, ADAM C. - 034616
224 3RD STREET SOUTH
WAITE PARK, MN 56387


BUX MONT EXCAVATING INC
4810 POINT PLEASANT PIKE
DOYLESTOWN, PA 18901

BYRD BROTHERS
5164 LAMM RD
WILSON, NC 29893

BYRNE, BRIAN K. - 037427
2072 FALCON RIDGE ST.
LAS VEGAS, NV 89142


BUZARD WILLIAMS CONSTRUCTION
120 MAPLE GROVE
SPRINGFIELD, IL 62707

BYRD CONSTRUCTION
RT 1 BOX 14
GRAPELAND, TX 75844

BYRNES ELECTRIC
31 LOUIS DRIVE
BUDD LAKE, NJ 07828


BUZZ OATES ENTERPRISES AZ
PHOENIX ACCOUNTS PAYABLE
PHOENIX, AZ 85043-6115

BYRD UNDERGROUND
4920  ALTO AVENUE
LAS VEGAS, NV 89115

BYRNES, ANDREA A. - 055774
109 WASHINGTON ST
MISSOULA, MT 59802


BV CENTERCAL LLC
7455 SW BRIDGEPORT RD STE 205
TIGARD, OR 97224

BYRD, JASON A. - 043497
3312 GRAND BLVD
BROOKFIELD, IL 60513

BYRON E TALBOT CONTRACTORN
301 MAIN PROJECT ROAD
THIBODAUX, LA 70302


BVR CONSTRUCTION COMPANY INC
244 LAKE AVENUE
ROCHESTER, NY 14608

BYRD, MICHAEL J. - 032996
11 S 050 FRONTAGE RD
LEMONT, IL 60439

BYRON TOWNSHIP
BOX 712
BYRON, IL 61010


BW CONTRACTORS
7741 WAVERLY RD.
CEDAR FALLS, IA 50613

BYRD, PERRY - 033770
2499 COVERED WELLS AVE
LAS VEGAS, NV 89123

C  A  TURNER
6 MARSHALL STREET
LEICESTER, MA 01524

C & A PAVEMENT MARKING
50 BENNINGTON DRIVE
ROCHESTER, NY 47606

C & C CONSTRUCTION INC
PO BOX 236577
COCOA, FL 32923-6577

C & C CONTRACTORS INC
866 ADDISON AVE
CLEVELAND, OH 44103

C & B CUSTOM HOMES, INC.
1380 BATES ROAD
COTTONWOOD, AZ 86326

C & D CONSTRUCTORS HOUSTON
PO BOX 23264
HOUSTON, TX 77228

C & J INSPECTION INC
P O BOX 1365
FAIRFIELD, TX 75840

C & C CONCRETE CONSTRUCTION
3455 TWILIGHT STAR
LAS VEGAS, NV 89117

C & D CONTRACTORS-WILMINGTON
14 EAST 40TH STREET
WILMINGTON, DE 19809

C & K INDUSTRIAL SERVICES
ARTHUR KARAS
CLEVELAND, OH 44131

C & C CONCRETE INC
1017 N BOWEN RD
ARLINGTON, TX 76012-2839

C & D ENVIRONMENTAL INC
DBA UNDERGROUND FIRE LINE CO
SAN ANTONIO, TX 78278-1467

C & K INDUSTRIAL SERVICES IN
5617 SCHAAF ROAD
CLEVELAND, OH 44131

C & C CONSTRUCTION, INC
PO BOX 452289
FORT LAUDERDALE, FL 33345

C & E CONSTRUCTION MGRS
225 N. BENTON DRIVE # 209
SAUK RAPIDS, MN 56367

C & L CONCRETE CONSTRUCTIO
1753 NORTH EARL RUDDER FREE
BRYAN, TX 77803

C & C CONTRACTORS
3730 S MAGNOLIA
FLOWER MOUND, TX 75028

C & E PAVING & GRADING
PO BOX 551
FLAGSTAFF, AZ 86002

C & L CONTRACTING INC
215 KLAUS LK RD - PO BOX 735
GILLETT, WI 54124

C & C EXCAVATING
8670 KENOSHA DRIVE
COLORADO SPRINGS, CO 80908

C & G ELECTRIC INC
1516 MASCH BRANCH ROAD
DENTON, TX 76207

C & L MOBILE WASH & SERVIC
PO BOX 30758
FLAGSTAFF, AZ 86003-0758

C & C POWER LINE INC
PO BOX 26100
JACKSONVILLE, FL 32226

C & H CONCRETE CONSTRUCTION
2240 NW 22ND ST
POMPANO BEACH, FL 33069

C & L REFRIGERATION
PO BOX 2319
BREA, CA 92822

C & C PROFESSIONAL SERVICES
918 STANLEY DRIVE SUITE A
EULESS, TX 76040-6873

C & H INDUSTRIES INC
PO BOX 772807
HOUSTON, TX 77215

C & M TRAILER LLC
7501 WEST ENNIS AVENUE
ENNIS, TX 75119

C & C SERVICES
GENERAL RENTAL /SALES ACCOUNT
SUGARLAND, TX 77496

C & H PLUMBING INC
332 WURLITZER DRIVE
DEKALB, IL 60115

C & N MANGELLI INC
141 WEST 31ST STREET
BAYONNE, NJ 07002

C & R FENCE CONTRACTORS INC
PO BOX 30705
STOCKTON, CA 95213

CR PIPELINE
201 N KINETIC
OXNARD, CA 93030

3090 104TH STREET
URBANDALE, IA 50322

C & R WEST COAST SERVICES
11 BLACKBURN PLACE
VENTURA, CA 93004

C & S SWEEPING SERVICES, INC
PO BOX 24479
PHOENIX, AZ 85074-4479

C A RASMUSSEN INC
28548 LIVINGSTON AVE
VALENCIA, CA 91355-4171

C & S ASPHALT
3107 OUTLOOK DRIVE S.W.
CEDAR RAPIDS, IA 52404

C & S SWEEPING SERVICES, INC
PO BOX 24479
PHOENIX, AZ 85074-4479

C A S E CONSTRUCTIION INC
4004 WEST WILLOUGHBY DRIVE
EDINBURGH, IN 46124

C & S ASPHALT SEALING CO
PO BOX 2117
PEARLAND, TX 77588

C & S UTILITY CONTRACTORS INC
6705 HWY 287
ARLINGTON, TX 76001

C A STEWART CONSTRUCTION C
PO BOX 70
BOGALUSA, LA 70429

C & S AUTO (DBA)
10930 49TH STREET NORTH
CLEARWATER, FL 33762

C & W CONST SPECIALTIES INC
2419 PALMA DR
VENTURA, CA 93003

C A WALKER CONSTRUCTION
PO BOX 19069
HOUSTON, TX 77224

C & S COMPANY INC
3280 COLEMAN ST
NORTH LAS VEGAS, NV 89032

C & W CONSTRUCTION
2419 PALMA DRIVE
VENTURA, CA 93003

C ABBONZIO CONTRACTORS
P O BOX 315
SEWELL, NJ 08080

C & S CONCRETE CUTTING CO LLC
PO BOX 2006
LOVELAND, CO 80539

C & W ENTERPRISES
3426 LOSEE RD
N LAS VEGAS, NV 89030-3308

C AND C SITE DEVELOPMENT
680 N. STATE ROAD 415
OSTEEN, FL 32764

C & S CONCRETE CUTTING CO LLC
PO BOX 2006
LOVELAND, CO 80539

C & W ENVIRONMENTAL LLC
2775 BROADWAY ST
CHEEKTOWAGA, NY 14227

C AND D SITE MASTERS LLC
3901 COCONUT PALM DRIVE
TAMPA, FL 33619-8362

C & S ENGINEERING INC **COD***
3004 NE 5TH TERR  SUITE C201
WILTON MANORS, FL 33334

C & W SONS ENTERPRISE INC
PO BOX 1024
LITCHFIELD PARK, AZ 85340

C B D INC
1185 JANSEN FARM COURT
ELGIN, IL 60123

C & S ENTERPRISES LTD/ILLINOIS
820 DUNDEE AVE
ELGIN, IL 60120

C & W STRIPING
1540 BETHANY ROAD
MADISON, NC 27025

C B D INC
1185 JANSEN FARM COURT
ELGIN, IL 60123

C B M PLUMBING
307 W NORTH STREET
ITASCA, IL 60143

C C CONSTRUCTION
3320 SUNRISE AVE #107
LAS VEGAS, NV 89101

C C CONSTRUCTION INC
P O BOX 800
PRINCETON, TX 75407

C B RICHARD ELLIS
2400 LOU MENK DRIVE
FORT WORTH, TX 76131

C C CONSTRUCTION
3320 SUNRISE AVE STE 107
LAS VEGAS, NV 89101-4853

C D DEVELOPMENT LLC
4632 S 36TH ST
PHOENIX, AZ 85040

C B S MECHANICAL INC
5001 W UNIVERSITY
DENTON, TX 76207

C C DISTRIBUTORS INC
ATTN LORETTA P O BOX 9153
CORPUS CHRISTI, TX 78469

C D HENDERSON CONST. SVCS LT
1985 FOREST LANE
GARLAND, TX 75042

C B S TRUCKING & EXCAVATING
9195 W 44TH AVE STE A2
WHEATRIDGE, CO 80033-3070

C C E INC
PO BOX 631030
NACOGDOCHES, TX 75963

C D L DITCHING INC
P.O. BOX 647
PALMETTO, GA 30268

C BRILEY PLUMBING INC
1429 250TH AVENUE
LEIGHTON, IA 50143

C C HUNTER INC
1950 KNOLL STREET
HOUSTON, TX 77080

C D LYON CONSTRUCTION INC
P O BOX 1456
VENTURA, CA 93002-1456

C BUD TAULLI CONST
3044 BARATARIA BLVD
MARRERO, LA 70072

C C MANGUM
P O BOX 31768
RALEIGH, NC 27622

C D M
950 S CHERRY ST STE 1100
DENVER, CO 80222

C BYRD CONSTRUCTION CO
P O BOX 890
WATSON, LA 70786

C C MYERS INC
3286 FITZGERALD ROAD
RANCHO CORDOVA, CA 95742

C D M ENGINEERS & CONSTRS C
ATTN: SUSAN MONTEMAYOR
BULLHEAD CITY, AZ 86442

C C & T CONST
5051 PROSPECT ST
INDIANAPOLIS, IN 46203

C C RUSSELL ASPHALT & CONCRETE
4757 E GREENWAY #107-253
PHOENIX, AZ 85032

C D PETERS CONSTRUCTION
PO BOX 1737
GRANITE CITY, IL 62040

C C ANCHOR PLUMBING INC
ATTN: ACCOUNTS PAYABLE
CORPUS CHRISTI, TX 78418

C CON SERVICES
2230 JOE FIELD ROAD
DALLAS, TX 75229-3325

C D R EXCAVATING CORP
1620 E FIRST AVE
MOUNT DORA, FL 32757-5049

C C CARLTON
6207 BEE CAVES RD STE 320
AUSTIN, TX 78746

C CONSTRUCTION JACKSONVILLE NC
PO BOX 159
JACKSONVILLE, NC 28541

C DESTRO DEVELOPMENT CO I
2255 BAILEY AVENUE
BUFFALO, NY 14211

C E BARKER INC
PO BOX 1596
MONTGOMERY, TX 77356

C F DOUGLIN ARTHROS 2/3
3939 WEST 69TH STREET
EDINA, MN 55435-1768

C G INCORPRATED
PO BOX 1489
FORT COLLINS, CO 80524

C E C
282 KINNEY DR
SAN JOSE, CA 94512

C F JORDAN AUSTIN TX
AUSTIN, TX 78704

C GRANTHAM COMPANY
KISSIMMEE, FL 34745

C E C INC
3861 AMBASSADOR CAFFERY PKWY
LAFAYETTE, LA 70503-5267

C F JORDAN COMMERCIAL LP
1940 NORTHWESTERN DRIVE
EL PASO, TX 79912

C H  HARVEY CO
1050 MARIETTA WAY
SPARKS, NV 89431

C E M ENTERPRISES INC
APOPKA, FL 32703

C F JORDAN DALLAS TX
9639 GREENVILLE AVE
DALLAS, TX 75243

C H CONSTRUCTION
2505 ANTHEM VILLAGE DR E-532
HENDERSON, NV 89052

C E P CONCRETE CONSTRUCTION
1219 INDY WAY
INDIANAPOLIS, IN 46214

C F JORDAN SAN ANTONIO TX
17721 ROGERS RANCH #125
SAN ANTONIO, TX 78258-4652

C H D A CONSTRUCTION CO
103 S. DOCENA DR.
IVINS,, UT 84738

C E S ENVIRONMENTAL SERVICES
4904 GRIGGS ROAD
HOUSTON, TX 77021

C F JORDAN SCOTTSDALE AZ
7373 E DOUBLETREE RANCH RD 200
SCOTTSDALE, AZ 85258-2037

C H GARMONG & SON INC
3050 POPLAR STEET
TERRE HAUTE, IN 47803

C E WISE & SON
5810 S. HWY 95 SUITE C
FORT MOHAVE, AZ 86426

C F TRUCKING
60617 CYPRESS DR
LACOMBE, LA 70445

C H I PAVING
PO BOX 1111
BRECKENRIDGE, TX 76424

C ENNO CONSTRUCTION
PO BOX 16100
GOLDEN, CO 80402

C G ELECTRIC
2 BOX CAR BLVD
TEWKSBURY, MA 01876

C H INDUSTRIES INC
50699 CENTRAL INDUSTRIAL DR
SHELBY TOWNSHIP, MI 48315

C F ARCHIBALD PAVING INC
PO BOX 37
REDWOOD CITY, CA 94064

C G I CONSTRUCTION INC
1200 SUMMIT AVE
FORT WORTH, TX 76102

C H SCHWERTNER & SON INC
25 ROCK HILL ROAD
BALA CYNWYD, PA 19004

C F BRUCKNER & SON INC
503 W 26TH ST
CHICAGO, IL 60616

C G M CONTRACTORS INC
39 EAST CHERRY ROAD
QUAKERTOWN, PA 18951

C HAWKK
PO BOX 449
EUDORA, KS 66025

C I A SERVICES NORTH
5616 FM 1960 E STE 190
HUMBLE, TX 77346

K DORMER
P O BOX 181
HYE, TX 78635

169 LIBBEY INDUSTRIAL PKWY
WEYMOUTH, MA 02189-3101

C I CONTRACTORS INC.
311 N. SITKA STREET
ANCHORAGE, AK 99501

C L D CONSTRUCTION INC
5912 S KLINE ST
LITTLETON, CO 80127

C M G CONSTRUCTION INC
14631 S NEW AVENUE, UNIT 2
LOCKPORT, IL 60441

C J C EQUIPMENT CO
6800 WESTGATE BLVD #132-353
AUSTIN, TX 78745

C L NEAL CONSTRUCTION
4429 E GRANT
FRESNO, CA 93702

C M H CO INC
2067 OLD UNION ROAD
CHEEKTOWAGA, NY 14227

C J MABARDY INC
50 MOONEY STREET
CAMBRIDGE, MA 02138

C L RICHARDSON CONSTRUCTION CO
15475 HWY 63 S
ASHLAND, MO 65010

C M K PLUMBING
1850 NW DESTINATION DRIVE,
GRIMES, IA 50111

C J ROOFING COMPANY
3888 E 45TH AVE #100
DENVER, CO 80216

C LACEY PLUMBING INC
1400 CLEARWATER LARGO RD
LARGO, FL 33770

C M T INCORPORATED
15280 ADDISON RD #300
ADDISON, TX 75001-4550

C K AIR CONDITIONING INC
1061 PAULISON AVE
CLIFTON, NJ 07012

C LEMME CUSTOM HOMES
3408 S SYCAMORE
SIOUX FALLS, SD 57110

C M WILLIAMS COMMUNICATION
1892 CANOVA STREET
PALM BAY, FL 32909

C K ANDREWS
1279 ANDREWS ROAD
FAYETTEVILLE, NC 28311

C M A OF BROKEN SOUND
2701 NORTHWEST 64TH BLVD
BOCA RATON, FL 33496

C MARK CORP
10515 MARKISON RD
DALLAS, TX 75238-1653

C K C CONSTRUCTION
1234 E AIRPORT RD
SAFFORD, AZ 85546

C M C CONSTRUCTION
701 BRICKELL AVE 3150
MIAMI, FL 33131

C N C I
1013 GIBBINS
ARLINGTON, TX 76006

C K CONTRACTING LLC
1444 S SAINT CLAIR ST STE B
WICHITA, KS 67213-2938

C M E ASSOCIATES INC
ATTN ACCOUNTS PAYABLE
BUFFALO, NY 14217

C N CONSTRUCTION INC
3951 EAST LOOP 820 SOUTH
FORT WORTH, TX 76119

C K S MANAGEMENT
101 NANCE STREET
JACKSONVILLE, TX 75766

C M G
3501 SYCAMORE SCHOOL RD
FORT WORTH, TX 76133

C N CORPORATION
286 SNELL STREET
FALL RIVER, MA 02721

C P INTEGRATED SERVICES INC
DUP ACCT ~ USE # 339339
OKLAHOMA CITY, OK 73150

C RAYMOND DAVIS & SONS INC
P O BOX 157
KIMBERTON, PA 19442

C S 3800 NORTH EAST
1460 SOUTH WEST 3RD STREET
POMPANO BEACH, FL 33069

C P MORGAN
4670 HAVEN POINT BLVD,
INDPLS, IN 46280

C ROBERTSON CONTRACTING CORP
234 12TH STREET
NIAGARA FALLS, NY 14303-1504

C S L INC
9755 E BROWN RD
MESA, AZ 85207

C R A CONTRACTORS LTD
140 BATHURST DR.,
WATERLOO, ON N2V 1V7

C S & ASSOCIATES
7136 WASHINGTON AVE
NEW ORLEANS, LA 70125

C S MCCROSSAN
7865 JEFFERSON HIGHWAY
MAPLE GROVE, MN 55311-6240

C R B CONSTRUCTION INC
3134 A NASA PKWY 130
SEABROOK, TX 77586

C S & E CONSTRUCTION
330 FRANKLIN STREET
WEST PITTSTON, PA 18643

C S MCCROSSAN CONSTRUCTIO
PO BOX 1240
MAPLE GROVE, MN 55311

C R C COMPANY INC.
77 FEDERAL AVENUE
QUINCY, MA 02169

C S A CONCRETE
8601 FORNEY RD.
DALLAS, TX 75227

C S MCCROSSAN INC
100 S 76TH DR
PHOENIX, AZ 85353

C R C SERVICES
PO BOX 505
HEARN, TX 77859

C S C APPLIED TECHNOLOGIES LLC
JSC COSS  PO BOX 58907
HOUSTON, TX 77258

C S S BUILDERS INC
2440 N CHARLES ST STE 240
N ST PAUL, MN 55109

C R KIRBY CONTRACTORS INC
8196 DROZE RD
BATON ROUGE, LA 70895

C S C APPLIED TECHNOLOGIES LLC
P O BOX 58907 ATTN ACCT
HOUSTON, TX 77258

C S S CONSTRUCTION INC
18 CROW CANYON CT STE 290
SAN RAMON, CA 94583

C R REYNOLDS INC
714 NORTH TRAVIS
SHERMAN, TX 75090-4986

C S CONST INC PHOENIX AZ
22023 N 20TH AVE
PHOENIX, AZ 85027

C S T ENVIRONMENTAL INC
404 N BERRY STREET
BREA, CA 92821

C R SMITH UNDERGROUND CONST
9205 MOUNTAIN VIEW RD.
PRESCOTT VALLEY, AZ 86314-4150

C S ELECTRIC
7937 N 1200 W
MIDDLEBURY, IN 46540

C S X
205 REIMANN STREET
BUFFALO, NY 14212

C R X INC
8720 MEADOWCROFT DR
HOUSTON, TX 77063

C S ELECTRIC LTD
1834 FERGUSON LANE #100
AUSTIN, TX 78754-4508

C S X RAILROAD
ATTN: MIKE CAMERON / ENGR D
STONGVILLE, OH 44136

C SPIRITO INC
1382 PLEASANT STREET
EAST WEYMOUTH, MA 02189

C W FLOOR SPECIALIST INC
PO BOX 1274
BRISTOW, OK 74010

C&A CONSTRUCTION
7991 SHAFFER PARKWAY SUITE#
LITTLETON, CO 80127

C SZABO CONTRACTING
777 S ROHLWING ROAD
ADDISON, IL 60101

C W MATTHEWS CONTRACTING CO
P O DRAWER 970
MARIETTA, GA 30061

C&B CONSTRUCTION
PO BOX 3760
HILLSBORO, OR 97123

C T  TAYLOR COMPANY   INC
5802 AKRON-CLEVELAND ROAD
HUDSON, OH 44236

C W PERISON ALUMINUM PRDT
9452 FEDDICK RAOD
BOWMANSVILLE, NY 14026

C&B CONSTRUCTION MGNT
PO BOX 1326
GLOUCESTER, MA 01930

C T L ENGINEERING   INC
2860 FISHER ROAD
COLUMBUS, OH 43204

C W ROSS CONSTRUCTION INC
5035 VESTA FARLEY RD
FORT WORTH, TX 76119-6475

C&B CONSTRUCTION,INC.
115 BLUEJAY DRIVE SUITE 205
LIBERTY, MO 64068

C T L ENGINEERING INC
4343 SAGUARO TRAIL
INDIANAPOLIS, IN 46268-2553

C W WRIGHT
***MARYLAND RENTALS ONLY!!!***
BALTIMORE, MD 21227

C&C CONSTRUCTION PARKER
11479 S PINE DRIVE
PARKER, CO 80134-7308

C T L THOMPSON TEXAS LLC
10575 NEWKIRK ST. #780
DALLAS, TX 75220

C W WRIGHT
11500 IRON BRIDGE RD
CHESTER, VA 23831-8220

C&C KITCHENS INC
6398 FRANKLIN STREET
DENVER, CO 80216

C T PRICE CONTRCTING INC
20622 NORTH 63RD DRIVE
GLENDALE, AZ 85308

C WATTS & SONS CONSTRU
2034 W UNIVERSITY
DENTON, TX 76201

C&C OF SAN FRANCISCO TRAF/
19999 BRYANT ST
SAN FRANCISCO, CA 94110

C TECH CORPORATION INC
5300 WEDT 100N
BOGGSTOWN, IN 46110

C WELDON & BILL JORDAN CONST
1516 FT WORTH HWY
WEATHERFORD, TX 76086

C&C PAINTING
1251 SABAL DRIVE
SAN JOSE, CA 95132

C V PAINTING
1300 PAQUETTRE STREET
SUDBURY, ON P3A  3Y2

C YOUNG & CO INC
PO BOX 1629
ROUND ROCK, TX 78680

C&C ROAD CONSTRUCTION INC
PO BOX 962788
EL PASO, TX 79935

C W C CONSTRUCTION
PO BOX 142004
FAYETTEVILLE, GA 30214

C&A CONCRETE LLC
7991 SHAFFER PARKWAY STE 200
LITTLETON, CO 80127

C&C WINGER INC
6872 HWY 135 N
EMBARRASS, MN 55732

C&D ELECTRIC CO.
2025 AEROPLAZA DR UNIT 100
COLORADO SPRINGS, CO 80915

C&D SHRINC
3220 PINE CONE COURT
MILFORD, MI 48381

334 E KEARNEY ST
SPRINGFIELD, MO 65803

C&D MANAGEMENT INC
14 INVERNESS DR EAST, #G136
ENGLEWOOD, CO 80112

C&L UTILITY CONSTRUCTION INC
2160 DYESS AVE
RAPID CITY, SD 57701

C-A CONSTRUCTION
P.O. BOX 6070
BLOOMINGDALE, IL 60103

C&D RESTORATION CO
2017 47TH ST
NORTH BERGEN, NJ 07047

C&L WATER SOLUTIONS
12249 MEAD WAY
LITTLETON, CO 80125

C-SQUARED CGC, INC.
1420 26TH AVE EAST
BRADENTON, FL 34208

C&H METAL BUILDINGS
13380 MORGANTOWN RD
BOWLING GREEN, KY 42101

C&M CONSTRUCTION INC
21287 SE OREGON ST
SHERWOOD, OR 97140

C. CRUMP INC
2420 MASURY RD
HUBBARD, OH 44425

C&H SEWER & WATER, INC.
0 N 285 COTTONWOOD DRIVE
WHEATON, IL 60187

C&M PLUMBING
3940 S OAK PARK AVE
STICKNEY, IL 60402

C. F. MC DONALD ELECTRIC IN
5044 TIMBER CREEK
HOUSTON, TX 77017

C&J EXCAVATING, INC
5070 W MAIN ST
DECATUR, IL 62522

C&R MECHANICAL CO.
12825 PENNRIDGE
BRIDGETON, MO 63044

C. GRANTHAM CO.
8118 BUNKUM ROAD
CASEYVILLE, IL 62232

C&K BUILDERS INC
18330 RANCH HAND RD
PEYTON, CO 80831

C&S CONSTRUCTION
PO BOX 797
BILLINGS, MT 59103

C. JOHNSON SIGN CO.
AKA JOHN C. JOHNSON
FRANKLIN PARK, IL 60131

C&K CUSTOM SIGN
2271 HUBBARD
DECATUR, IL 62526

C&S FENCING INC
75-77 MIDLAND AVENUE
ELMWOOD PARK, NJ 07407

C. R. FEDRICK
PO BOX 688
NOVATO, CA 94948

C&L COATINGS INC CA
1113 W COLUMBUS AVENUE
BAKERSFIELD, CA 93301

C&W ENTERPRISES INC
PO BOX 84826
SIOUX FALLS, SD 57118

C. TIPPET SEWERS
13850 BRAINIARD AVE
BURNHAM, IL 60633

C&L ENTERPRISE
7809 WELD CTY ROAD 24-H
LOVELAND, CO 80538

C-2 PROJECTS
1730 N GREGORY DRIVE
NIXA, MO 65714

C.A.K. BUILDERS
6593 N.W.1ST STREET
MARGATE, FL 33063

C.D. DANGLER CONST CO, INC
121 COLLEGE STREET
ADAIRSVILLE, GA 30103

C.J. TORRE CONSTRUCTION CO., INC
10949 TECHNOLOGY PL.,SUITE A
SAN DIEGO, CA 92127

C.R. PITTMAN CONST CO INC
3021 FRANKLIN AVENUE
NEW ORLEANS, LA 70122

C.E. PETERSON & SONS
2101 5TH AVENUE
MOLINE, IL 61265

C.L. FRANSON INC
14540 SO. WESTERN AVE
POSEN, IL 60469

C.R.H. & SONS
17 W. 565 SCHILLER STREET
VILLA PARK, IL 60181

C.F.E. CORP
910 BELLE AVE #1040
WINTER SPRINGS, FL 32708

C.L. MEYER & SON, INC.
NAPERVILLE, IL 60563

C.RALLO CONTRACTING CO., INC
5000 KEMPER AVENUE
SAINT LOUIS, MO 63139

C.G. CHASE CONSTRUCTION CO.
PO BOX 13739
MIAMI, FL 33101

C.L.S. INDUSTRIES, INC.
P.O. BOX 138
SALEM, IN 47167-0013

C.T.E. ENGINEERS
317 MADISON AVE.
NEW YORK, NY 10000

C.H. HANSON COMPANY
2000 NORTH AURORA ROAD
NAPERVILLE, IL 60563-8793

C.N./ILLINOIS CENTRAL RAILROAD
128 W FRONT ST
GILMAN, IL 60938

C.W. BURNS CO.
1536 BROOK DRIVE STE 3
DOWNERS GROVE, IL 60515

C.H. HANSON COMPANY
2000 NORTH AURORA ROAD
NAPERVILLE, IL 60563-8793

C.N./ILLINOIS CENTRAL RAILROAD
2905 N OAK ST
URBANA, IL 61801

C.W. CARTER COMPANY
1717 WEST ROOSEVELT
PHOENIX, AZ 85007

C.J'S BACKHOE SERVICE INC
3895 E. 1100 N
DEMOTTE, IN 46310

C.N./ILLINOIS CENTRAL RAILROAD
244 CHESTNUT ST
DUQUION, IL 62832

C.W. PURPERO, INC.
1190 WEST RAWSON AVENUE
OAK CREEK, WI 53154

C.J. ERICKSON PLUMBING CO.
4141 WEST 124TH PLACE
ALSIP, IL 60658

C.N./ILLINOIS CENTRAL RAILROAD
1551 N ILLINOIS AV
CARBONDALE, IL 62901

C.W. ROBERTS CONTRACTING, I
3372 CAPITAL CIRCLE NE
TALLAHASSEE, FL 32308

C.J. EXCAVATING
PO BOX 622
PAYSON, AZ 85547

C.P.M., INC.
10053 NORTH HAGUE RD.
INDIANAPOLIS, IN 46256-0331

C2 UTILITY CONTRACTORS
7765 ELECTRONIC DRIVE
COLORADO SPRINGS, CO 80922

C.J. PRAY SERVICE
2305 S. 159TH EAST
WICHITA, KS 67230

C.R. CONCRETE
6300 BUNKER LAKE BLVD NW
RAMSEY, MN 55303

C2 UTILITY CONTRACTORS INC
33005 ROBERTS COURT
COBURG, OR 97408

C2S GROUP LLC
PO BOX 195
OAKLAND, OR 97462

CABBINC LEVEL 10
912 PINION DR
ARLINGTON, TX 76017

CABLE-CON INC/GRAND JUNCTIO
2729 HIGHWAY 50
GRAND JUNCTION, CO 81506

C3 COMMUNICATIONS
10950 SW 5TH STREET, #110
BEAVERTON, OR 97005

CABELA'S
ONE CABELA DRIVE
SIDNEY, NE 69162

CABLE CONSTRUCTORS INC.
PO BOX 190
IRON MOUNTAIN, MI 49801

C3 PRESENTS
300 WEST SIXTH STREET
AUSTIN, TX 78701

CABENO ENVIRONMENTAL
171 WEDGEPORT CIRCLE
ROMESVILLE, IL 60446

CABLE ONE
1024 PAGE DR
FARGO, ND 58103

CA NORRIS LLC
PO BOX 275
ATTICA, NY 14011

CABER CONSTRUCTION CORP
7570 W 21ST N  #C
WICHITA, KS 67205-1734

CABLE PRO CONSTRUCTION
1910 FIRETHORN CT
BRANDON, FL 33511

CA TEL COMMUNICATIONS
878 W ILLINI ST
PHOENIX, AZ 85041

CABINET TECH
PO BOX 2872
YAKIMA, WA 98907

CABLE SERVICES CO.
2113 MARYDALE AVE
WIILIAMSPORT, PA 77701

CAAN CONSTRUCTION SERVICES
PO BOX 770696
HOUSTON, TX 77215-0696

CABINET WORKS
3468 SPALDING AVENUE
BILLINGS, MT 59106

CABLE SERVICES CO., INC
2113 MARYDALE AVE
WILLIAMSPORT, PA 17701

CAASCO SIGNS        COD
1340 HWY 3 SOUTH
LEAGUE CITY, TX 77573

CABLE COM
1743 S WILLOW ST
RIALTO, CA 92376

CABLE SERVICES INC
205 N 450 E
VALPARAISO, IN 46383

CABAL INDUSTRIES LLC
250 INDUSTRIAL AVE
JEFFERSON, LA 70121-2904

CABLE COM
691 S. RIVERSIDE ST
VENTURA, CA 93001

CABLE TV CONSTRUCTION AND
7710 HARMS RD
HOUSTON, TX 77041

CABANA CONSTRUCTION CO INC
P O BOX 60639
FT MYERS, FL 33906

CABLE COM
38939 8TH ST EAST
PALMDALE, CA 93550

CABLE TV INSTALLATION INC
7710 HARMS ROAD
HOUSTON, TX 77041-2123

CABAY & COMPANY, INC.
4559 PRIME PARKWAY
MCHENRY, IL 60050

CABLE COM
8602 MALTBY ROAD
WOODINVILLE, WA 98072

CABLE TV SERVICES INC
6400 KOLTHOFF DRIVE
BROOKPARK, OH 44142

CABLE VISION OF BULLHEAD CITY
1049 HANCOCK RD
BULLHEAD CITY, AZ 86442-5960

CABRERA PAINTING INC
1262 SHORTRIDGE AVENUE
SAN JOSE, CA 95116

CAC PLUS CONCRETE INC
1804 OAK HILLS LANE
AUSTIN, TX 78744-6708

CABLE WIRING SPECIALIST INC
5900 MAYO STREET
HOLLYWOOD, FL 33023

CABRERA SERVICES INC
473 SILVER LN
EAST HARTFORD, CT 06108

CACTUS COYOTE CONTRACTING LL
26017 N. 3RD AVENUE
PHOENIX, AZ 85085

CABLECAM LLC
21303 ITASCA STREET
TULSA, OK 74136

CABRERA, ASENCION - 054993
2042 E ALTA VISTA
PHOENIX, AZ 85042

CACTUS ENVIROMENTAL
4960 SINGLETON BLVD
DALLAS, TX 75212

CABLECOM LLC/MILWAUKEE WI
ATTN:CARRIE TROJANOWSKI
MILWAUKEE, WI 53215

CABRERA, JUAN A - 031242
P O BOX 532773
GRAND PRAIRIE, TX 75053

CACTUS FIELD SERVICES
19 CR 6471
DAYTON, TX 77535

CABLEMASTERS CORP
7171 W RIDGE ROAD
FAIRVIEW, PA 16415

CABRILLO ECONMIC DEV CTR
11011 AZAHAR ST
SATICOY, CA 93004

CACTUS TRANSPORT INC
8211 W SHERMAN STREET
TOLLESON, AZ 85353

CABLEVISION
1111 STEWART AVE
BETHPAGE, NY 11714

CACCAMISE ELECTRIC, M L
705 PORTLAND AVENUE
ROCHESTER, NY 14621

CACTUS TRANSPORT INC
8211 W SHERMAN ST
TOLLESON, AZ 85353

CABLEWORKS INC
11925 CRUMPTON
BALCH SPRINGS, TX 75180

CACERES, DEVIS - 050156
270 ELLERY STREET
BRENTWOOD, NY 11717

CACTUS TRANSPORT, INC.
8211 WEST SHERMAN STREET
TOLLESON, AZ 85353

CABLEWORKS INC BATON ROUGE LA
8061 PECUE LANE
BATON ROUGE, LA 70884

CACHE VALLEY ELECTRIC LOGAN
PO BOX 405
LOGAN, UT 84323

CACTUS UTILITY 2, LLC
1413 VALERO WAY
CORPUS CHRISTI, TX 78409

CABO CONSTRUCTION
1270 S.KOSTNER AVENUE
CHICAGO, IL 60623

CACHUMA CONSERV. RESERVE BOARD
3301 LAUREL CANYON RD
SANTA BARBARA, CA 93105-2017

CADAVID, MAURICIO - 042366
11 GREGORY COURT
ELMWOOD PARK, NJ 07407

CABRAL, ANDRES - 054795
1000 OVALTINE COURT
VILLA PARK, IL 60181

CACTUS BOLT, INC
2910 SOUTH HARDY DRIVE
TEMPE, AZ 85282

CADDELL CONST-HUMBLE TX
PO BOX 210099
MONTGOMERY, AL 36121

CADDICK CONSTRUCTION CO INC
P O BOX 179
AMBLER, PA 19002

CADENCE MCSHANE CORP
10777 NORTHWEST FRWY.
HOUSTON, TX 77092

CAID INDUSTRIES INC
2275 EAST GANLEY ROAD
TUCSON, AZ 85706

CADDO FAB
945 COCHRAN ST
SHREVEPORT, LA 71107

CADY CO
446 STATE HIGHWAY 161
AMSTERDAM, NY 12010

CAIN FENCE CO
973 METRO MEDIA PLACE
DALLAS, TX 75247

CADDO FAB, INC
945 COCHRAN STREET
SHREVEPORT, LA 71107

CAESARS PALACE
3555 LAS VEGAS BLVD.SOUTH
LAS VEGAS, NV 89109

CAIN, CHRISTOPHER K. - 056461
614 PERSHING ST
WILLARD, MO 65781

CADDO MILLS  CITY OF
P.O.BOX 490
CADDO MILLS, TX 75135

CAFE LALO
201 WEST 83RD STREET
NEW YORK, NY 10024

CAIN, MONNIE L. - 053886
501 W. ZIMMERLY
WICHITA, KS 67211

CADENA TRANSPORT
4138 EAST AGATE KNOLL DRIVE
TUCSON, AZ 85706

CAGGIANO, ANTONIO J. - 053935
13 YORK DRIVE
HELMETTA, NJ 08828

CAIN, PAULA J. - 054579
P.O. BOX 132
WHEATLAND, WY 82201

CADENA, JAFET - 051477
11918 MEADOWFAIR
HOUSTON, TX 77076

CAGWIN & DORWARD LANDSCAPE
PO BOX 1600
NOVATO, CA 94948-1600

CAITLIN CONSTRUCTION INC
P O BOX 11850
CASA GRANDE, AZ 85230-1850

CADENA, JOSE R. - 043747
20089 S MOUNTAIN RD
SANTA PAULA, CA 93060

CAHABA MAINTENANCE & CONST
P.O. BOX 1732
CALERA, AL 35040

CAJUN COMPANY THE
PO  DRAWER 5I
LAFAYETTE, LA 70505

CADENCE MCSHANE
14860 MONTFORT DR #270
DALLAS, TX 75254-6719

CAHILL SOUTH LLC
2500 S EL CAMINO REAL
SAN MATEO, CA 94403

CAJUN CONSTRUCTORS INC
PO BOX 104
BATON ROUGE, LA 70821

CADENCE MCSHANE CO (AUSTIN)
7701 WEST LITTLE YORK STE 400
HOUSTON, TX 77040

CAHOKIA VOLUNTEER FIRE DEPT.
1400 DORIS AVE
CAHOKIA, IL 62206

CAJUN CONSTRUCTORS-VEN #18
P O BOX 104
BATON ROUGE, LA 70821

CADENCE MCSHANE CORP (HOUSTON)
7701 W LITTE YORK RD STE 400
HOUSTON, TX 77040

CAID INDUSTRIES INC
2275 EAST GANLEY ROAD
TUCSON, AZ 85706

CAJUN CONTRACTORS INC
P O BOX 104
BATON ROUGE, LA 70821

CAL CLEAN
3012 DOW #142
TUSTIN, CA 92780

CAL WEST LIGHTING & SIGNAL
PO BOX 612035
SAN JOSE, CA 95161-2035

CALDWELL, WILLIAM - 042572
68 FAIRVIEW AVE
ISLIP TERRACE, NY 11752

CAL FRAN ENGINEERING INC
990 ENCHANTED WAY #106
SIMI VALLEY, CA 93065

CAL-ASIA PROPERTY DEVELOPMENT
1517 S SEPULVEDA BLVD
LOS ANGELES, CA 90025

CALCAR QUARRIES INC
PO BOX 287
PAOLI, IN 47454

CAL NEV ARI CONSTRUCTION
5061 HUNTINGTON ROAD
FORT MOHAVE, AZ 86426

CAL-MED INSTALLATIONS,INC
DBA NOR-CAL INSTALLATIONS
SAN LEANDRO, CA 94577

CALCAR QUARRIES, INC.
P.O. BOX 287
PAOLI, IN 47454-0028

CAL PAC ENGINEERING
811 WILSHIRE BLVD #1005
LOS ANGELES, CA 90017

CAL-NEVA CONSTRUCTION
P.O. BOX 64
LOOMIS, CA 95650-0064

CALCO CONTRACTING, INC.
PO BOX 10156
HOUSTON, TX 77206

CAL PACIFIC CURB
PO BOX 1267
SALIDA, CA 95368

CAL-SAFETY INC
42000 OSGOOD ROAD
FREMONT, CA 94539

CALCO INC.
267 SUGARAPPLE DRIVE
XENIA, IL 62899

CAL PROTECTION LONG BEACH CA
2505 MIRA MAR AVE
LONG BEACH, CA 90815-1785

CAL. SURF & SPORTS
1715 W LAKE STREET
MINNEAPOLIS, MN 55408

CALCON CONSTRUCTORS
2270 W BATES AVENUE
ENGLEWOOD, CO 80110

CAL SAFETY INC
PO BOX 1901
FREMONT, CA 94538

CALABASAS CITY OF
26135 MUREAU RD
CALABASAS, CA 91302

CALDERA, JAIME A. - 046691
600 E. ANDERSON ROAD
HOUSTON, TX 77047

CAL SELECT BUILDERS INC
23253 LA PALMA AVE
YORBA LINDA, CA 92887-4768

CALACCI EXCAVATING
8306 W 132ND ST
ORLAND PARK, IL 60462

CALDERON, EFRAIN L - 031580
11833 EUBANK DRIVE
AUSTIN, TX 78758

CAL STATE CONSTRUCTORS INC
246 SECOND ST, SUITE 808
SAN FRANCISCO, CA 94105

CALADESI CONSTRUCTION CO
1390 DONEGAN ROAD
LARGO, FL 33771

CALDERON, GABRIEL T. - 04840
8228 N 19TH AVENUE
PHOENIX, AZ 85012

CAL STATE PLUMBING
8010 WHEATLAND AVE UNIT L
SUN VALLEY, CA 91352

CALAVERAS MATERIALS HUGHSON
ATTN: ACCOUNTS PAYABLE
FRESNO, CA 93711

CALDERON, J. JESUS - 032995
4904 W 29TH PLACE
CICERO, IL 60804

CALDERON, JOSE C. - 031868
5813 TRINITY MEADOWS CR
AUSTIN, TX 78724

CALHOUN, RONNIE - 033309
700 SAN GABRIEL DR
LIBERTY HILL, TX 78642

CALIF SCHOOL FOR THE DEAF
39350 GALLAUDET
FREMONT, CA 94538

CALDERON, JUAN A. - 041355
500 19TH STREET
UNION CITY, NJ 07087

CALHOUN, TRAMAYNE - 032987
1133 BOHLAND
BELLWOOD, IL 60104

CALIF STATE PARKS CALABASA
1925 LAS VIRGENER RD
CALABASAS, CA 91302

CALDERON, JUAN C. - 050658
763 1/2 E. COLLINS
OXNARD, CA 93033

CALIBER CONSTRUCTION
504 CHAMBERS ST
DENTON, TX 76205

CALIFORNIA CRANE SAFETY (DB
785 TUCKER RD PMB 156
TEHACHAPI, CA 93561

CALDWELL ASPHALT CO INC
24060 175TH ST NE
HAWICK, MN 56273

CALIBER CONSTRUCTION - AZ
2410 E OSBORN RD
PHOENIX, AZ 85016-7418

CALIFORNIA CRANE SCHOOL INC
16325 STATE HIGHWAY 49
GRASS VALLEY, CA 95949

CALDWELL HECKELS & EGAN INC
1270 GROFFTOWN ROAD
LANCASTER, PA 17602-2508

CALIBRE CONSTRUCTION CORP
77 ELM ST
BRAINTREE, MA 02184

CALIFORNIA ENGINEERING CONT
20 HAPPY VALLEY ROAD
PLEASANTON, CA 94566-9792

CALDWELL, JOSEPH R. - 038964
315 W. BEAVER STREET
ZELIENOPLE, PA 16063

CALICA, VELDEN C - 035958
PO BOX 2375
BROWNING, MT 59417

CALIFORNIA HAZARDOUS SERVIC
3132 W. ADAMS STREET
SANTA ANA, CA 92704

CALF LOOKING, HOLLY R. - 035204
PO BOX 671
BROWNING, MT 59417

CALICUT CO
12730 COOLGREEN ST
HOUSTON, TX 77013-4508

CALIFORNIA LANDSCAPE & DES
273 N BENSON AVE
UPLAND, CA 91786

CALHAR CONSTRUCTION
2138 CALHAR DRIVE
MELISSA, TX 75454

CALIENTE CONSTRUCTION INC.
242 S ELDORADO CIRCLE
MESA, AZ 85202

CALIFORNIA LIGHTHOUSE
C/O ECULID MGMT
WESTLAKE, CA 91360

CALHOUN BROS. GRADING & PAVING
420 E. MCGLINCY LN
CAMPBELL, CA 95008

CALIF AMERICAN WATER CO
ATTN: ACCOUNTS PAYABLE
CHERRY HILL, NJ 08034-0590

CALIFORNIA LIGHTHOUSE
C/O EUCLID MANAGEMENT
WESTLAKE, CA 91360

CALHOUN COUNTY CONTRACTING
PO BOX 1585
SPRINGFIELD, IL 62705

CALIF PUMPING & SANITATION
18456 CHICKORY DR
RIVERSIDE, CA 92504

CALIFORNIA NATIONAL GUARD
USPFO FOR CALIFORNIA
SAN LUIS OBISPO, CA 93403-0810

CALIFORNIA NATURAL PRODUCTS
PO BOX 1219
LATHROP, CA 95330

CALIFORNIA STRAWBERRY FESTIVAL
1661 PACIFC AVE
OXNARD, CA 93030

CALISE, ANDREW - 042921
1933 HENDRICKSON STREET
BROOKLYN, NY 11234

CALIFORNIA PAINT COMPANY
1833 EGBERT AVE
SAN FRANCISCO, CA 94124

CALIFORNIA TILE INSTALLERS
1696 ROGERS AVE
SAN JOSE, CA 95112

CALL FIRST LTD
3944 N LAWN DALE
CHICAGO, IL 60618

CALIFORNIA PAINT COMPANY
303 POTRERO STREET,  #42-206
SANTA CRUZ, CA 95060

CALIFORNIA TRACK &
ENGINEERING INC
FRESNO, CA 93722

CALL, ROY L. - 053107
4125 WOODLAND CREEK DR
CORPUS CHRISTI, TX 78410

CALIFORNIA PAVEMENT MAINT
9390 ELDER CREEK RD
SACRAMENTO, CA 95829

CALIFORNIA WATER SER CO
1720 NORTH FIRST STREET
SAN JOSE, CA 95112

CALLAGHAN ASPHALT
7000 FRONTAGE RD.
BURR RIDGE, IL 60521

CALIFORNIA PETROLEUM EQUIP
PO BOX 423
CHESTER, CA 96020

CALIFORNIA WATER SVC/ATHERTON
120 RESERVOIR RD.
ATHERTON, CA 94027

CALLAGHAN PAVING
7000 FRONTAGE ROAD
HINSDALE, IL 60521

CALIFORNIA ROOFING SAN JOSE CA
1595 S 10TH
SAN JOSE, CA 95112

CALIFORNIA WATER SVC/SALINAS
254 COMMISSION
SALINAS, CA 93901

CALLAGHAN, DAVID V. - 040180
216 SECOND STREET
ORLANDO, FL 32824

CALIFORNIA SPEEDWAY
9300 CHERRY AVE
FONTANA, CA 92335

CALIFORNIA WATER SVC/SAN JOSE
1720 NORTH FIRST STREET
SAN JOSE, CA 95112

CALLAHAN AND SCHUE
P.O. BOX 489
LOCKPORT, IL 60441

CALIFORNIA STATE PARKS
MALIBU SECTOR
MALIBU, CA 90230

CALIFORNIA WOOD RECYCLING
DBA AGROMIN
OXNARD, CA 93030

CALLAHAN EXCAVATING
PO BOX 322
LEMONT, IL 60439

CALIFORNIA STATE PARKS
901 SAN PEDRO STREET
VENTURA, CA 93001

CALIPER MANAGEMENT, INC.
506 CARNEGIE CENTER
PRINCETON, NJ 08540

CALLAHAN INC
80 FIRST STREET
BRIDGEWATER, MA 02324

CALIFORNIA STATE PARKS
DEPT OF PARKS & RECREATION
EUREKA, CA 95502-2006

CALIPER MANAGEMENT, INC.
506 CARNEGIE CENTER
SUITE 300
PRINCETON, NJ 08540

CALLAHAN, JAMES D. - 055291
3102 HARPER RD
MCBURG, OH 43044

CALLANAN INDUSTRIES
PO BOX 15097
ALBANY, NY 12206

CALPINE CORP SAN JOSE CA
3800 CISCO WAY
SAN JOSE, CA 95134

CALUMET CIVIL CONTRACTORS,I
4898 FIELDSTONE DRIVE
WHITESTOWN, IN 46075

CALLEGUAS WATER
2100 OLSEN ROAD
THOUSAND OAKS, CA 91360

CALPLY
4450 MCGUIRE STREET
NORTH LAS VEGAS, NV 89031

CALUMET FLEXICORE CORP
24 MARBLE ST
HAMMOND, IN 46327

CALLEJA, JOHN A. - 055469
8235 N SIERRA VISTA AVE
FRESNO, CA 93720

CALPORTLAND COMPANY (DBA)
4005 DEAN MARTIN DRIVE
LAS VEGAS, NV 89103

CALUMET PK.,VILLAGE OF
12409 S. THROOP ST.
CALUMET PARK, IL 60643

CALLEJAS, RAONER - 038834
14715 SW 106 TERR
KENDALL, FL 33196

CALSTATE PLUMBING
13151 TAFT ST
GARDEN GROVE, CA 92843

CALVAC PAVING
2645 PACER LANE
SAN JOSE, CA 95111

CALLOWAY JR, MACK C. - 055981
2327 TOWLES ST
FORT MYERS, FL 33916

CALTEX BUILDERS INC
2626 NORTH FREEWAY 205
HOUSTON, TX 77009

CALVARY BAPTIST CHURCH
MIKE CAUSEY
RAPID CITY, SD 57709

CALLOWHILL CONSTRUCTION CORP
310 SCHOOLHOUSE RD
SOUDERTON, PA 18964

CALTRANS PERMITS
, CA (Null)

CALVARY BIBLE CHURCH
PO BOX 1503
LODI, CA 95241

CALMAR ASSOCIATES
1415 13TH AVE
DOROTHY, NJ 08317

CALUMET BUSINESS CENTER
9810 S DORCHESTER
CHICAGO, IL 60628

CALVARY CEMETARY
58 MCLEAN BLVD
PATERSON, NJ 07510

CALMEX ENGINEERING, INC
P.O BOX 2425
RIVERSIDE, CA 92516-2425

CALUMET CITY PLUMBING   CO.
P.O. BOX 150
CALUMET CITY, IL 60409

CALVARY CEMETARY
199 N HOPE AVE
SANTA BARBARA, CA 93110

CALO, MICHAEL W. - 034135
20320 E 46TH AVE
DENVER, CO 80249

CALUMET CITY PUBLIC WORKS
204 PULASKI RD
CALUMET CITY, IL 60409

CALVARY CEMETERY
2655 MADDEN AVENUE
SAN JOSE, CA 95116

CALOGERO, STACY A. - 047603
324 20TH STREET #8
WEST PALM BEACH, FL 33407

CALUMET CIVIL CONTRACTORS,INC
4898 FIELDSTONE DRIVE
WHITESTOWN, IN 46075

CALVARY CHAPEL CHURCH INC
2401 W CYPRESS CREEK ROAD
FT LAUDERDALE, FL 33309

CALVERT PAVING CORP
PO BOX 268
DENTON, TX 76201

CAM SERVICES COMMERCE CITY
601 E 45TH AVENUE
DENVER, CO 80216

CAMARILLO SPRINGS COUNTRY C
C/O COMMUNITY PROPERTY MGM
CAMARILLO, CA 93011

CALVERTON PARK POLICE DEPT.
52 YOUNG DR
CALVERTON PARK, MO 63135

CAMACHO SOLUTIONS
517 EIGHTH STREET
SACRAMENTO, CA 95814

CAMAROSA WATER DISTRICT
7385 SANTA ROSA RD
CAMARILLO, CA 93012

CALVIN COLE INC.
27321 RT 220
MILAN, PA 18831

CAMACHO, ARTURO - 043998
3133 E.29TH STREET
TUCSON, AZ 85713

CAMBER CORPORATION
635 DISCOVERY DRIVE
HUNTSVILLE, AL 35806

CALVIN GIORDANA AND ASSOCIATES
1800 ELLER DRIVE SUITE 600
FORT LAUDERDALE, FL 33316

CAMACHO, MANUEL - 048855
2701 N DECATUR
LAS VEGAS, NV 89108

CAMBRIA CONTRACTING INC
5105 LOCKPORT ROAD
LOCKPORT, NY 14094-9239

CALVIN L WADSWORTH CONST
12300 SOUTH 392 EAST
DRAPER,, UT 84020

CAMARATA & PERRY COMMERCIAL LL
14210 A HIGHWAY 3
WEBSTER, TX 77598

CAMBRIA CORPORATION
1625 LARIMER
DENVER, CO 80202

CALVIN OPP CONCRETE
1375 SOUTH BEBE STREET
WICHITA, KS 67209-2607

CAMARENA, SERGIO - 049043
42522 W. ROSALIA DRIVE
MARICOPA, AZ 85239

CAMBRIDGE HOMES WEST
ATNN: MARK SALVATORE
LIBERTYVILLE,, IL 60048

CALZADA-SANTOYO, SAUL - 031798
1008 S BELTLINE #1022H
GRAND PRAIRIE, TX 75051

CAMARENA, SERGIO S. - 050068
PO BOX 2688
CHANDLER, AZ 85244

CAMBRIDGE TOWNSHIP
3568 337TH AVE NE
CAMBRIDGE, MN 55008

CALZADO, CARLOS - 034229
1680 S. ZUNI ST
DENVER, CO 80223

CAMARILLO CHRISTIAN CHURCH
1777 ARNEILL RD
CAMARILLO, CA 93010

CAMBRO CONSTRUCTION INC
7424 SECOND STREET., NW
ALBUQUERQUE, NM 87107

CAM CONCRETE CONST INC
2620 S SAM HOUSTON PKWY. W
HOUSTON, TX 77047

CAMARILLO CITY OF
601 CARMEN DRIVE
CAMARILLO, CA 93010

CAMCO PACIFIC CONST
17891 CARTWRIGHT ROAD, #100
IRVINE, CA 92614

CAM LLC
P O BOX 87129
S ROXANA, IL 62087

CAMARILLO ENGINEERING INC
P O BOX 758
SOMIS, CA 93066

CAMDEN BUILDINGS INC
3 GREENWAY PL #1300
HOUSTON, TX 77046

CAMELOT HOMES INC
21627 SCHOOLHOUSE ROAD
NEW LENOX, IL 60451

CAMINO A GAVE INC
RT 3 BOX 77A
LAREDO, TX 78043

CAMP VERDE WATER SYSTEM
PO BOX 340
CAMP VERDE, AZ 86322

CAMERATTA CONSTRUCTION LLC
7750 TOWN CENTRE DRIVE #100
BROADVIEW HEIGHTS, OH 44147

CAMINO CONSTRUCTION
1208 METRO PARK BLVD
LEWISVILLE, TX 75057

CAMP, DRESSER, & MCKEE, INC
6000 UPTOWN BLVD NE, STE 200
ALBUQUERQUE, NM 87110

CAMERON & BARKLEY
11680 GREAT OAKS WAY
ALPHARETTA, GA 30022-2459

CAMINO CONSTRUCTORS LLC
PO BOX 570818
LAS VEGAS, NV 89157-0818

CAMPANA, JANET M. - 031825
3032 30TH LANE
LAKE WORTH, FL 33463

CAMERON R-I SCHOOL DIST.
105 EAST FIFTH ST
CAMERON, MO 64429

CAMINO REAL MARKET PLACE
7004 MARKET PLACE DR.
GOLETA, CA 93117

CAMPANELLA & SONS INC
39207 N. MAGNETICS BLVD
WADSWORTH, IL 60083

CAMERON, BRONSON T. - 034805
3203 VALLEYWOOD
MANHATTAN, KS 66502

CAMOSY
PO BOX 427
KENOSHA, WI 53141

CAMPBELL & JOHNSON PA
113 W 7TH ST
CONCORDIA, KS 66901

CAMERON, CHRISTOPHER J. - 035757
21173 EAST 42ND AVENUE
DENVER, CO 80249

CAMOSY, INC.
P. O. BOX 1070
WAUKEGAN, IL 60079-1070

CAMPBELL & SONS MACHINING C
230 WEST CONGRESS STREET
LINCOLNTON, NC 28092

CAMERON, CITY OF
205 W MAIN
CAMERON, MO 64429

CAMP EXCAVATION & CONTRACTING
3715 KELLY LANE
PFLUGERVILLE, TX 78660

CAMPBELL DEVELOPMENT
23026 N 16TH LANE #101
PHOENIX, AZ 85027

CAMERON, SHANE S. - 037831
2528 EAST 102ND AVENUE
THORTON, CO 80229

CAMP FLOORING & CONST C.
P.O. BOX 1137
HICKORY HILLS, IL 60457

CAMPBELL ENGINEERING SUPPO
31-40 COLLEGE POINT BLVD.
FLUSHING, NY 11354

CAMERON, STACY - 031529
306 VINE ST
EULESS, TX 76040

CAMP NAVAJO
ATTN: ACCOUNTS PAYABLE DEPT.
BELLEMONT, AZ 86015

CAMPBELL ENGINEERING-DON'T U
31-40 COLLEGE POINT BLVD
FLUSHING, NY 11354

CAMFIELD, KEVIN M. - 039425
12624 69TH AVE
COAL VALLEY, IL 61240

CAMP VERDE SANITARY DISTRICT
PO BOX 1205
CAMP VERDE, AZ 86322

CAMPBELL GEO INC
327-A EAST HALEY STREET
SANTA BARBARA, CA 93101

CAMPBELL GRADING INC
PO BOX 117
JEFFERSON, SD 57038

CAMPBELL, JOHN M. - 034876
518 4TH ST S
MOORHEAD, MN 56560

CAMPOS, GUSTAVO S. - 044638
1814 N 6TH STREET
PORT HUENEME, CA 93041

CAMPBELL GRADING INC.
P.O. BOX 434
HEALDSBURG, CA 95448

CAMPBELL, KEMAL - 042902
2710 SOMERSET DRIVE
LAUDERDALE LAKES, FL 33311

CAMPOS, JESSE - 033890
3151 KELP LANE
OXNARD, CA 93035

CAMPBELL HOMES
3236 E RIDGEVIEW STREET
SPRINGFIELD, MO 65804

CAMPBELL, MARK G. - 034946
11510 EAST 24TH
SPOKANE, WA 99206

CAMPOS, JOSE W. - 034117
4360 E PHILADELPHIA AVE
LAS VEGAS, NV 89104

CAMPBELL UNION HIGH SCHOOL DIS
3235 UNION AVE.
SAN JOSE, CA 95124

CAMPBELL, ROBERT - 055109
1884 PINEWOOD DRIVE
IDAHO FALLS, ID 83401

CAMPOS, TRACIE - 035382
308 1/2 TURET DR
ROCK SPRINGS, WY 82901

CAMPBELL UNION SCHOOL DISTRICT
155 N. THIRD STREET
CAMPBELL, CA 95008

CAMPBELL, RUSSELL S. - 037721
E. 12221 21ST
SPOKANE, WA 99206

CAMRETT CORPORATION
400 MANN STREET
CORPUS CHRISTI, TX 78401

CAMPBELL, CODY T. - 043097
P.O. BOX 13
SIMMS, MT 59477

CAMPBELLS SIGNS OF TEXAS LLC
3410 DUKE ROAD
AUSTIN, TX 78724

CAMROCK EXCAVATION INC
PO BOX 644
GRESHAM, OR 97030

CAMPBELL, ESTELLE D. - 055731
PO BOX 142
HAYS, MT 59527

CAMPBELLS SIGNS OF TEXAS LLC
3410 DUKE ROAD
AUSTIN, TX 78724

CAMRUD-FOSS CONCRETE CO.
3300 8TH ST S
MOORHEAD, MN 56560

CAMPBELL, JENNIFER L. - 032336
516 PITTSBURGH STREET
SPRINGDALE, PA 15144

CAMPISI CONSTRUCTION
2106 BUSTARD ROAD
LANSDALE, PA 19446

CAMS CONSTRUCTION
1333 N BUFFALO #220
LAS VEGAS, NV 89128

CAMPBELL, JENNIFER L. - 050754
P O BOX 672
WOLF POINT, MT 59201

CAMPOBELLO CONST. CO., INC.
3407 DELAWARE AVE.
KENMORE, NY 14217

CAMTECH PLUMBING & MECHAN
4715 HYDE PARK BLVD
NIAGARA, NY 14305

CAMPBELL, JESSICA M. - 035339
715 WASHINGTON #5
RAWLINS, WY 82301

CAMPOS, ADRIAN L. - 047144
6113 BLUE LEAF CT
FORT WORTH, TX 76135

CAN AM CONSTRUCTION INC
BOX 250
AIR RONGE, SK S0J 1L0

CAN AM CONSTRUCTION
P.O. BOX 992
MOUNT PEARL, NL A1N 3C9

CAN AM EXPRESS
2719 N COUNTY RD 20
FARGO, ND 58102

CAN-AM COMMUNICATIONS, INC.
8602 MALTBY RD
WOODINVILLE, WA 98072

CAN-AM CONSTRUCTION INC
WOODINVILLE, WA 98072

CAN-EZ CONSTRUCTION INC
218 N. 69TH AVE
PHOENIX, AZ 85043

CAN-FER UTILITY SERVICES
3340 ROY ORR BLVD. #100
GRAND PRAIRIE, TX 75229-3530

CANAC INC
12621 FEATHERWOOD DRIVE
HOUSTON, TX 77034

CANAC INC
3950 HICKMORE
ST LAURENT, QC H4T 1K2

CANADAY, QUIENTIN W. - 055904
7383 BLAIR CIRCLE
GLEN ST MARY, FL 32040

CANADIAN NAT'L ILL CENTRAL
1054 W BEACH ST
FREEPORT, IL 61032

CANADIAN NATURAL
17550 S ASHLAND AVENUE
HOMEWOOD, IL 60430

CANADIAN NATIONAL IL CENTRAL
VN 157768
MATTOON, IL 61958

CANADIAN NATIONAL RAILROAD
CN-IC RAILROAD-TRACK SUPRVISOR
CENTRALIA, IL 62801

CANADIAN NATIONAL RR ILLINOIS
128 W FRONT ST
GILMAN, IL 60938

CANADIAN NATIONAL VN125479
ACCOUNTS PAYABLE
MONTREAL, QC H3C 3N3

CANADIAN PACIFIC RAILWAY
R R 1 BOX 190AA
JASONVILLE, IN 47438

CANADIAN PACIFIC RAILWAY
MATERIAL ACCTG/ A.P 7TH FLOOR
MINNEAPOLIS, MN 55402

CANADIAN PACIFIC RAILWAY CO
SOO LINE RR
BETTENDORF, IA 52722

CANADY, DOROTHY J. - 033592
5801 CALLE SILVOSA
TUCSON, AZ 85711

CANBY EXCAVATING INC
PO BOX 848
CANBY, OR 97013

CANCEL, SAMUEL - 032035
2104 WALDEN PARK CIRCLE
KISSIMMEE, FL 34744

CANDAN BUILDING CONTRACTOR
17001 SW 48TH ST
SOUTH WEST RANCHES, FL 33331

CANDEAU INDUSTRIES, LLC
65365 LENNY LANE
MANDEVILLE, LA 70448

CANDEAUX CONSTRUCTION
223 W MAIN ST STE A
LOS GATOS Q, CA 95030

CANDELARIA CONSTRUCTION
P O BOX 10542
GLENDALE, AZ 85318

CANDELARIA CORPORATION
6615 WEST STATE AVENUE
GLENDALE, AZ 85301

CANDELARIA, ADAM J. - 053190
777 N. 59TH AVE
PHOENIX, AZ 85043

CANDELERO DE LA CRUZ, LENIN
8900 IH 35 NORTH
AUSTIN, TX 78753

CANDLEWICK LAKE ASSOCIATIO
13400 ROUTE 76
POPLAR GROVE, IL 61065

CANDLEWOOD HOMES INC
550 LONE PALM
LAKELAND, FL 33815

CANDLEWOOD SUITES
FORT LAUDERDALE AIRPORT/CRUISE
2680 MARINA MILE BLVD, STE 119
FORT LAUDERDALE, FL 33312

CANNON EDWARD R - 042763
36 SUNRISE BOULEVARD
LENHARTSVILLE, PA 19534

CANNON CONSTRUCTORS INC
301 HOWARD ST STE 130
SAN FRANCISCO, CA 94105


CANDLEWOOD SUITES
FORT LAUDERDALE AIRPORT/CRUISE
2680 MARINA MILE BLVD, STE 119
FORT LAUDERDALE, FL 33312

CANNADAY CONST
7524 PEREGRINE ROAD NE
ALBUQUERQUE, NM 87113-2910

CANNON ENTERPRISES
230 RILEY FUZZEL RD.
SPRING, TX 77373


CANDOR ELECTRICAL SERVICE
A/K/A VINCENT ENTERPRISES, INC
CHICAGO, IL 60620

CANNADY, RONALD D. - 032694
6339 DOVE DR
VALDOSTA, GA 31602

CANNON FALLS CITY HALL
306 W MILL STREET
CANNON FALLS, MN 55009


CANEL BARGE CO
835 UNION ST
NEW ORLEANS, IL 70112

CANNATELLI BUILDERS
2101 NW 33 ST #2800A
POMPANO BEACH, FL 33069

CANNON SLINE INC POTTSTOWN
213 JONES BLVD #106
POTTSTOWN, PA 19464


CANESSA, RAFAEL - 053656
3627 W METAIRIE AVE SO
METAIRIE, LA 70001

CANNERY CONSTRUCTION
PO BOX 1837
MINDEN, NV 89423

CANNON VALLEY CABLEVISION IN
PO BOX 337
BRICELYN, MN 56014


CANEZ, DANIEL R. - 033599
3371 E 28TH ST
TUCSON, AZ 85745

CANNERY HOTEL & CASINO THE
2121 E CRAIG RD
NORTH LAS VEGAS, NV 89030

CANNON, DARREN - 037320
416 HANCOCK APT A
LARAMIE, WY 82072


CANFIELD, GLEN S. - 032848
807 N. SHERMAN DRIVE
INDIANAPOLIS, IN 46201

CANNING CONSTRUCTION INC
3340 WYNN ROAD SUITE B
LAS VEGAS, NV 89102

CANNUSCIO, VINCENT B. - 0445
242 N. BEECH
N. MASSAPEQUA, NY 11758


CANFIELD, SCOTT S. - 034533
3271 ASHWORTH RD.
WAUKEE, IA 50263

CANNON BART INC
PO BOX 2431
CAPISTRANO BEACH, CA 92624

CANO CONTRACTING INC.
P.O. BOX 21475
MESA, AZ 85277-1475


CANIO CONSTRUCTION LLC
2620 MANATEE AVE WEST
BRADENTON, FL 34205

CANNON BUILDERS
441 S HIGHLAND
LOMBARD, IL 60148

CANO, CYNTHIA - 031103
348 ISABELL CT
FORT WORTH, TX 76114


CANISIUS COLLEGE
2001 MAIN STREET
BUFFALO, NY 14208

CANNON CONSTRUCTION INC MILTON
406 PORTER WAY
MILTON, WA 98354

CANO, JOSE L. - 038249
206 PINE
ARLINGTON, TX 76011

CANON BUSINESS SOLUTIONS, INC.
15004 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

CANTORE CONSTRUCTION CO.
925 S RT 83
ELMHURST, IL 60126

CANYON CONSTRUCTION CO
3904 CEDARWOOD DR
PEARLAND, TX 77584

CANON FINANCIAL SERVICES, INC.
14904 COLLECTIONS CENTER DR
CHICAGO, IL 60693

CANTRELL, ELAINE A. - 034799
555 E 10TH AVE
DENVER, CO 80203-3265

CANYON CONSTRUCTION CO IN
PO BOX 527
BLACK HAWK, SD 57718

CANTEEN TOWNSHIP
5500 BUNKUM ROAD
WASHINGTON PARK, IL 62204

CANTU ELECTRIC INC
1717 BOB BULLOCK LP
LAREDO, TX 78403

CANYON COUNTRY CONTRACTINN
1452 EAST ALAMEDA ROAD
PHOENIX, AZ 85024

CANTEL SWEEPING
1709 NW ELEVEN MILE AVE
GRESHAM, OR 97030-3541

CANTU, DANIEL - 031429
302 W 6TH ST
ALICE, TX 78332

CANYON CREEK CONSTRUCTION
P O BOX 21270
CARSON CITY, NV 89721

CANTERA CONCRETE
5601 SOUTH 122 EAST AVENUE
TULSA, OK 74146

CANTU, ERNESTO G. - 037829
517 EL MORE
CORPUS CHRISTI, TX 78408

CANYON ELECTRIC
PO BOX 363364
NORTH LAS VEGAS, NV 89036

CANTERBERRY DEVELOPMENT CO LLC
7108 S ALTON WAY, BLDG M
ENGLEWOOD, CO 80112

CANTU, JUAN E - 030961
113 EAST VIEW CIRCLE
MISSION, TX 78572

CANYON FENCE
PO BOX 7546
TUCSON, AZ 85725

CANTERBURY PARK
1100 CANTERBURY RD
SHAKOPEE, MN 55379

CANTU, MIGUEL - 031384
3714 ELVA
DALLAS, TX 75227

CANYON FENCE COMPANY INC.
PO BOX 7546
TUCSON, AZ 85725-7546

CANTERBURY SCHOOL
990 62ND AVE NE
ST PETERSBURG, FL 33702

CANTWELL STEEL ERECTORS
1300 N NOVA RD # B
HOLLY HILL, FL 32117-4001

CANYON PLUMBING, INC.
ATTN: ANNE
POSEN, IL 60469

CANTERBURY SCHOOL
8141 COLLEGE PARKWAY
FT. MYERS, FL 33919

CANV CONSTRUCTION CO INC
1741 VILLAGE CENTER CIR
LAS VEGAS, NV 89134-6303

CANYON RANCH INC
8600 E ROCKCLIFF ROAD
TUCSON, AZ 85715

CANTON POLICE DEPARTMENT
60 MAIN STREET
CANTON, NY 13617

CANYON BUILDING & DESIGN LLC
4750 N LA CHOLLA BLVD
TUCSON, AZ 85705

CANYON ROCK MASONRY INC
1913 N. THIRD ST.
FLAGSTAFF, AZ 86004

CANYON STATE CONCRETE
PO BOX 1954
CAMP VERDE, AZ 86322

CAPE COD HOSPITAL
27 PARK ST.
HYANNIS, MA 02601

CAPITAL CITY CONSTRUCTION
1501 E CALGARY AVE
BISMARCK, ND 58503

CANYON STATE ELECTRIC INC.
4343 E. MAGNOLIA ST.
PHOENIX, AZ 85034

CAPE CORAL CHAMBER OF COMMERCE
2051 CAPE CORAL PKWY
CAPE CORAL, FL 33804

CAPITAL CITY CONSTRUCTION
2109 MAIDSTONE COVE
ROUND ROCK, TX 78664

CANYON-WARRIOR JOINT VENTURE
4225 FIDUS DR, SUITE 101
LAS VEGAS, NV 89103

CAPE ENVIRONMENTAL
MANAGEMENT INC
SAN ANTONIO, TX 78247

CAPITAL CITY TREE CO.
7713 WAKEBROOK DR
RALEIGH, NC 27604

CANYONLAKE GENERAL CONTRACTING
815 B ENTEPRISE PLACE
ROANOKE, TX 76262

CAPE ENVIRONMENTAL EXTON
180 GORDON DRIVE  #102
EXTON, PA 19341-1340

CAPITAL CONCRETE CONSTRUC
PO BOX 1309
AUMSVILLE, OR 97325

CAP EXCAVATING
1070 BOSTON AVE.
LONGMONT, CO 80501

CAPE FEAR CONSTRUCTION & DEV.
P.O.BOX 70
LINDEN, NC 28356

CAPITAL CONCRETE INC
PO BOX 1156
EAST HELENA, MT 59635

CAP MECHANICAL CONTRACTORS
273 LAKE AV
ROCHESTER, NY 14608

CAPE FEAR PRECAST
P.O. BOX 10369
SOUTHPORT, NC 24461

CAPITAL CONSTRUCTION
P O BOX 458
SPICEWOOD, TX 78669

CAP SEAL INDUSTRIES LC
5225 W 95TH ST
SHAWNEE MISSION, KS 66207-3201

CAPFORM INC-CARROLLTON TX
PO BOX 111130
CARROLLTON, TX 75011

CAPITAL CONTRACTORS
1001 NORTH 9TH ST.
LINCOLN, NE 68501

CAP-TEX SEPTIC SERVICE
12321 WATERS PARK RD
AUSTIN, TX 78759

CAPFORM INC-TAMPA FL
5536 W LINEBAUGH AV
TAMPA, FL 33624

CAPITAL DEVELOPMENT ENTERP
2915 STATE ROAD 590, SUITE 21
CLEARWATER, FL 33759

CAPE CANAVERAL, CITY OF
P.O. BOX 326
CAPE CANAVERAL, FL 32920

CAPITAL AREA COUNCIL BSA
12500 N. IH 35
AUSTIN, TX 78753

CAPITAL ELECTRIC
PO BOX 410079
KANSAS CITY, MO 64141-0079

CAPE COD CHAM OF COMMERCE
793 IYANNOUGH ROAD
HYANNIS, MA 02601

CAPITAL CARD SERVICES
500 EAST 60TH ST. N.
SIOUX FALLS, SD 57104

CAPITAL EXCAVATING CORP
153 WOODRUFF AVENUE
SCARSDALE, NY 10583

CAPITAL EXCAVATING INC
931 E. SOUTHERN AVE STE 210
MESA, AZ 85204

CAPITAL PACIFIC HOMES
3809 JUNIPER TRACE
AUSTIN, TX 78738

CAPITOL CITY FENCE CO INC
920 EAST OHIO STREET
INDIANAPOLIS, IN 46202

CAPITAL EXCAVATION
PO BOX 1301
AUSTIN, TX 78767

CAPITAL PACIFIC HOMES INC
4050 CALLE REAL, SUITE 200B
SANTA BARBARA, CA 93110-3413

CAPITOL COMMUNICATIONS INC
1716 O'NEIL AVE
CHEYENNE, WY 82001

CAPITAL FIRE PROTECTION COMP
6555 PROMLER AVENUE NW
NORTH CANTON, OH 44720

CAPITAL PACIFIC HOMES OF COLO
9785 MAROON CIRCLE, SUITE 410
ENGLEWOOD, CO 80112

CAPITOL CONCRETE CONTRACT
P O BOX 438
LIBERTY HILL, TX 78642

CAPITAL GAINES/INTEGRA SERVICE
5089 HAWKS HAMMOCK WAY
SANFORD, FL 32771

CAPITAL RAILROAD CONTRACTING
8500 E TRADE CENTER
COLUMBIA, MO 65201

CAPITOL CONST GROUP INC/AZ
1230 W WASHINGTON ST #207
TEMPE, AZ 85281-1247

CAPITAL HEALTH SYTEMS
750 BRUNSWICK AVE
TRENTON, NJ 08638

CAPITAL RV CENTER INC.
1900 N BISMARCK EXPRESSWA
BISMARCK, ND 58501-2544

CAPITOL CONST GROUP INC/IL
220 N SMITH ST #210
PALATINE, IL 60067-2488

CAPITAL HOMES INC
3050 N KENNICOTT AVENUE
ARLINGTON HEIGHTS, IL 60004

CAPITOL AREA CONTRACTORS INC
701 LA VACA
AUSTIN, TX 78701

CAPITOL CONSTRUCTION SERVIC
220 N. SMITH STREET STE 210
PALATINE, IL 60067

CAPITAL IMPROVEMENTS
KAREN MASTROCOLA - COMMERNCE
PRESCOTT, AZ 86305

CAPITOL BARRICADE INC
6329 ELVAS AVENUE
SACRAMENTO, CA 95819

CAPITOL ELECTRIC
11401 NE MARX ST
PORTLAND, OR 97220

CAPITAL MANUFACTURING
ROUTE 309 & BROAD STREET
LANSDALE, PA 19446-0632

CAPITOL BARRICDE
6329 ELVAS AVE
SACRAMENTO, CA 95819-4333

CAPITOL GLASS CO
2112 AMERICAN AVENUE
HAYWARD, CA 94545

CAPITAL METRO TRANSPORTATION
ACCOUNTS PAYABLE
AUSTIN, TX 78762-6308

CAPITOL BROADCASTING CO INC
P.O. BOX 12000
RALEIGH, NC 27605

CAPITOL HOMES INC
5209 CAPITAL BLVD.
RALEIGH, NC 27616

CAPITAL PACIFIC HOLDINGS INC
4050 CALLE REAL
SANTA BARBARA, CA 93110

CAPITOL CEMENT CO INC
6231 N.PULASKI
CHICAGO, IL 60646

CAPITOL MECHANICAL INDUSTRI
998 N. LOMBARD RD #150
LOMBARD, IL 60148

CAPITOL PAVERS
18005 W LINCOLN AVENUE
NEW BERLIN, WI 53146

CAPKOV VENTURES INC
P O BOX 16815
CHAPEL HILL, NC 27516-6815

CAPO CUSTOM HOMES
214 STONEBRIDGE BLVD
BREMEN, GA 30110

CAPO, JOSEPH - 042393
10-27 147 STREET
WHITESTONE, NY 11357

CAPOVANI, DAVID - 034152
105 BOARDWALK
STEVENSVILLE, MT 59870

CAPP ELECTRIC CO INC
4303 GLEBE
HOUSTON, TX 77018

CAPPARELLI, DONALD R. - 034888
722 EAST FIR
OSBURN, ID 83884-9000

CAPPON ENTERPRISES, INC
PO BOX 16468
ROCHESTER, NY 14616

CAPPS PLUMBING & SEWER INC
90 E. MARQUARDT DR
WHEELING, IL 60090

CAPPS, CLAUDE A. - 046769
425 N. MAIN
TINA, MO 64682

CAPPS, JAMES - 096666
1229 8TH AVE NW
GREAT FALLS, MT 59401

CAPRA'S UTILITIES, INC
2382 LEIBEL STREET
WHITE BEAR LAKE, MN 55110-2308

CAPRI CONSTRUCTION COMPANY
4266 POST ROAD
VINELAND, NJ 08360

CAPRIATI CONSTRUCTION CORP
1020 WIGWAM PARKWAY
HENDERSON, NV 89074

CAPROCK SPECIALTY CONTRACTORS
1681 SOUTH BROADWAY STREET
CARROLLTON, TX 75008-7410

CAPSTONE BUILDING CORP
3415 INDEPENDENCE DRIVE
BIRMINGHAM, AL 35209

CAPSTONE CONSTRUCTION CO
1124 VINE STREET
DENVER, CO 80206

CAPSTONE CONSTRUCTORS, CORP.
1525 W. HATCHER ROAD
PHOENIX, AZ 85021

CAPUTO'S SOUTHWEST CEMENT
8811 W. 167TH PLACE
ORLAND HILLS, IL 60477

CAPUZZO, DAVID M. - 032048
1660 OLD PLYMOUTH STREET
EAST BRIDGEWATER, MA 02333

CAR-ELECTRIC
124 EMELINE DR
HAWTHORNE, NJ 07506

CAR MAX-HOUSTON TX
16110 N FREEWAY
HOUSTON, TX 77090

CAR-TOYS
20 WEST GALER
SEATTLE, WA 98119

CARABAJAL, DANNY - 055896
308 N MARYLAND
AMARILLO, TX 79107

CARABIE CORP
216 SOUTH TERRACE AVENUE
MOUNT VERNON, NY 10550

CARACAS CONSTRUCTION CO
592 HOLYOKE STREET
LUDLOW, MA 01056

CARAS NURSERY & LANDSCAPE
2727 S 3RD W
MISSOULA, MT 59804

CARAVAN PACKAGING INC
6427 EASTLAND RD
BROOK PARK, OH 44142

CARAWAY EXCAVATING
1903 WOODLAND HILLS LANE
WEATHERFORD, TX 76087

CARAWAY, LEWIS HENRY - 0311
1502 SYDNOR
HOUSTON, TX 77020

CARBON COUNTY ROAD & BRIDGE
PO BOX 887
RED LODGE, MT 59068

CARDENAL SHELLI M - 045709
426 SECOND AVE
HARVEY, LA 70058

CARD LEO LAWRENCE T. - 0413
117 LEA STREET
MUNHALL, PA 15120

CARBON COUNTY ROAD & BRIDGE
PO BOX 487
RAWLINS, WY 82301

CARDENAS JR, LUIS R. - 044094
1402 E 3RD STREET
WICHITA, KS 67214

CARDIN ASPHALT INC
P.O. BOX 1088
UPLAND, CA 91786-1088

CARBON LANDMARK CONSTR LTD
1701 NORTH COLLINS BLVD #1200
RICHARDSON, TX 75080

CARDENAS, DOMINICK - 038221
4710 SOUTH HAWTHRONE ST
ENGLEWOOD, CO 80110

CARDINAL ASPHALT CO., INC.
1380 ORLEN AVE
CUYAHOGA FALLS, OH 44221

CARBONAIR ENVIRONMENTAL MN
7500 BOONE AVE N STE 101
BROOKLYN PARK, MN 55428-1026

CARDENAS, JIMMY - 031286
16801 CR 2220 #2
LUBBOCK, TX 79423

CARDINAL BUILDING MATERIALS
3634 PENNRIDGE DR
ST LOUIS, MO 63044

CARBONDALE CITY OF
PO BOX 2047
CARBONDALE, IL 62902

CARDENAS, LAZARO - 031541
2001 JENKINS #1
PASADENA, TX 77506

CARDINAL CONTRACTING-SARAS
2201 CANTU COURT, SUITE 202
SARASOTA, FL 34232

CARBONDALE ELEMENTARY SCHOOL
PO BOX 2048
CARBONDALE, IL 62902

CARDENAS, RAYMOND - 031469
9 B THOMAS LANE
HUFFMAN, TX 77336

CARDINAL GLASS INDUSTRIES I
775 PRAIRIE CENTER DRIVE
SUITE 200
EDEN PRAIRIE, MN 55344

CARBONDALE TOWNSHIP
217 E MAIN ST
CARBONDALE, IL 62901

CARDENAS, ROSARIO S. - 031071
7942 GLENSCOTT
HOUSTON, TX 77061

CARDINAL GLASS INDUSTRIES I
775 PRAIRIE CENTER DRIVE
SUITE 200
EDEN PRAIRIE, MN 55344

CARCO
PO BOX 1095
GRETNA, LA 70053

CARDENAS, SERGIO - 031665
730 N E 33RD ST
GRAND PRAIRIE, TX 75050

CARDINAL I G
PO BOX 99
GREENFIELD, IA 50849

CARD, JULIE - 039740
P.O. BOX 52
FORT BRIDGER, WY 82933

CARDI CORPORATION
400 LINCOLN AVE
WARWICK, RI 02888

CARDINAL INDUSTRIAL GLASS
50 ELMWOOD ROAD
MOUNTAINTOP, PA 18707

CARDANO GOODSON CONSTRUCTION
1730 JARRETTOWN ROAD
DRESHER, PA 19025

CARDI FURNITURE
ONE FURNITURE WAY
SWANSEA, MA 02777

CARDINAL INSULATED GLASS
4611 15TH AVE NW
FARGO, ND 58102

CARDINAL MECHANICAL INC.
PO BOX 5579
PASADENA, TX 77508-5579

CARDOSA, JOSE - 030508
3210 PURCELL ST
GRAND PRAIRIE, TX 75050

CARGILL
15407 MCGINTY ROAD WEST
WAYZATA, MN 55391

CARDINAL PAVING CO.
1738 ROUTE 206
SOUTHAMPTON, NJ 08088

CARDWELL CONSTRUCTION CO
955 BUFFALO ROAD
ROCHESTER, NY 14624

CARGILL
1ST & MAIN STRT.
FONDA, IA 50540

CARDINAL ROOFING
2501 114TH STREET
GRAND PRAIRIE, TX 75050

CAREERBUILDER
13047 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

CARGILL INC.
PO BOX 357
SIOUX CITY, IA 51102

CARDINAL ROOFING & SIDING
1108 IND. PARKWAY
BRETON WOODS, NJ 08723

CAREFREE HGWY COMMUNITY CHURCH
34522 N SCOTTSDALE RD
SCOTTSDALE, AZ 85262

CARGILL JUICE FROSTPROOF
100 EAST 6TH STREET
FROSTPROOF, FL 33843

CARDINAL WIRELESS, INC.
5775 PARK PLAZA COURT
INDIANAPOLIS, IN 46220

CAREMARK (DBA)
ONE CVS DRIVE
WOONSOCKET, RI 02895

CARGILL, INC.
P.O. BOX 1636
DES MOINES, IA 50306

CARDNIAL CONTRACTING CORP
1333 CHELTONHAM AVE
ELKINS PK, PA 19027

CARETTI INC
4590 INDUSTRIAL PARK ROAD
CAMP HILL, PA 17001-0331

CARIBBEAN LAWN & GARDEN
3307 DESOTO BLVD
NAPLES, FL 34117

CARDNO ERI
4572 TELEPHONE RD #916
VENTURA, CA 93003

CAREY CONSTRUCTION
20 MONACO DR
ROSELLE, IL 60172

CARILLON NORTH HOA
2411 N CARILLON DR
GRAYSLAKE, IL 60030

CARDNO ERI (NO. CA.)
PETALUMA, CA 94954-2312

CAREY, CHERYL D. - 035713
1457 20TH AVE
SIDNEY, NE 69162

CARINA CORPORATION
8414 W FARM RD.
LAS VEGAS, NV 89131

CARDONA, IGNACIO - 034102
1362 W 6TH AVE
MESA, AZ 85202

CAREY, DWAYNE M. - 054622
709 S. DESERT STEPPES DR
TUCSON, AZ 85710

CARIOLANO, DANIEL L. - 038355
7609 LASALLE AVE
ALBERTVILLE, MN 55301

CARDONA-OCON, GUILLERMO - 046275
2528 EAST 37TH AVE
DENVER, CO 80205

CAREY, GEOFFREY A. - 050386
1111 WEST CLIFF
PORTLAND, TX 78374

CARISALEZ, JOE R. - 031104
502 WEST CLAYTON ST
CUERO, TX 77954

CARIVON CONSTRUCTION COMPANY
12171 SW 131 AVE
MIAMI, FL 33186

CARL OWENS CONSTRUCTION
801 OLD NEWNAN RD SUITE B
CARROLLTON, GA 30116

CARLISLE PRODUCTIONS INC
1000 BRYNMAWR RD
CARLISLE, PA 17013

CARL A ANDERSON & SONS INC
31W504 DIEHL ROAD
NAPERVILLE, IL 60563

CARL R PURSELL INC
115 BERLIN CROSS KEYS ROAD
BERLIN, NY 08009

CARLMART LP
22875 SAVI RANCH PARKWAY STF
YORBA LINDA, CA 92887

CARL BANNISTER EXC SERV INC
12295 STATE ROUTE 154
SPARTA, IL 62286

CARL R PURSELL INC.
115 BERLIN-CROSS KEYS RD
BERLIN, NJ 08009

CARLOS ALVES FERRER
15705 PADDOCK DRIVE
MONTVERDE, FL 34758

CARL CARLSON COMPANY
2208 W BLACK ROCK CIRCLE
SIOUX FALLS, SD 57108

CARL ROSE & SONS INC
ELKIN WILDLIFE RD
ELKIN, NC 28621

CARLOS CASTILLO
20 FAIRPLAY AVENUE
BROOMFIELD, CO 80020

CARL CONSTRUCTION
6250 KESTRAL COURT SUITE 2
MISSOULA, MT 59808

CARL, MATTHEW - 054141
150 S. ROOSEVELT RD.
MESA, AZ 85202

CARLOS TIJERINA
DBA TIJERINA TRUCKING
GRAND PRAIRIE, TX 75051

CARL CRUTCHFIELD CONST INC
PO BOX 8870
STOCKTON, CA 95208

CARL, PAMELA L. - 046909
P.O. BOX 1197
COOKE CITY, MT 59020

CARLOTA COPPER COMPANY
PO BOX 1009
MIAMI, AZ 85539

CARL E MOST & SON INC
P O BOX 33579
INDIANAPOLIS, IN 46203

CARL, STEVEN J. - 054671
247 PERKINS RD
THAYNE, WY 83127

CARLS TOWING & RECOVERY L
3912 INTERSTATE 70 DR SE
COLUMBIA, MO 65201

CARL G LEAGUE
2301 BARNETT DRIVE
CEDAR PARK, TX 78613

CARLEN, DAVE - 037535
524 C.R.1175 E
TOLEDO, IL 62468

CARLSBAD CITY OF/ACCT PAYAB
1635 FARADAY AVE
CARLSBAD, CA 92008-7314

CARL HARRIS CO INC
1245 S SANTA FE
WICHITA, KS 67211

CARLETON & COMPANY, LLC
1531 EAST BRADFORD PKWY #300
SPRINGFIELD, MO 65804

CARLSBAD MUNICIPAL SCHOOL
408 NORTH CANYON ST
CARLSBAD, NM 88220

CARL NORRIS CONSTRUCTION CO
2233 BELLEMONT-ALAMANCE RD
BURLINGTON, NC 27215

CARLISLE HEATING & AIR
1100 N MAIN
EL DORADO, KS 67042

CARLSBERG RANCH OWNER'S A
PO BOX 240011
LOS ANGELES, CA 90024

CARLSON & STEWART REFRIGERATION
700 HURON RD
MARSHALL, MN 56258

CARLSON - LAVINE INC
2965 PARTRIDGE ROAD
ROSEVILLE, MN 55113

CARLSON, GERALD - 033419
3025 W RIDGE RD
GARY, IN 46408

CARLSON BROS INC
17250 NEW LENOX ROAD
JOLIET, IL 60433

CARLSON PROFESSIONAL SERVICES
248 APOLLO DR - SUITE #100
LINO LAKES, MN 55014

CARLSON, J D. - 034897
2248 S FINLEY POINT RD
POLSON, MT 59860

CARLSON BROTHERS BUILDERS, INC
6912 WEST GRAND AVENUE
CHICAGO, IL 60707

CARLSON R. & SONS
19140 104TH AVENUE
MOKENA, IL 60448-8202

CARLSON, KEITH - 038371
2915 LEIGHTON
MILES CITY, MT 59301

CARLSON BROTHERS INC
20603 BURL COURT
JOLIET, IL 60433

CARLSON ROOFING
BOB CARLSON
HILLSBORO, OR 97123

CARLSON, LAINE J. - 054806
PO BOX 643
BROWNING, MT 59417

CARLSON BROTHERS MECHANICAL
2502 WEST HURON ST.
DULUTH, MN 55806

CARLSON SEWER
921 WESTERN AVENUE NORTH
ST PAUL, MN 55117-5231

CARLSON, MICHAEL A. - 034492
520 13TH ST.
BOONE, IA 50036

CARLSON CONST/GARDNERVILLE NV
1645 ESMERALDA AVENUE
MINDEN, NV 89423

CARLSON TESTING INC
8439 SW HUNZIKER STREET
TIGARD, OR 97223

CARLTON BATES
501 C  UWHARRIE COURT
RALEIGH, NC 27606

CARLSON CUSTOM BUILDING INC
P O BOX 1766
RIVERVIEW, FL 33569

CARLSON TESTING INC
PO BOX 23814
TIGARD, OR 97281

CARLTON COUNTY TRANSPORTA
1630 CTY RD 61
CARLTON, MN 55718

CARLSON DULUTH CO
2901 HELM STREET
DULUTH, MN 55806

CARLSON, CHRIS M. - 035250
BOX 40
OSBURN, ID 83849

CARLTON ELECTRIC
1284 S CHEROKEE ST
DENVER, CO 80223

CARLSON ENVIORNMENTAL INC
65 E. WACKER PLACE SUITE 1500
CHICAGO, IL 60601

CARLSON, DUSTIN J. - 050856
440 LAREDO DRIVE
BISMARCK, ND 58504

CARLTON PAVING
P O BOX 12549
FT PIERCE, FL 34979

CARLSON HOMES OF DULUTH
PO BOX 15176
DULUTH, MN 55815

CARLSON, GAYLENE L. - 054805
PO BOX 1329
BROWNING, MT 59417

CARLTON, CATHERINE E. - 0342
4571 W VIRGINIA AVE
DENVER, CO 80219-2318

CARLTON, DERRICK - 036850
5736 2ND STREET
LUBBOCK, TX 79416

CARMEN 1-A LIMITED CONTRACTING CO
1550 CONNOR DRIVE
LIBRARY, PA 15129

CARNES CONST CO
19 ALPHA PARK
HIGHLAND HEIGHTS, OH 44143

CARLTON, KENDALL D. - 052700
10192 S. MARYLAND PKWY
LAS VEGAS, NV 89163

CARMEN-HERNANDEZ, REFUGIO - 045003
3700 DEAN DRIVE
VENTURA, CA 93003

CARNICERIAS AGUASCALIENTES
3132 W 26TH STREET
CHICAGO, IL 60623

CARLYLE TOWNSHIP
PO BOX 297
CARLYLE, IL 62231

CARMICHAEL CONSTRUCTION, INC.
MARENGO, IL 60152

CARO CONSTRUCTION CO INC
527 N WALNUT
WICHITA, KS 67203

CARMA COLORADO INC
C/O FOSSIL RIDGE METRO DIST 1
ENGLEWOOD, CO 80112

CARMICHAEL INTERNATIONAL SVC
533 GLENDALE BLVD
LOS ANGELES, CA 90026

CAROL STREAM PARK DISTRICT
391 ILLINI DR
CAROL STREAM, IL 60188

CARMACK, MARSHALL R. - 033135
15823 EVELYN LANE
KEARNEY, MO 64060

CARMICHAEL, HAROLD - 033798
1035 PERES LN
SANTA PAULA, CA 93060

CAROLINA BRIDGE CO INC
PO BOX 515
ORANGEBURG, SC 29115

CARMAN CONCRETE CONSTRUCT LLC
PO BOX 70132
EUGENE, OR 97401

CARMONA, MARTIN - 031289
5643 CORL
HOUSTON, TX 77087

CAROLINA CARPORTS TEXAS DI
P O BOX 838
EMORY, TX 75440

CARMAN, BRIAN L. - 034742
619 W 20
SIOUX FALLS, SD 57105

CARNAHAN WHITE INC
1845 S STATE HWY MM
SPRINGFIELD, MO 65802

CAROLINA CONSTRUCTION
P.O. BOX 960
MATTHEWS, NC 28106

CARMEL CONTRACTORS
1445 MARKET STREET
DENVER, CO 80202

CARNEIRO, NUNO - 049312
321 SW 99TH TERR
PEMBROKE PINES, FL 33025

CAROLINA CONSULTING CORP
612 N ORANGE AVE. STE A-14
JUPITER, FL 33458

CARMEL COUNTRY CLUB
4735 CARMEL RD
CHARLOTTE, NC 28226

CARNEY AND CO, INC
636 SCHNEIDER DR
SOUTH ELGIN, IL 60177

CAROLINA ENVIROMENTAL CONT
PO BOX 1905
MOUNT AIRY, NC 27030

CARMEL DEVELOPMENT
950 SOUTH CHERRY - SUITE 1100
DENVER, CO 80222

CARNEY AND COMPANY, INC.
636 SCHNEIDER DR
SOUTH ELGIN, IL 60177

CAROLINA ENVIRONMENTAL SPE
P O BOX 99
BOONVILLE, NC 27011

CAROLINA PAVEMENT TECHNOLOGY
118 SELLY MANOR CT
APEX, NC 27502

CARPENTER COMPANY
195 COUNTY ROAD 15 SOUTH
ELKHART, IN 46515

CARPINTERIA VALLEY WATER D
P O BOX 578
CARPINTERIA, CA 93014

CAROLINA SITE CONCEPTS
P O BOX 481179
CHARLOTTE, NC 28269

CARPENTER ELECTRIC
1333 53RD STREET
WEST PALM BEACH, FL 33407

CARQUEST AUTO PARTS
4858 BALDWIN BLVD.
CORPUS CHRISTI, TX 78408

CAROLINA SUPPLY HOUSE, INC
PO BOX 13559
FLORENCE, SC 29504

CARPENTER ELECTRIC
31829 MOUNTAIN LANE
NORTH FORK, CA 93643-9799

CARQUEST AUTO PARTS
4858 BALDWIN BLVD.
CORPUS CHRISTI, TX 78408

CAROLINA TRACE ASSOCIATION INC
GATEHOUSE PLAZA
SANFORD, NC 27332

CARPENTER RIGGING
222 NAPOLEON STREET
SAN FRANCISCO, CA 94124

CARQUEST AUTO PARTS (DBA)
2304 WEST BROADWAY
MISSOULA, MT 59808

CAROLINA VINYL
802 PINE GROVE DRIVE
WILMINGTON, NC 28409

CARPENTER, DAVID E. - 034205
PO BOX 1085
THAYNA, WY 83127

CARQUEST AUTO PARTS (DBA)
2304 WEST BROADWAY
MISSOULA, MT 59808

CAROLYN BRAUMMER
244 OVERHILL ROAD
BASTROP, TX 78602

CARPENTER, LUKE S. - 035362
1425 E MURRAY #140
RAWLINS, WY 82301

CARR & DUFF INCORPORATED
2100 BYBERRY ROAD
HUNTINGDON VALLEY, PA 19006

CAROTEX PROPERTIES INC
PO BOX 949
HEARNE, TX 77859

CARPENTER, MARLEEN R. - 043246
P.O. BOX 523
TREGO, MT 59934

CARR AMERICA
2100 PENNSYLVANIA AVE
WASHINGTON, DC 20037

CAROTHERS CONSTRUCTION INC
P.O. BOX 687
WATER VALLEY, MS 38965

CARPENTER, ROBERT - 041131
525 N. INGALLS
POWELL, WY 82435

CARR CONTRACTING
899 GURLEY RD
DOUGLASVILLE, GA 30134

CAROTHERS CONSTRUCTION INC
PO BOX 5026
BATON ROUGE, LA 70821

CARPET ONE
11413 EAST 21ST STREET
TULSA, OK 74129

CARR HUGHES PRODUCTIONS
31 HOVEY ROAD
GREENFIELD CENTER, NY 12833

CARPENTER & ASSOCIATES INC
925-B SOUTH CAPITAL OF TX HWY
AUSTIN, TX 78746

CARPINTERIA UNIFIED SCHOOL DIS
1400 LINDEN AVE
CARPINTERIA, CA 93013

CARR, DAVID R. - 043218
P.O. BOX 1615
LARAMIE, WY 82073

CARR, JANET L. - 033425
6104 MT RAINIER
LAS VEGAS, NV 89156

CARR, STEVEN M. - 034427
P O BOX 1508
LAME DEER, MT 59043

CARRILLO CONSTRUCTION LLC
PO BOX 179
LIBERTY, MO 64069


CARR, MARLON E. - 030960
P O BOX 441473
HOUSTON, TX 77244

CARRENO, JOSE S. - 036105
911 TUSCON ST
AURORA, CO 80011-1665

CARRILLO, ARCADIO - 031546
837 EDNA DR
FT WORTH, TX 76140


CARR, PEGGY - 033451
315 GRAND CANYON BLVD
RENO, NV 89502

CARRENO, RAMIRO - 034088
601 SOUTH 8TH STREET
SAN JOSE, CA 95112

CARRILLO, IRAM - 038377
7700 FOREST HILL DR #57
FORT WORTH, TX 76118


CARRAMERICA REALTY CORP
5201 GREAT AMERICAN PARKWAY
SANTA CLARA, CA 95054

CARREON, HECTOR J. - 031267
1855 WIRT ROAD #83
HOUSTON, TX 77055

CARRILLO, JUAN - 031710
2109 GLEN HAVEN ST
ARLINGTON, TX 76010


CARRAMERICA REALTY CORP VA
A/P VENDOR #1022992, RT105301
VIENNA, VA 22180

CARREON, MARTIN - 031165
1855 WIRT ROAD #83
HOUSTON, TX 77055

CARRILLO, PEDRO A. - 054311
115 W MAIN ST
HALL, MT 59837


CARRAMERICA REALTY CORP VA
VENDOR #1022992
VIENNA, VA 22180

CARRERO, ERNESTO M. - 038583
3658 W. 83RD STREET
CHICAGO, IL 60652

CARRINGTON, EDWARD O. - 053
5219 COPPERMEAD LANE
AUSTIN, TX 78754


CARRANZA, CARLOS - 055153
3139 KILDEER COURT
GRAND PRAIRIE, TX 75052

CARRI CONSTRUCTION
730 W SOUTHERN AVENUE
ORANGE, CA 92865

CARRIZALES IV, PETER - 031290
136 FIRST AVE
TAYLOR, TX 78664


CARRANZA, ELVIS - 043005
7763 WEST TROPICANA DR
MIRAMAR, FL 33023

CARRIER COMMERCIAL SERVICE
1130 RUTERFORD
AUSTIN, TX 78753

CARRIZALES, JOSE J. - 055498
PO BOX 964
FRESNO, CA 93714


CARRASCO, CARLOS V. - 056104
801 GENTLEMAN RD
SAN ANTONIO, TX 78201

CARRIER MAUSOLEUMS CONST USA
1730 SW SKYLINE BLVD  STE 206
PORTLAND, OR 97221

CARRIZALES, RICARDO - 048644
910 REDWOOD ST
HOUSTON, TX 77023


CARRASCO, RAFAEL E. - 031422
7655 NORTH FM 620
AUSTIN, TX 78726

CARRIGAN, ERIC J. - 034017
1848 APRIL MIST ST
HENDERSON, NV 89015

CARROCCIO, FRED J. - 042764
72 N LAMBERT ROAD
GLEN ELLYN, IL 60137

CARROLL & CARROLL
P O BOX 7676
SAVANNAH, GA 31418

CARROLL - ROBERT L. - 036798
3326 SHONNA WAY
N LAS VEGAS, NV 89032

CARSON MITCHELL GEN CONT
BOX 667
SPRINGFIELD, MO 65801

CARROLL CO COMM OFFICE
CARROLLTON, GA 30112

CARROLL, SETH - 054629
18381 W. MCNEIL ST
GOODYEAR, AZ 85338

CARSON CONCRETE & DECKING
3475 N DODGE
TUCSON, AZ 85716

CARROLL CONSTRUCTION COMPANY
P O BOX 50131
SANTA BARBARA, CA 93101

CARROLL, SHAWN K. - 041975
P.O. BOX 415
WAVERLY, KS 66871

CARSON CONST MANAGEMENT IN
1489 W WARM SPRINGS RD STE11
HENDERSON, NV 89014

CARROLL COUNTY BOARD OF SUPER
605-1 PINE STREET
HILLSVILLE, VA 24343

CARROLLTON PARKS & RECR
PO BOX 532
CARROLLTON, GA 30117

CARSON CONST PHOENIX AZ
472 E.WICKENBURG WAY STE # 10
WICKENBURG, AZ 85390

CARROLL PLUMBING & MAINTENANCE
2825 DEL LA VINA ST
SANTA BARBARA, CA 93105

CARROTT, DAVID W. - 034525
PO BOX 405
ST REGIS, MT 59866

CARSON HELICOPTERS INC
828 BROOKSIDE BLVD
GRANTS PASS, OR 97526

CARROLL, DANIEL - 033986
7220 CENTRAL SE #1031
ALBUQUERQUE, NM 87108

CARRUS, FRANCINE T. - 053922
26000 PORTOFINO CIRCLE
PALM BEACH GARDENS, FL 33418

CARSON PAVING COMPANY
12902 BANGOR AVE
CLEVELAND, OH 44125-3663

CARROLL, DAVID J. - 035830
8988 S GREEN MEADOWS LN
LITTLETON, CO 80126

CARRUTH NURSERY
137 GILMER ROAD
LONGVIEW, TX 75604

CARSON, JAMIE - 055020
716 N NEVADA WAY
GILBERT, AZ 85233

CARROLL, GEORGE A. - 048817
12924  103RD WAY N
LARGO, FL 33773

CARRUTH, LLOYD V. - 031236
13505 PLANTATION
VENUS, TX 76084

CARSONITE COMPOSITES, LLC
PO BOX 281655
ATLANTA, GA 30384-1655

CARROLL, JACQUELYN J. - 035450
PO BOX 194
BYRON, WY 82412

CARSEL INC
2252 HONOLULU AVE
MONTROSE, CA 91020

CARSTENSEN CONTRACTING
1507 E HIGHWAY 30
PIPESTONE, MN 56164

CARROLL, JASON D. - 047571
33970 EL CENTRO AVE
HEMET, CA 92545

CARSON & ROBERTS
171 RT 94 NORTH
LAFAYETTE, NJ 07848

CARTER & BURGESS DENVER C
707 17TH ST #2300
DENVER, CO 80202

CARTER & BURGESS HOUSTON TX
PO BOX 131487
HOUSTON, TX 77219

CARTER, DERRICK D. - 042303
345 THATFORD AVE
BROOKLYN, NY 11212

CARTWRIGHT, HOLLIE J. - 04447
803 SILVER SAGE DRIVE
MILES CITY, MT 59301

CARTER & COMPANY
4676 COMMERCIAL ST SE PMB#203
SALEM, OR 97302

CARTER, ERICA N. - 031447
1702 WOODWIND LN
AUSTIN, TX 78758

CARTWRIGHT, KEITH D. - 034307
304 INDIAN PAINTBRUSH
BAIROIL, WY 82322

CARTER BURGESS
707 17TH ST, SUITE 2300
DENVER, CO 80202

CARTER, JAMES H. - 031962
27494 SEWICKLEY STREET
BROOKSVILLE, FL 34601

CARTWRIGHT, ROY E. - 031084
3115 WOODSMAN COURT
GRAND PRAIRIE, TX 75052

CARTER CM CORPORATION
5031 SO. ULSTER STREET STE 410
DENVER, CO 80237

CARTER, JORDIN N. - 042334
928 ARLINGTON BLVD
SHERIDAN, WY 82801

CARTWRIGHT, STEPHANIE A. - 0
2119 HOMECRAFT DRIVE
BEDFORD, TX 76021

CARTER CONSTRUCTION
5005 EAST 150 NORTH
AVON, IN 46123

CARTER, PATTI L. - 031246
410 TWIN LAKES DR
WAXAHACHIE, TX 75165

CARUCCI, MARK - 038160
8 WASHINGTON DRIVE
WEST PATERSON, NJ 07424

CARTER CONSTRUCTION SERVICES
1600 N OAK ST
CHAMPAIGN, IL 61820

CARTER, SHIRLEY A. - 043036
6743 RICHWOOD
HOUSTON, TX 77087

CARUME CONTR XXXLEGALXXX
MAILED TO LEWIS & ROCA LEGA
FOUNTAIN HILLS, AZ 85269

CARTER ELECTRIC
2455 W ORANGE BLOSSOM TRAIL
APOPKA, FL 32712

CARTER, TRACY L. - 035659
PO BOX 5766 ACTON STATIO
GRANBURY, TX 76049-9998

CARUME CONTRACTING INC
PO BOX 17297
FOUNTAIN HILLS, AZ 85268

CARTER EXCAVATING
PO DRAWER 400
SAND SPRINGS, OK 74063

CARTER-WATERS, LLC
P.O. BOX 412676
KANSAS CITY, MO 64141-2676

CARUSO EXCAVATING
PO BOX 2043
OCEAN, NJ 07712

CARTER JR., FREDDIE N - 030974
3205 EDGEWOOD
KILLEEN, TX 76542

CARTERS EXCAVATING INC
926 COACH ROAD
INDIANAPOLIS, IN 46227

CARUSO MASONRY INC
3200 SUNNYSIDE
BROOKFIELD, IL 60513

CARTER, CHANDRA L. - 032677
87 BROOKSIDE CT
VILLA RICA, GA 30180

CARTIER, KEITH - 041783
3 CLIFFORD DRIVE
FARMINGDALE, NY 11735

CARVER CONSTRUCTION INC
1971 WEST OLD STATE RD
ALTAMONT, NY 12009

CARVER COUNTY GOVERNMENT CENTER
11360 HWY 212 STE 1
COLOGNE, MN 55322-8016

CASA OREÑA
3605 PENNINSULA RD
OXNARD, CA 93030

CASCADE EXCAVATION INC
PO BOX 2380
OREGON CITY, OR 97045

CARVER COUNTY HWY DEPT
11360 #212 WEST
COLOGNE, MN 55322

CASADO MCKAY INC
236 S TOPEKA
WICHITA, KS 67202

CASCADE PLUMBING
PO BOX 698
CASADE, CO 80809

CARY CLARKE HOMES
204 NORTH DOOLEY ST
GRAPEVINE, TX 76051

CASALE EXECAVATING
551 MAIN AVENUE
WYNANTSKILL, NY 12198

CASDEN CONSTRUCTION, INC.
ATTN CONST. ACCT. PAYABLE
BEVERLY HILLS, CA 90211

CARY CONSTRUCTION
P.O. BOX 554
POINT COMFORT, TX 77978

CASCADE & COLUMBIA RIVER RR
333 SE MOSHER STREET
ROSEBURG, OR 97520

CASE & ASSOCIATES
6315 SKYLINE DRIVE
HOUSTON, TX 77057

CARY PARK DISTRICT
255 BRIARGATE ROAD
CARY, IL 60013

CASCADE BRIDGE LLC
14215 NW 3RD COURT
VANCOUVER, WA 98685-5760

CASE ATLANTIC
13066 40TH ST N
CLEARWATER, FL 33762

CAS CONSTRUCTION
5493 MCLEOD DRIVE
LAS VEGAS, NV 89120

CASCADE DRILLING INC CA
3632 OMEC CIRCLE
RANCHO CORDOVA, CA 95742

CASE BORING CORPORATION
8585 BUNKER HILL ROAD
GASPORT, NY 14067

CAS CONSTRUCTION INC
PO BOX 155
WIMBERLEY, TX 78676

CASCADE DRILLING INC OR
13600 SE AMBLER ROAD
CLACKAMAS, OR 97015

CASE CONTRACTING COMPANY
2311 TURKEY CREEK ROAD
PLANT CITY, FL 33566-0059

CAS CONSTRUCTION PORTLAND
31730 BREEZY RIDGE LANE
DEER ISLAND, OR 97054

CASCADE ELECTRIC CO INC
903 10TH AVENUE NORTH
GREAT FALLS, MT 59403

CASE CORPORATION
P.O. BOX 6006
FARGO, ND 58108

CASA GRANDE UNION HIGH SCHOOL
1362 N CASA GRANDE AVE
CASA GRANDE AVE, AZ 85222

CASCADE ENVIRONMENTAL SERVICES
1001 SE WATER AVENUE #330
PORTLAND, OR 97214

CASE FOUNDATION COMPANY
P O BOX 40
ROSELLE, IL 60172

CASA MECHANICAL SERVICES
2401 E OLD SETTLERS BLVD
ROUND ROCK, TX 78668

CASCADE EQUIP & CONSTRUCT INC
121 GOODRICH ROAD
CARSON, WA 98610-3163

CASE, JUSTIN M. - 035564
PO BOX 548
LYMAN, WY 82937

CASE, TARA L. - 054836
9849 ESTRELLA DRIVE
SPRING VALLEY, CA 91977

CASEYVILLE WATER
909 S MAIN ST
CASEYVILLE, IL 62232

CASH #440 - LAS VEGAS #512
3448 S. DECATUR BLVD
LAS VEGAS, NV 89102

CASEY CONSTRUCTION
2090 HENDRY STREET
FT MYERS, FL 33901

CASH & CARRY INSULATION
934 CEDAR STREET
CARROLLTON, GA 30117

CASH A/R - RESERVED
261 MILLBURY AVE
MILLBURY, MA 01527

CASEY CONSTRUCTION
620 HANDLEY TRAIL
EMERALD HILLS, CA 94062

CASH A/R - #468 (CERTEGY)
311 W. UTAH
LAS VEGAS, NV 88901

CASH A/R - RESERVED
40 INDUSTRY DRIVE
WEST HAVEN, CT 06516

CASEY DEVELOPMENT GROUP
2706 OLD ROCHESTER ROAD
SPRINGFIELD, IL 62707

CASH A/R - 4TH STREET
1510 W. 4TH STREET
RENO, NV 89503

CASH A/R - RESERVED
1201 W. 51ST ST.
SIOUX FALLS, SD 57105

CASEY HOMES
2004 AMERICAN DR # 13
LAGO VISTA, TX 78645

CASH A/R - ACE #314
2408 PLANTSIDE DR
LOUISVILLE, KY 40299

CASH A/R - RESERVED
1
DENVER, CO 80013

CASEY INDUSTRIAL INC
ACCOUNTS PAYABLE
ALBANY, OR 97322-3890

CASH A/R - CORPUS CHRISTI
625B CORN PRODUCTS ROAD
CORPUSCHRISTI, TX 78469

CASH A/R - RESERVED
1
PHOENIX, AZ 85000

CASEY, MATTHEW S. - 032231
65 OLD MILL ROAD
KINGSTON, MA 02364

CASH A/R - HARVEY
851 MACARTHUR AVENUE
HARVEY, LA 70058-2626

CASH A/R - RESERVED #494
2040 W. MAIN STREET
GREENFIELD, IN 46140

CASEY-FOGLI CONCRETE CONSTRS I
1970 NATIONAL AVENUE
HAYWARD, CA 94545

CASH A/R - HOUSTON
6811 DIXIE
HOUSTON, TX 77087

CASH A/R - RESERVED #584
525 JULIE RIVERS #200
SUGAR LAND, TX 77478

CASEYVILLE TOWNSHIP ROAD DIST
6990 OLD COLLINSVILLE ROAD
O'FALLON, IL 62269

CASH A/R - HWY TECH #V24
NORTH LAS VEGAS OFFICE
NORTH LAS VEGAS, NV 89081

CASH A/R - RESERVED #728
1001 BASIN AVE
BISMARK, ND 58504

CASEYVILLE TOWNSHIP WASTEWATER
1 ECOLOGY DRIVE
O'FALLON, IL 62269

CASH A/R - IRVINE, CA #576
IRVINE CREDIT OFFICE
IRVINE, CA 92612

CASH A/R - RESERVED (CERTEG
DO NOT MAIL
SPARKS, NV 89431

CASH A/R - UNIDENTIFIED
45 CENTER STREET
BATAVIA, NY 14020

CASH A/R RESERVED
LOCATION # S20
PILOT MOUNTAIN, NC 27041

CASH A/R RESERVED
LOCATION #U24
FORT WORTH, TX 76118

CASH A/R - VIRGINA RD (CERTEGY
12905 OLD VIRGINIA ROAD
RENO, NV 89521

CASH A/R RESERVED
LOCATION # S26
DOUGLASVILLE, GA 30134

CASH A/R RESERVED
LOCATION #U22
HOUSTON, TX 77087

CASH A/R RESERVE
LOCATION U40
SCHERTZ, TX 78154

CASH A/R RESERVED
LOCATION # S27
REMERTON, GA 31601

CASH A/R RESERVED
LOCATION #Q04
HOUSTON, TX 77087

CASH A/R RESERVED
LOCATION # R24
KINGSTON, MA 02364

CASH A/R RESERVED
LOCATION # S28
ORLANDO, FL 32824

CASH A/R RESERVED
LOCATION # U21
CORPUS CHRISTI, TX 78469

CASH A/R RESERVED
LOCATION # R25
CARLSTADT, NJ 07072

CASH A/R RESERVED
LOCATION # S22
FORT LAUDERDALE, FL 33312

CASH A/R RESERVED
LOCATION #W44
COLORADO SPRINGS, CO 80916

CASH A/R RESERVED
LOCATION # R20
RICHLAND, NJ 08350

CASH A/R RESERVED
LOCATION # S21
JUPITER, FL 33458

CASH A/R RESERVED
LOCATION #Q05
TEMPE, AZ 85282

CASH A/R RESERVED
LOCATION # R22
DEPEW, NY 14043

CASH A/R RESERVED
LOCATION # S23
CLEARWATER, FL 33762

CASH A/R RESERVED-HWY TECH
LOCATION # U23
AUSTIN, TX 78754

CASH A/R RESERVED
LOCATION # R21
MURRYSVILLE, PA 15668

CASH A/R RESERVED
LOCATION # S24
FORT MYERS, FL 33901

CASH ACCOUNT FOR ORLANDO
9572 SIDNEY HAYES RD    STE 1
ORLANDO, FL 32824

CASH A/R RESERVED
LOCATION # R23
HATFIELD, PA 19440

CASH A/R RESERVED
LOCATION # S25
FORT PIERCE, FL 34947

CASH ACCOUNTS
DO NOT USE
BURLINGTON, NJ 08016

CASH A/R RESERVED
LOCATION # Q01
HATFIELD, PA 19440

CASH A/R RESERVED
LOCATION # W33
SALINA, KS 67401

CASH ACCT - 063
1425 S. MAIN
KELLER, TX 76244

CASH AR COLLECTIONS
6800 DIXIE DR
HOUSTON, TX 77087

CASH AR RESERVED
LOCATION # W24
MINNEAPOLIS, MN 55430

CASH AR RESERVED
LOCATION # T23
BLOOMINGTON, IL 61701

CASH AR RESERVE
259 WATSNTOWN NEW FREEDOM RD
BERLIN, NJ 08009-9205

CASH AR RESERVED
LOCATION # W29
SIOUX FALLS, SD 57104

CASH AR RESERVED
LOCATION # T24
FAIRVIEW HEIGHTS, IL 62208

CASH AR RESERVED
LOCATION # R26
SHELTON, CT 06484

CASH AR RESERVED
LOCATION # W28
RAPID CITY, SD 57703

CASH AR RESERVED
LOCATION # T30
SPRINGFIELD, IL 62703

CASH AR RESERVED
LOCATION #840
VILLA RICA, GA 30180

CASH AR RESERVED
LOCATION # W22
FARGO, ND 58102

CASH AR RESERVED
LOCATION # T29
CARBONDALE, IL 62901

CASH AR RESERVED
LOCATION #S50
O'BRIEN, FL 32071

CASH AR RESERVED
LOCATION # W27
BISMARCK, ND 58504

CASH AR RESERVED
LOCATION # T26
KANSAS CITY, MO 64157

CASH AR RESERVED
LOCATION #S35
FORT LAUDERDALE, FL 33335

CASH AR RESERVED
LOCATION # W23
BILLINGS, MT 59105

CASH AR RESERVED
LOCATION #T33
ST JOSEPH, MO 64503

CASH AR RESERVED
LOCATION # T31
BROOKLYN HEIGHTS, OH 44131

CASH AR RESERVED
LOCATION # W20
MISSOULA, MT 59808

CASH AR RESERVED
LOCATION # T27
STRAFFORD, MO 65757

CASH AR RESERVED
LOCATION # T20
INDIANAPOLIS, IN 46202

CASH AR RESERVED
LOCATION # T22
VILLA PARK, IL 60181

CASH AR RESERVED
LOCATION#T37
KANSAS CITY, KS 66103

CASH AR RESERVED
LOCATION # T25
VALPARAISO, IN 46383

CASH AR RESERVED
LOCATION # T21
ROCKFORD, IL 61101

CASH AR RESERVED
LOCATION # T32
WICHITA, KS 67214

CASH AR RESERVED
LOCATION # W31
ROGERS, MN 55374

CASH AR RESERVED
LOCATION # T28
MOLINE, IL 61265

CASH AR RESERVED
LOCATION # W21
DENVER, CO 80223

CASH AR RESERVED
LOCATION # W25
DENVER, CO 80223

CASH AR RESERVED
LOCATION # V30
TUCSON, AZ 85714

CASH AR RESERVED
LOCATION # V21
VENTURA, CA 93004

CASH AR RESERVED
HT BR #W25
DENVER, CO 80223

CASH AR RESERVED
LOCATION # V23
FLAGSTAFF, AZ 86004

CASH AR RESERVED
V31
OXNARD, CA 93030

CASH AR RESERVED
LOCATION # W25
DENVER, CO 80223

CASH AR RESERVED
LOCATION # V33
PRESCOTT, AZ 86301

CASH AR RESERVED
LOCATION # V25
SAN JOSE, CA 95112

CASH AR RESERVED
LOCATION X20
DENVER, CO 80223

CASH AR RESERVED
LOCATION # V22
BULLHEAD CITY, AZ 86426

CASH AR RESERVED
LOCATION # W32
PORTLAND, OR 97202

CASH AR RESERVED
LOCATION # W26
LOVELAND, CO 80537

CASH AR RESERVED
LOCATION # V22
FORT MOHAVE, AZ 86426

CASH AR RESERVED / COLLECT
LOCATION # MIDWEST / NJ
VILLA PARK, IL 60181

CASH AR RESERVED
LOCATION #T36
MILWAUKEE, WI 82604

CASH AR RESERVED
LOCATION # V20
ALBUQUERQUE, NM 87107

CASH AR RESERVED HT TEMPE
LOCATION V36
TEMPE, AZ 85282

CASH AR RESERVED
LOCATION # W30
CASPER, WY 82604

CASH AR RESERVED
LOCATION # V26
NORTH LAS VEGAS, NV 89031

CASH AR SALT LAKE CITY B88
40 EAST 3300 SOUTH
SALT LAKE CITY, UT 84115

CASH AR RESERVED
LOCATIONS #V34
SAINT GEORGE, UT 84770

CASH AR RESERVED
LOCATION # V28
RENO, NV 89502

CASH CONSTRUCTION
PO BOX 1279
PFLUGERVILLE, TX 78691-1279

CASH AR RESERVED
LOCATION # V27
PHOENIX, AZ 85007

CASH AR RESERVED
LOCTION # V39
SANTA FE SPRINGS, CA 90670

CASH CONSTRUCTION COMPANY
P O BOX 1279
PFLUGERVILLE, TX 78691

CASH AR RESERVED
LOCATION # V29
PHOENIX, AZ 85040

CASH AR RESERVED
LOCATION # V38
LAKE ELSINORE, CA 92530

CASH OVER THE COUNTER
UNITED RENTALS
QUAKERTOWN, PA 18951

CASH, BRYAN J. - 040162
6048 N. 16TH AVE
PHOENIX, AZ 85015

CASPER CITY OF
PUBLIC UTILITIES
CASPER, WY 82601

CASS COUNTY WATER RESOURD
1201 WEST MAIN AVENUE
WEST FARGO, ND 58078

CASHIO DAVID CONSTRUCTORS
PO BOX 77059
BATON ROUGE, LA 70819

CASPER CITY OF
200 N DAVID
CASPER, WY 82601

CASS CTY ELECTRIC - FARGO
4100 32ND AVE SW
FARGO, ND 58104

CASHMAN BALFOUR BEATTY
1580 COMMERCIAL STREET
EAST WEYMOUTH, MA 02189

CASPER CONST INC - MINNESOTA
PO BOX 480
GRAND RAPIDS, MN 55744

CASSA, ANTHONY - 053917
P O BOX 872
SAN CARLOS, AZ 85550

CASHMAN EQUIPMENT COMPANY
PO BOX 271630
LAS VEGAS, NV 89127-1630

CASPER CONSTRUCTION INC
1807 CAPITOL AVENUE STE 108
CHEYENNE, WY 82001

CASSELBERRY, CITY OF
95 TRIPPLET DRIVE
CASSELBERRY, FL 32707

CASI CONSTRUCTION CO INC
2 W EVESHAM ROAD
CHERRYHILL, NJ 08003

CASPER, CITY OF-GARAGE DIVISIO
1800 EAST K ST
CASPER, WY 82601

CASSERLY LANDSCAPE INC
2951 SW MOSSY BRAE
WEST LINN, OR 97068

CASIMIRO, EFRAIN C. - 046039
217 SOUTH PALM AVE
SANTA PAULA, CA 93060

CASS CO WEED CONTROL
PO BOX 698
WEST FARGO, ND 58078

CASSIDY EXCAVATING
PO BOX 212
WORTH, IL 60482

CASINO CREEK CONCRETE
201 MEADOWBROOK DRIVE
LEWSITOWN, MT 59457

CASS COUNTY HIGHWAY DEPT IL
PO BOX 22
VIRGINIA, IL 62691

CASSIDY PLUMBING - RRSCO
120 ELMGROVE PARK
ROCHESTER, NY 14624

CASINO QUEEN INC
200 SOUTH FRONT STREET
EAST SAINT LOUIS, IL 62201

CASS COUNTY HIGHWAY DEPT.
PO BOX 579
WALKER, MN 56484

CASSIDY TIRE AND SERVICE
200 SOUTH CHURCH STREET
ADDISON, IL 60101

CASITAS MUNICIPAL WATER DIST
1055 VENTURA AVE
OAK VIEW, CA 93022-9622

CASS COUNTY HWY DEPT
1201 WEST MAIN AVE
WEST FARGO, ND 58078

CASSIDY, JEFFREY A. - 055145
141 FULLER ROAD
ELYRIA, OH 44035

CASON JR, STEPHEN T. - 032705
694 BUTLER RD
DIXIE, GA 31629

CASS COUNTY ROAD DEPT
P.O. BOX 698
WEST FARGO, ND 58078

CASSIDY, JOHN T. - 055264
3500 CLAYTON PIKE
MANCHESTER, OH 45144

CASSON BUILDING CORP
15630 E HINSDALE DRIVE
ENGLEWOOD, CO 80112

CAST-A-WAY'S BAR
1111 LOVE ST
JUPITER, FL 33477

CASTILLO, GUADALUPE - 031503
2631 MILL POND COURT
DULUTH, GA 30096

CAST TRANSPORTATION
PO BOX 172257
DENVER, CO 80217-2257

CASTCO CONSTRUCTION
9001 126TH AVE. N.
LARGO, FL 34643

CASTILLO, ISMAEL - 031222
707 VINCENT
HOUSTON, TX 77009

CAST TRANSPORTATION
PO BOX 172257
DENVER, CO 80217-2257

CASTEEL FIRE PROTECTION
2836 DELAFIELD
HOUSTON, TX 77023

CASTILLO, JORGE - 036100
1175 SO SHOSHONE ST
DENVER, CO 80223

CAST-N-STONE INC
660 EAST 38TH AVENUE
APACHE JUNCTI, AZ 85219

CASTELLAR, JOSUE G. - 043572
186 WAYNE AVE
PATERSON, NJ 07502

CASTILLO, LOUIE S. - 033942
4116 W. PALMARE DRIVE
PHOENIX, AZ 85051

CASTANEDA CONSTRUCTION CO
1222 E SANTA PAULA STREET
SANTA PAULA, CA 93060

CASTELLO EXCAVATION & GRADING
7565 COMMERCIAL WAY STE F
HENDERSON, NV 89011

CASTILLO, LUIS - 031403
244 WEST HANDY
PHARR, TX 78577

CASTANEDA, DANIEL P. - 052980
13838 THE LAKES BLVD
PFLUGERVILLE, TX 78660

CASTER PROPERTIES, INC
4607 MISSION GORGE PLACE
SAN DIEGO, CA 92120

CASTILLO, ROBERTO - 044157
1930 TEHAMA STREET
OXNARD, CA 93035

CASTANEDA, JUAN A. - 031896
14540 JEFFERSON ST.
MIAMI, FL 33176

CASTILLE COMPANY
P O BOX 947527
MAITLAND, FL 32794

CASTILLO, WALTERIO V. - 05071
1811 NW 111TH AVE
PEMBROKE PINES, FL 33026

CASTANEDA, JUBEY - 055954
2516 TAR HEEL DR
FORT WORTH, TX 76123

CASTILLO CONSTRUCTION
2215 LIBERATA DRIVE
MORGAN HILL, CA 95037

CASTILLO-BURNETT, LENA K. - 0
8 MILTON LOOP
LOS LUNAS, NM 87031

CASTANEDA, ROBERT E. - 049796
11715 CANYON SUN LANE
TOMBALL, TX 77377

CASTILLO JR, JOSE - 055915
7051 BUTTERFIELD
SAN ANTONIO, TX 78227

CASTLE & COOKE
4601 SIX FORKS ROAD SUITE 50
RALEIGH, NC 27609

CASTANON, ARMANDO - 044211
1221 MIRAMAR WALK
OXNARD, CA 93035

CASTILLO, GABRIEL C. - 031169
P O BOX 14126
AUSTIN, TX 78761

CASTLE & COOKE ALBERHILL R
6455 ALBERHILL RANCH RD
LAKE ELSINORE, CA 92530-2024

CASTLE BUILDERS
2125 HENNEPIN AVENUE
MINNEAPOLIS, MN 55414

CASTLE BUILDERS INC
600 GRANT STREET #304
DENVER, CO 80203

CASTLE CONST. CO.
3062 W 167TH STREET
MARKHAM, IL 60428

CASTLE CONSTRUCTORS CO
3159 FOREST BREEZE WAY
SAINT CLOUD, FL 34771

CASTLE CONTRACTING LLC
760 SOUTH SECOND ST SUITE #201
ST LOUIS, MO 63102

CASTLE EXCAVATING INC
PO BOX 807
BETTENDORF, IA 52722

CASTLE FLORIDA BUILDING CORP
150 N WINTON AVE
DELRAY BEACH, FL 33444

CASTLE PINES METRO DISTRICT
5880 COUNTRY CLUB DRIVE
CASTLE ROCK, CO 80108

CASTLE PINES NORTH METRO DIST
7404 YORKSHIRE DRIVE
CASTLE ROCK, CO 80108

CASTLE PINES WINWATER
1419 NORTH PARK STREET
CASTLE ROCK, CO 80109

CASTLE RESTORATION
53-22 35 STREET
LONG ISLAND CITY, NY 11101

CASTLE ROCK CITY OF
100 N WILCOX STREET
CASTLE ROCK, CO 80104

CASTLE ROCK CONSTRUCTION COLOR
6374 S RACINE CIRCLE
CENTENNIAL, CO 80111

CASTLE ROCK DEVELOPMENT
3033 E 1ST AVE #410
DENVER, CO 80206

CASTLE ROCK PICTURES
FOOL PROOF
LOS ANGELES, CA 90038

CASTLE ROCK PICTURES
MS CONGENIALITY II
LOS ANGELES, CA 90046

CASTLE ROCK TOWN OF
4175 N CASTLETON COURT
CASTLE ROCK, CO 80108

CASTLEROCK CONSTRUCTION-FLORID
1672 N RONALD REAGAN BLVD
LONGWOOD, FL 32750

CASTLEROCK EXCAVATING LP
677 BLACK DIAMOND RD
BILLINGS, MT 59105

CASTREJON, SAUL - 047266
8144 OGDEN
HOUSTON, TX 77017

CASTRO VALLEY SANITARY DIST
21040 MARSHALL ST
CASTRO VALLEY, CA 94546

CASTRO, ABEL - 053577
3646 N. 69TH AVE #83
PHOENIX, AZ 85033

CASTRO, AUDIAS - 040661
473 MILLARD STREET
MOORPARK, CA 93021

CASTRO, JUAN M. - 039437
473 MILLARD ST
MOORPARK, CA 93021

CASTRO, PASCUAL - 055895
5221 TIMARRON RD
SCURRY, TX 75158

CASTRO, RENE G - 031471
1307 ASTOR PL
AUSTIN, TX 78721

CASUSE, MICHAEL L. - 054171
1676 W  1190 NORTH
ST GEORGE, UT 84770

CASWELL PLUMBING, HEATING, A
312 WEST HIGHWAY 18
INWOOD, IA 51240

CASWELL, CHARLES - 033609
18026 N CAVE CREEK
PHOENIX, AZ 85032

CATALAN, MIGUEL A. - 039689
2250 N LAMB #A
LAS VEGAS, NV 89115

CATALANO CONSTRUCTION INC
P.O. BOX 7086
CUMBERLAND, RI 02864

CATANIA CORPORATION
P O BOX 8287
FORT MOHAVE, AZ 86427

CATERPILLAR PAVING PRODUCT
9401 85TH AVE N
BROOKLYN PARK, MN 55443

CATALANO, DEBRA A. - 052120
514 N 16TH AVE
BOZEMAN, MT 59715

CATARACT LAKE WATER
PO BOX 624
CLOVERDALE, IN 46120

CATES COURTNEY & ROEBUCK
P O BOX 301
FORT WORTH, TX 76101-0030

CATALANO, KIM A. - 049052
7855 DEER SPRINGS WAY
LAS VEGAS, NV 89131

CATARELLA, PHILIP D. - 043102
124 STRATFORD DRIVE
SLIDELL, LA 70458

CATES ELECTRIC CORP
35 SHERMAN AVENUE
NORTH ARLINGTON, NJ 07031

CATALDO P LARUSCH
DBA SUPERIOR SIGNS
JAMESTOWN, NY 14701

CATAWISSA LUMBER
CATAWISSA, PA 17820

CATES ELECTRIC INC
7820 SUNROSE DR NW
ALBUQUERQUE, NM 87120

CATALFUMO CONSTRUCTION INC
4300 DESIGN CENTER DR
PALM BEACH GARDENS, FL 33410-4225

CATCO ALDEN NY
1266 TOWNLINE ROAD
ALDEN, NY 14004

CATES SIGN COMPANY
1024 LEWIS STREET
OXFORD, NC 27565

CATALINA FOOTHILLS SCHOOL DIST
2101 EAST RIVER ROAD
TUCSON, AZ 85718-6597

CATE BROTHERS
6042 WCR 42
JOHNSTOWN, CO 80534

CATES, CHERYL L. - 041013
112 WISCONSIN
BELEN, NM 87002

CATALINA PACIFIC CONCRETE
31511 ORTEGA HIGHWAY
SAN JUAN CAPISTRANO, CA 92675

CATERPILLAR ACCESS ACCT CORP.
PO BOX 905229
CHARLOTTE, NC 28290

CATHCART, TAMMY R. - 034298
209 SANFORD
DOUGLAS, WY 82633

CATAMOUNT CONSTRUCTION
1250 BERGEN PARKWAY
EVERGREEN, CO 80439

CATERPILLAR E PEORIA IL
A/P LD235 - SUPPLIER # J2473D
EAST PEORIA, IL 61630-0235

CATHCO, INC
PO BOX 6432
VERO BEACH, FL 32961

CATAMOUNT CONSTRUCTOR'S INC.
OF ATLANTA
ROSWELL, GA 30076-4814

CATERPILLAR INC
P O BOX 530
GREEN VALLEY, AZ 85622

CATHEDRAL HIGH SCHOOL
BUSINESS OFFICE
INDIANAPOLIS, IN 46226

CATAMOUNT CONSTRUCTORS INC
32135 CASTLE COURT  # 100
EVERGREEN, CO 80439

CATERPILLAR INC
PO BOX 507
GREEN VALLEY, AZ 85622

CATHEDRAL OF FAITH
2315 CANOAS GARDEN
SAN JOSE, CA 95125

CATHERINE OLIVER
15705 PADDOCK DRIVE
MONTVERDE, FL 34756

CATHOLIC BED & BREAKFAST
2665 ABARR DRIVE
LOVELAND, CO 80538

CAUGHLEN, CRAIG - 056043
8707 GOLDEN VIEW
SAN ANTONIO, TX 78239

CATHEY, SHANE M. - 043039
817 RUTH #A
PRESCOTT, AZ 86301

CATTANEO, JEFFREY M. - 056152
700 N 2ND ST
MIDLOTHIAN, TX 76065

CAVALIER CONSTRUCTION & DE
1832 HARLOCK ROAD
MELBOURNE, FL 32934

CATHODIC PROTECTION MANAGEMENT
39W960 MIDAN DR
ELBURN, IL 60119

CATTANI, LORETTA A. - 043081
6939 W. WOLFRAM
CHICAGO, IL 60634

CAVALIER, JOSHUA P. - 032354
86 1/2 E FRANKLIN ST
EPHRATA, PA 17522

CATHOLIC BISHOP OF CHICAGO
ST ANN SCHOOL
LANSING, IL 60438

CATTARAUGUS COUNTY D P W
8810 ROUTE 242
LITTLE VALLEY, NY 14755

CAVALIERI CONSTRUCTION CO IN
16 ROBIN ST
EVERETT, MA 02149-5512

CATHOLIC CHARITIES/SHARE
4045 PECOS STREET
DENVER, CO 80211

CATTO, WENDY W. - 054512
6675 FONDER DRIVE
PARKER, CO 80134

CAVALLO, JOHN - 032124
209 B COURT STREET
PLYMOUTH, MA 02360

CATI INC
1217 RITCHIE RD
CAPITOL HEIGHTS, MD 20743

CAUDILL CONSTRUCTION
819 GINGER AVE
BILLINGS, MT 59105

CAVANAUGH, RYAN L. - 054208
5403 CURRANT CT
RAPID CITY, SD 57702

CATLIN, WESLEY J. - 034430
PO BOX 224
IRONTON, MN 56455

CAUDLE, DANNY E. - 054222
2935 PURGATORY DR.
COLORADO SPRINGS, CO 80918

CAVAZOS, RICKY - 031077
2411 47TH ST
LUBBOCK, TX 79412

CATO, JASON C. - 033190
10 GLENVIEW
BELLEVILLE, IL 62223

CAUSEWAY ASSOCIATES D/B/A
P.O. BOX 7001
METAIRIE, LA 70010

CAVE, JOSHUA J - 034000
4801 IRVING BLVD #501
ALBUQUERQUE, NM 87114

CATO, MARY - 037791
P.O. BOX 96
ELLISTON, MT 59728

CAUSEY, CRAIG A. - 033775
1467 MADRAS STREET SE
SALEM, OR 97306

CAVENESS, MICHEAL W. - 03103
1711 JAMES BOWIE #809
BAYTOWN, TX 77520

CATONE CONSTRUCTION CO
294 ALPINE ROAD
ROCHESTER, NY 14612

CAUSIE CONTRACTING CO
201 PLAINS RD
MASON, MI 48854

CAVENTER, PATRICIA A. - 04822
11254 94TH STREET
LARGO, FL 33773

CAVERLY JR, MICHAEL A
4001 SW 27TH AVE
CAPE CORAL, FL 33914

CB CENTRAL BUILDERS
PO BOX 34870
SAN ANTONIO, TX 78265

CBS CONST SERVICES MN
7062 BROOKLYN BLVD
BROOKLYN CENTER, MN 55429

CAVINESS CONSTRUCTION COMPANY
12633 N CAVE CREEK  #3
PHOENIX, AZ 85022

CB CONST SEASIDE CA
1478 DARWIN STREET
SEASIDE, CA 93955

CBS CONSTRUCTORS
PO BOX 995 - 204 E 1ST STREET
MCCOOK, NE 69001

CAVIT ELECTRIC
36 TOTOWA RD.
WAYNE, NJ 07470

CB CONTRACTORS BOISE
2926 S JUPITER AVENUE
BOISE, ID 83709

CBS EXCAVATING
215 SEAFARER DRIVE
THIRD LAKE, IL 60030

CAYDENZAR ASSOCIATES
1600 ST GEORGES AVE
RAHWAY, NJ 07065

CB RICHARD ELLIS
20 N MARTINGALE SUITE 100
SCHAUMBURG, IL 60173

CBS OUTDOOR
2050 W FREMONT
STOCKTON, CA 95203

CAYKO, TANA S. - 046379
217 10TH STREET S.E.
SIDNEY, MT 59270

CB UTILITY CO INC
99 TUPELO STREET
BRISTOL, RI 02809

CBS OUTDOOR INC - MINNESOT
815 HWY 169
PLYMOUTH, MN 55441

CAYMAN EXCAVATING INC
3330 S QUIVAS ST
DENVER, CO 80110

CB&E CONSTRUCTION GROUP
17724 EDISON AVENUE
CHESTERFIELD, MO 63005

CBS PRODUCTIONS INC - CSI
100 UNIVERSAL CITY PLAZA
UNIVERSAL CITY, CA 91608

CAYUGA PIPING, INC.
300 SCOTT STREET.
BUFFALO, NY 14204

CBH CONSTRUCTION
20214 LAWRENCE 1090
MONETT, MO 65708

CBS SERVICES INC
5000 ENERGY PLACE BLDG 100
DENTON, TX 76207

CAYWOOD, CHRISTOPHER L. - 031110
3113 MIMOSA PARK DRIVE
RICHLAND HILLS, TX 76118

CBI SERVICES EVERETT
5500 SOUTH FIRST AVENUE
EVERETT, WA 98203

CBS SPORTS OPERATIONS ONL
51 W 52ND ST 24TH FLOOR
NEW YORK, NY 10019

CAZARES, JULIAN - 031167
6610 AVE O
HOUSTON, TX 77011

CBM PLUMBING INC
1532 HECHT DRIVE
BARTLET, IL 60103

CBS TELEVISION
51 WEST 52ND STREET
NEW YORK, NY 10019

CAZARES-HERRERA, CESAR - 031676
6315 S.LOOP EAST #21
HOUSTON, TX 77087

CBRE REAL ESTATE SERVICES INC
BILLBOX #32-1267-300630-02
WARREN, MI 48090-2020

CC & T CONSTRUCTION
5051 PROSPECT STREET
INDIANAPOLIS, IN 46203

CC & T CONSTRUCTION INC
5051 PROSPECT STREET
INDIANAPOLIS, IN 46203

CCD PUBLIC WORKS/FINANCE
201 W COLFAX
DENVER, CO 80202

CCG INC
PO BOX 631030
NACOGDOCHES, TX 75963

CC & T CONSTRUCTION INC
5051 PROSPECT STREET
INDIANAPOLIS, IN 46203

CCD DEPT OF GENERAL SERVICES
201 W COLFAX AVE DEPT 904
DENVER, CO 80202

CCFG CONSTRUCTION
14535 LAKE VISTA DRIVE
SONORA, CA 95370

CC BOLT & SCREW CO
4822 BALDWIN BLVD
CORPUS CHRISTI, TX 78408-2716

CCD FLEET MAINTENANCE
5440 ROSLYN BLDG C
DENVER, CO 80216

CCI MECH SALT LAKE CITY
ATTN ACCOUNTS PAYABLE
SALT LAKE CITY, UT 84125

CC CONSTRUCTION INC
PO BOX 1493
SOUTH DENNIS, MA 02660

CCD PARKS INTERNAL SERVICES
201 W COLFAX, 6TH FLOOR
DENVER, CO 80202

CCM CONSTRUCTION MANAGEM
2060 BROADWAY ST SUITE 150
BOULDER, CO 80002

CC ENTERPRISES INC
830 21 1/2 ROAD
GRAND JUNCTION, CO 81505

CCD PARKS SLOANS LAKE
4700 W BYRON PLACE
DENVER, CO 80212

CCM CORPORATION
P.O. BOX 456
METHUEN, MA 01844

CC GASKET & FASTNER LTD.
341 WESTCHESTER DRIVE
CORPUS CHRISTI, TX 78469

CCD POLICE DEPT
TRAFFIC OPERATIONS
DENVER, CO 80216

CCM CORPORATION
140 CLARKSON EXECUTIVE PKW
ELLISVILLE, MO 63011

CC MEISEL CO DBA MEISEL ROCK
3883 RIVERSIDE DR BOX 208
MCMINNVILLE, OR 97128

CCD-PERFORMING ARTS
1245 CHAMPA ST
DENVER, CO 80204

CCM INC
8019 EDITH BLVD NE
ALBUQUERQUE, NM 87113-1433

CC&G INC
PO BOX 930
LANDER, WY 82520

CCD-TRAFFIC ENGINEERING
5440 ROSLYN, BLDG E
DENVER, CO 80216

CCS CONTRACTING
P.O. BOX 120781
NEW BRIGHTON, MN 55112

CCA, INC.
PO BOX 2237
GEORGETOWN, TX 78627-2237

CCD-WASTEWATER MANAGEMENT
CITY/COUNTY OF DENVER-AP
DENVER, CO 80202

CCS ROADWAY ENTERPRISES IN
PO BOX 462
BLUE SPRINGS, MO 64013

CCC GROUP INC
PO BOX 200350
SAN ANTONIO, TX 78220

CCD/MAYORS OFFICE OF EMERGENCY
RICH KAIZEN 1437 BANNOCK ST
DENVER, CO 80202

CCT FINANCIAL
PO BOX 41602
PHILADELPHIA, PA 19101-1601

CCT FINANCIAL
PO BOX 41602
PHILADELPHIA, PA 19101-1601

CDC INTERNATIONAL CORP
P.O. BOX 6000
RANOHO, CUCAMONGA, CA 91730

CDM CONSTRUCTORS INC
2301 MAITLAND CENTER PKWY
MAITLAND, FL 32751

CD CITY BUILDERS INC
2121 N CAMPBELL AVE
CHICAGO, IL 60641

CDI CONSTRUCTION INC
300 ARAGON AVE SUITE 270
CORAL GABLES, FL 33136

CDM CONSTRUCTORS INC
555 17TH STREET
DENVER, CO 80202

CD SEWER & WATER INC
34W229 SUNSET DRIVE
BATAVIA, IL 60510

CDI CONTRACTOR LLC
3000 CANTRELL ROAD
LITTLE ROCK, AR 72202

CDM CONSTRUCTORS INC MA
25 INDUSTRIAL AVENUE
CHELMSFORD, MA 01824

CD TILE & STONE INC
3103 103RD LANE NE   STE 160
BLAINE, MN 55449

CDI CONTRACTORS ATLANTA
ATLANTA DILLARDS JOBS
LITTLE ROCK, AR 72203-0686

CDM CONSTRUCTORS NY
1 GENERAL MOTORS DRIVE
SYRACUSE, NY 13206

CDB UTILITY CONTRACTORS
1521 E LOMBARD ST
DAVENPORT, IA 52803

CDI CONTRACTORS LITTLE ROCK
PO BOX 686
LITTLE ROCK, AR 72203

CDM CONSTRUCTORS-VERO BEA
1701 STATE ROAD A1A, STE 301
VERO BEACH, FL 32963

CDC CONSTRUCTION INC
1110 S. MISSOURI AV. #207
CLEARWATER, FL 33756

CDI INC      NFP
CIRULI DEGRADO INC
PUEBLO, CO 81006

CDM ENGINEERS & CONSTRS C
9220 CLEVELAND AVE STE 100
RANCHO CUCAMONGA, CA 91730-

CDC PUBLISHING, LLC
2001 9TH AVENUE
VERO BEACH, FL 32960

CDI INDUSTRIAL & MECHANICAL CO
5621 KANSAS AVE
KANSAS CITY, KS 66106

CDM ENGINEERS & CONSTRS F
MAITLAND FL BRANCH
MAITLAND, FL 32751

CDC PUBLISHING, LLC
2001 9TH AVENUE
SUITE 209
VERO BEACH, FL 32960

CDI, INC.
PO BOX 840
TERRE HAUTE, IN 47808

CDM SMITH INC.
100 PRINGLE AVE., STE 300
WALNUT CREEK, CA 94596

CDC/CANALES -DIBBLE CONTRACTOR
PO BOX 789
LAMPASAS, TX 76550

CDL ELECTRIC
201 N JOPLIN STREET
PITTSBURGH, KS 66762-4825

CDM TRUCKING
2637 FOSTER ROAD
PALM BAY, FL 32909

CDC/CONSTRUCTION DESIGN CO.LTD
13405 SW FRWY #203
SUGAR LAND, TX 77478

CDM & SONS INC
C/O TIMBERSTONE GROUP
COLORADO SPGS, CO 80907

CDOT
606 SO 9TH
GRAND JUNCTION, CO 81501

CDS SITEWORK & TRUCKING INC
12601 COUNTY ROAD 545
WINTER GARDEN, FL 34787

CEB CONSTRUCTION INC
2451 NW 109 AVE SUITE 4
MIAMI, FL 33172

CEDA INC LAPORTE TX
11355 HWY 225
LA PORTE, TX 77571

CDTA
110 WATERVLIET AVE
ALBANY, NY 12206

CEBALLOS INC
2801 SW 114TH AV
MIAMI, FL 33165

CEDA-TEX SERVICES
1703 DUNGAN LN
AUSTIN, TX 78754

CE CONTRACTING
1715 ANDERSON LANE
AUSTIN, TX 78757

CEBCO
#35 HURRICANE ROAD
MURPHYSBORO, IL 62966

CEDAR CORPORATION
604 WILSON AVENUE
MENOMONIE, WI 54751

CE CONTRACTING, INC
10411 KIMMEL LAKE ROAD
STE. GENEVIEVE, MO 63670

CECCHIN PLUMBING & HEATING
4N275 CAVALRY DRIVE
BLOOMINGDALE, IL 60108

CEDAR CREEK DEVELOPMENT
PO BOX 10305
PRESCOTT, AZ 86304-0305

CE GLEESON CONSTRUCTORS INC
520 NORTH MAIN
ROYAL OAK, MI 48067

CECENA, DAVID S. - 034035
4545 SOUTH MISSION
TUCSON, AZ 85746

CEDAR CREEK ENGINEERING
325 A TIERNEY WAY
WINCHESTER, KY 40391

CE HUFFMAN
1101 9TH AVE EAST
BRADENTON, FL 34208

CECIL BEAGLES CONTRACTOR INC
2708 NW 170TH TER
EDMOND, OK 73003-8452

CEDAR DRIVE EXCAVATING
6277 JEAN DULUTH ROAD
DULUTH, MN 55803

CE MARLER & ASSOCIATES
2103 HWY 31 E
KILGORE, TX 75662

CECIL TOWNSHIP
3599 MILLERS RUN RD SUITE 101
CECIL, PA 15321

CEDAR FALLS CONSTRUCTION
P.O. BOX 368
CEDAR FALLS, IA 50613

CE RICHARDSON
4300 OLD ST RD 37 NORTH
BLOOMINGTON, IN 47408

CECO CONCRETE
7808 S CHERRY CREEK DR
DENVER, CO 80231

CEDAR GROVE JR FOOTBALL
PO BOX 65
CEDAR GROVE, NJ 07009

CE-DFW INC
900 PORT AMERICA PLACE
GRAPEVINE, TX 76051

CECO CONCRETE CONSTRUCTION
2626 WARRENVILLE RD. STE 500
DOWNERS GROVE, IL 60515

CEDAR HILL CONTRACTORS
17646 GALLOWAY RD
COVINGTON, LA 70435

CE-DFW INC
900 PORT AMERICA PLACE
GRAPEVINE, TX 76051

CECO PIPELINE SERVICES CO INC
5402 ALDER DRIVE
HOUSTON, TX 77081

CEDAR HILL IND SCHOOL DIST
PO BOX 248
CEDAR HILL, TX 75104

CEDAR HILL SCHOOLS
PO BOX 248
CEDAR HILL, TX 75104

CEJA, ALBERTO - 039504
6153 S. PARKSIDE
CHICAGO, IL 60638

CEMEX CONSTRUCTION MATERI
PO BOX 905875
CHARLOTTE, NC 28290-5875


CEDAR VALLEY CORP
P.O. BOX 1740
WATERLOO, IA 50704

CELAIR CORPORATION
751 LANDMEIER ROAD
ELK GROVE, IL 60007

CEMEX CONSTRUCTION MATERI
PO BOX 905875
CHARLOTTE, NC 28290-5875


CEDARLAKE COMPANY
9120 NE VANCOUVER MALL LOOP
VANCOUVER, WA 98662

CELCO CONSTRUCTION CORP
38 MOUNTAIN ASH LANE
PEMBROKE, MA 02359

CEMEX USA VICTORVILLE CEME
16888 NORTH "E" ST
VICTORVILLE, CA 92394


CEDARMONT INVESTMENT COMPANY
C/O JR FIOCCHI
HAVRE DE GRACE, MD 21078

CELEBRATE HOMES
2535 W CHEYENNE AVE #100
N LAS VEGAS, NV 89032-8930

CEMEX, INC
7150 POLLOCK DRIVE
LAS VEGAS, NV 89119


CEDCO INC.
7210 PLACID STREET
LAS VEGAS, NV 89119

CELI, DAVID - 033214
807 N LOUISVILLE
TULSA, OK 74115

CEMEX, INC
PO BOX 2037
EVERETT, WA 98213


CEDRO CONSTRUCTION
120 E. SANTA MARIA
SANTA PAULA, CA 93060

CELLULAR CONCRETE INC
25385 US HIGHWAY 169 NW
ZIMMERMAN, MN 55398

CEMROCK LANDSCAPES INC
4790 S JULIAN AVE
TUCSON, AZ 85714


CEDRONE TRUCKING
231 RANGEWAY ROAD
N. BILLERICA, MA 01862

CELLULAR SPECIALTIES
670 NORTH COMMERCIAL ST
MANCHESTER, NH 03101

CEMSTONE CONCRETE PLUMBIN
PO BOX 7333
KALISPELL, MT 59904


CEE GEE PARKING LOT STRIPING
1287 PEGGY AVENUE
CAMPBELL, CA 95008

CELTIC LANDSCAPING INC
PO BOX 1856
DUXBURY, MA 02332

CEMSTONE PRODUCTS COMPAN
2025 CENTRE POINTE BLVD
MENDOTA HEIGHTS, MN 55120


CEI BOSTON LLC
PO BOX 309
EAST WALPOLE, MA 02032

CEMCO
1001 A PITTSBURG ANTIOCH HWY
PITTSBURG, CA 94565

CEN TEX DRILLING
6520 CASCADA DR
AUSTIN, TX 78750


CEJA ZUNO, RAMON - 055355
41652 RD 68
DINUBA, CA 93618

CEMENTATION CANADA INC
590 GRAHAM DRIVE
NORTH BAY ONTARIO, CN P1B7S1

CEN TEX UNDERGROUND
1040 SOUTH BURLESON BLVD
BURLESON, TX 76028

CENCOR REALTY SERVICES
3102 MAPLE AVENUE SUITE 500
DALLAS, TX 75201

CENDONNA CONTRACTORS
1616 E INDIAN SCHOOL RD
PHOENIX, AZ 85020

CENTERPOINT BUSINESS PARKL
2725 ROCKY MTN AVE SUITE 100
LOVELAND, CO 80538

CENDOT CONSTRUCTION LLC
P O BOX 11097
TUCSON, AZ 85734

CENTENNIAL WATER & SANITATION
62 W PLAZA DR
HIGHLANDS RANCH, CO 80126

CENTER POINT ENERGY ROSEN
3901 AIRPORT
ROSENBERG, TX 77471

CENEX HARVEST STATES TRANSP
PO BOX 909
LAUREL, MT 59044

CENTENO, JESSE N. - 055717
1807 FRESNO APT 1
SAN ANTONIO, TX 78201

CENTER STAGING INC
3925 PETERS RD
HARVEY, LA 70058

CENOVA INCORPORATED
P O BOX 449
LAFAYETTE HILL, PA 19444

CENTER FOR ACTIVE GENERATIONS
2300 W. 46TH STREET
SIOUX FALLS, SD 57105

CENTERLINE CONSTRUCTION SV
13526 CYPRESS LANE
CYPRESS, TX 77429

CENTAUR LLC
1155 DESTREHAN AVE
HARVEY, LA 70058-2518

CENTER GROVE COMM SCHOOLS
2929 SOUTH MORGANTOWN RD
GREENWOOD, IN 46143

CENTERLINE DRIVERS, LLC
PO BOX 2910
TACOMA, WA 98422

CENTENNIAL AIRPORT
7800 S PEORIA
ENGLEWOOD, CO 80112

CENTER INN
900 E 20TH STREET
SIOUX FALLS, SD 57105

CENTERLINE SUPPLY
530 JESSE STREET
GRAND PRAIRIE, TX 75051

CENTENNIAL BACKHOE
PO BOX 184
LONGMONT, CO 80502

CENTER LAND PROPERTIES
1550 EAST 73RD AVE
DENVER, CO 80229

CENTERLINE SUPPLY WEST
1301 E HADLEY STREET
PHOENIX, AZ 85034

CENTENNIAL CONCRETE
843 FAIRVIEW DRIVE
HENDERSON, NV 89015

CENTER LINE CONSTRUCTION
3419 E ROSA LN
GILBERT, AZ 85297

CENTERLINE SUPPLY WEST
PO BOX 20442
PHOENIX, AZ 85036-0442

CENTENNIAL CONCRETE INC
8 PRESTIGE CIRCLE STE 108
ALLEN, TX 75002

CENTER MANAGEMENT
2637 JUNIPER AVE
BOULDER, CO 80304

CENTERLINE SUPPLY, LTD
530 JESSE STREET
GRAND PRAIRIE, TX 75051-1141

CENTENNIAL CONST MYAKKA CITY
P O BOX 272
MYAKKA CITY, FL 34251

CENTER OPERATING COMPANY
2500 VICTORY AVENUE
DALLAS, TX 75219

CENTERLINE UTILITIES INC
2180 SW POMA DRIVE
PALM CITY, FL 34990

CENTERPOINT ENERGY
501 W 61ST STREET
MINNEAPOLIS, MN 55419

CENTERRA METRO DIST 1
2725 ROCKY MOUNTAIN AVE #200
LOVELAND, CO 80538

CENTEX DESTINATION PROPERT
P O BOX 5440
LAGO VISTA, TX 78645

CENTERPOINT ENERGY
FIELD SERVICES
SHREVEPORT, LA 71103

CENTERRA METROPOLITAN DIST 1
%EMPIRE MANAGMENT
LOVELAND, CO 80537

CENTEX DESTINATION PROPERT
24620 SAN LUIS PASS ROAD
GALVESTON, TX 77554-6616

CENTERPOINT ENERGY
PO BOX 1325
HOUSTON, TX 77251-1325

CENTERRA PROPERTIES WEST LLC
P O BOX 7447
LOVELAND, CO 80537

CENTEX ENGINEERING & CONST
7901 SOUTHWEST 6TH COURT
PLANTATION, FL 33324

CENTERPOINT ENERGY
PO BOX 1325
HOUSTON, TX 77251-1325

CENTERRE CONSTRUCTION
4100 E MISSISSIPPI AVE.,
DENVER, CO 80246

CENTEX HOMES ALBUQUERQUEN
5120 MASTHEAD ST. NE
ALBUQUERQUE, NM 87109-4366

CENTERPOINT ENERGY
P.O.BOX 1374
HOUSTON, TX 77251-1374

CENTERSTONE
201 STEELE ST
DENVER, CO 80220

CENTEX HOMES AUSTIN TX
12301 B RIATA TRACE PKWY B2
AUSTIN, TX 78727

CENTERPOINT ENERGY MN
HOUSTON, TX 77251

CENTERVILLE ASSOCIATES
129 E CALHOUN ST
WOODSTOCK, IL 60098-3292

CENTEX HOMES CORONA CA
1265 CORONA POINTE COURT
CORONA, CA 92879

CENTERPOINT ENERGY TX
1111 LOUISIANA STREET
HOUSTON, TX 77002

CENTERVILLE HOUSTON AUTHORITY
P O BOX  249
HOUSTON, TX 75833

CENTEX HOMES FORMERLY
REAL HOMES-USE ACCT 719613
LAS VEGAS, NV 89130

CENTERPOINT ENERGY TX
4615 NAVIGATION
HOUSTON, TX 77011

CENTERVILLE, CITY OF
1880 MAIN STREET
CENTERVILLE, MN 55038

CENTEX HOMES GREENWOOD V
PO BOX 2834
PORTLAND, OR 97208-2834

CENTERPOINT ENERGY TX
PO BOX-1374
HOUSTON, TX 77251

CENTEX BATESON CONSTRUCTION
PO BOX 16437
GALVESTON, TX 77552

CENTEX HOMES LAKE LAS VEG
DBA MARQUIS HOMES
HENDERSON, NV 89014

CENTERPOINTE ENERGY INTEGRITY
525 MILAM STREET
SHREVEPORT, LA 71101

CENTEX DESTINATION PROPERITES
5550 PAINTED MIRAGE RD
LAS VEGAS, NV 89149

CENTEX HOMES LAS VEGAS NV
PO BOX 2834
PORTLAND, OR 97208-2834

CENTEX HOMES VALENCIA CA
27200 TOURNEY RD #200
VALENCIA, CA 91355

CENTIMARK CORP FLAGERDRAKE
12 GRANDVIEW CIRCLE
CANNONSBURG, PA 15317

CENTRAL BAPTIST CHURCH
P O BOX 1506
CARROLLTON, GA 30112

CENTEX HOMES VISALIA CA
801 SOUTH AKERS STREET
VISALIA, CA 93277

CENTIMARK CORP ROSELLE NJ
12 GRANDVIEW CIRCLE
CANONSBURG, PA 15317

CENTRAL BAPTIST CHURCH
3100 W RALPH ROGERS RD
SIOUX FALLS, SD 57108

CENTEX IRRIGATION SYSTEMS INC
PO BOX 22001
WACO, TX 76702

CENTRA CONSTRUCTION LLC
6045 S. FORT APACHE ROAD #100
LAS VEGAS, NV 89148

CENTRAL BETHANY CONSTRUCT
15285 NW CENTRAL DR SUITE 20
PORTLAND, OR 97229

CENTEX MATERIALS INC
3801 S CAPITAL OF TEXAS HWY
AUSTIN, TX 78704-6641

CENTRAL ADMINISTRATIVE AGENCY
33 FITCH BLVD
AUSTINTOWN, OH 44515

CENTRAL BLACK TOP
P.O. BOX 2080
LA GRANGE, IL 60525-8180

CENTEX ROONEY CONSTRUCTION
15700 EXPORT PLAZA DRIVE STE K
HOUSTON, TX 77032

CENTRAL AIR CONDITIONING
P O BOX 3059
WICHITA, KS 67201-3059

CENTRAL BUCKS SCHOOL DISTR
16 WELDON DRIVE
DOYLESTOWN, PA 18901

CENTIGUARD CONSTRUCTION
2521 TECHNOLOGY DRIVE, STE 209
ELGIN, IL 60124

CENTRAL ALLIED ENTERPRISES INC
PO BOX 80449
CANTON, OH 44708

CENTRAL CABLE CONTRACTORS
W7435 COUNTY AW
WAUPUN, WI 53963

CENTIMARK CORP BETHLEHEM PA
12 GRANDVIEW CIRCLE
CANONSBURG, PA 15317

CENTRAL ARIZONA BACKHOE
P O BOX 4055
CAMP VERDE, AZ 86322

CENTRAL CAROLINA PAVING, IN
PO BOX 783
CLEMMONS, NC 27040

CENTIMARK CORP CANONSBURG PA
12 GRANDVIEW CIRCLE
CANONSBURG, PA 15317

CENTRAL ARIZONA EXCAVATION
20350 N UPPER PASS RD
PRESCOTT, AZ 86305

CENTRAL CEILING SYSTEMS, IN
105 INDUSTRIAL PARK ROAD
DEERFIELD, WI 53531

CENTIMARK CORP CENTERVILLE OH
12 GRANDVIEW CIRCLE
CANONSBURG, PA 15317

CENTRAL ARIZONA PROJECT
23636 N. 7TH STREET
PHOENIX, AZ 85024

CENTRAL CHRISTIAN CHURCH-LV
1001 NEW BEGINNINGS DRIVE
HENDERSON, NV 89015

CENTIMARK CORP DENVER CO
12 GRANDVIEW CIRCLE
CANONSBURG, PA 15317

CENTRAL ASPHALT
735 HULL AVE
DES MOINES, IA 50316

CENTRAL CITY
PO BOX 249
CENTRAL CITY, CO 80427

CENTRAL CITY CONCRETE
232 NW 6TH AVENUE
PORTLAND, OR 97209-3609

CENTRAL CIVIL SERVICES, LLC
11041 ROCKET BLVD.
ORLANDO, FL 32824

CENTRAL COAST STRIPING INC
PO BOX 311
ATASCADERO, CA 93423

CENTRAL COAST SURFACE GRINDING
915 OSOS WAY
PASO ROBLES, CA 93446

CENTRAL CONCRETE (DBA)
1316 NORTH BROAD STREET
MANKATO, MN 56002-0606

CENTRAL CONCRETE PRODUCTS INC
P.O. BOX 69
ALTURAS, FL 33820

CENTRAL CONCRETE SUPPLY CO
755 STOCLTON AVE.
SAN JOSE, CA 95126-1837

CENTRAL CONST SERVICES/TX
PO BOX 5564
KATY, TX 77491-5564

CENTRAL CONSTRUCTION CO.
PO BOX 57
VALLEY CENTER, KS 67147

CENTRAL CONSTRUCTION SERVICES
2310 KATY-GASTON RD.
KATY, TX 77494

CENTRAL CONTRACTING & CO
PO BOX 1485
ST.ALBANS, WV 25177

CENTRAL CONTRACTORS, INC.
223 HIDDEN VALLEY ROAD
TRACYS LANDING, MD 20779

CENTRAL ELECTRIC INC
PO BOX 872
LEWISTOWN, MT 59457

CENTRAL ELECTRIC POWER COOP
PO BOX 269
JEFFERSON CITY, MO 65102

CENTRAL ENGINEERING
3862 N COMMERCIAL PARKWAY
GREENFIELD, IN 46140

CENTRAL ENGINEERING & CONST.
ASSOCIATES, INC.
GREENFIELD, IN 46140

CENTRAL ENGINEERING CONST
3862 N COMMERCIAL PARKWAY
GREENFIELD, IN 46140

CENTRAL ENVIRONMENTAL ALASKA
311 N SITKA ST
ANCHORAGE, AK 99501-1841

CENTRAL EQUIPMENT SERVICES
3285 EDWARD AVENUE
SANTA CLARA, CA 95054-2340

CENTRAL FENCE
P.O. BOX 207
MILLDALE, CT 06467

CENTRAL FENCE CO
1304 WHITTON AVENUE
SAN JOSE, CA 95116

CENTRAL FENCE CO
148 OTTO CIRCLE
SACRAMENTO, CA 95822

CENTRAL FIRE DIST OF S.C.CO.
930 17TH AVE
SANTA CRUZ, CA 95062-4126

CENTRAL FLORIDA A003DU
EXCAVATING & FILL DIRT INC
PLANT CITY, FL 33563

CENTRAL FLORIDA BUILDING CO
316 PLEASANT STREET
KISSIMMEE, FL 34741

CENTRAL FLORIDA EQUIP RENT
9030 NORTHWEST 97 TERRACE
MEDLEY, FL 33178

CENTRAL FLORIDA EXCAVATING
855-28TH STREET SOUTH
ST PETERSBURG, FL 33712

CENTRAL FLORIDA STORE SERV
417 CENTRAL PARK DRIVE
SANFORD, FL 32771

CENTRAL FOUNDATION INC
915 MARION RD S
CENTRAL CITY, IA 52214

CENTRAL FREIGHT LINES INC
PO BOX 847084
DALLAS, TX 75284-7084

CENTRAL HYDRAULICS INC
7245 OLD HIGHWAY 52
ST. CLOUD, MN 56303

CENTRAL MARKET & FIESTA GROCERY
320 COTT RD
PLANO, TX 75075

CENTRAL PARKING SYSTEM INC
PO BOX 129005
NASHVILLE, TN 37212

CENTRAL IL REGIONAL AIRPORT
3201 CIRA DR STE 200
BLOOMINGTON, IL 61701

CENTRAL MIDLAND RAILWAY
21778 HIGHVIEW AVENUE
LAKEVILLE, MN 55044

CENTRAL PARKING SYSTEMS
475 17TH STREET, SUITE 750
DENVER, CO 80202

CENTRAL ILLINOIS CONTRACTING
PO BOX 1107
LASALLE, IL 61301

CENTRAL NORTH CONCRETE LLC
1604 CLEARBROOK DRIVE
ALLEN, TX 75002-4631

CENTRAL PAVING INC
PO BOX 357
LOGANSPORT, IN 46947

CENTRAL ILLINOIS RAILROAD
1500 W LINCOLN AVE
ROCHELLE, IL 61068

CENTRAL NURSERIES INC
1155 ATWOOD AVENUE
JOHNSTON, RI 02919

CENTRAL PAVING INC
P O BOX 369
BENTON, KS 67017

CENTRAL INDIANA POWER
PO BOX 3048
MARTINSVILLE, IN 46151

CENTRAL OREGON BUILDING SUPPLY
1303 SE ARMOR ST
BEND, OR 97535

CENTRAL PAVING INC
PO BOX 86005
PHOENIX, AZ 85080

CENTRAL LABORERS PENSION
WELFARE ANNUITY FUND
JACKSONVILLE, IL 62651

CENTRAL OREGON PAVERS, INC
PO BOX 728
REDMOND, OR 97756

CENTRAL PENSION FUND
PO BOX 160
PEWAUKEE, WI 53072

CENTRAL LANDSCAPING,INC.
13655 LAKE DRIVE
FOREST LAKE, MN 55025

CENTRAL PAINTING INC
PO BOX 606
ST JOHN, IN 46373

CENTRAL PENSION FUND LOCAL49
PO BOX 313
MINNEAPOLIS, MN 55440-0313

CENTRAL LAWN SPRINKLERS
239 KING ST.
ELK GROVE VILLAGE, IL 60007

CENTRAL PARK CHURCH OF GOD
1325 WEST AVENUE F
GARLAND, TX 75040

CENTRAL PETROLEUM EQUIPME
109 TERRACE DRIVE
BLUE GRASS, IA 52726

CENTRAL LUTHERAN CHURCH
333 SOUTH 12TH STREET
MINNEAPOLIS, MN 55404

CENTRAL PARKING SYST PEPSI CTR
1000 CHOPPER CIRCLE
DENVER, CO 80204

CENTRAL PLUMBING & HEATING
1520 RIVER DRIVE NORTH
GREAT FALLS, MT 59401

CENTRAL MACHINERY SALES INC
1450 WHEELER RD
MOSES LAKE, WA 98837

CENTRAL PARKING SYSTEM
3443 N CENTRAL AVE SUITE 1000
PHOENIX, AZ 85012

CENTRAL PRE MIX CONCRETE C
PO BOX 3366
SPOKANE, WA 99220-3366

CENTRAL PRESBYTERIAN CHURCH
1920 CANAL ST
MERCED, CA 95340-3747

CENTRAL SPECIALTIES INC
6325 CO ROAD 87 SOUTHWEST
ALEXANDRIA, MN 56308

CENTRAL TEXAS TILTWALL LLC
P.O. BOX 81691
AUSTIN, TX 78708

CENTRAL READY MIX LLC
2150 W 60TH AVENUE
DENVER, CO 80221

CENTRAL STATES FAIR
800 SAN FRANCISCO ST
RAPID CITY, SD 57701

CENTRAL TEXAS UTILITIES
PO BOX 2415
HARKER HEIGHTS, TX 76548

CENTRAL ROAD AND UTILITY LTD
8760 A RESEARCH BLVD # 192
AUSTIN, TX 78758

CENTRAL STATES ROOFING
5925 OMAHA BLVD
COLORADO SPRINGS, CO 80915

CENTRAL TX HWY CONSTRUCTO
1914 BORCHERT DRIVE
LOCKHART, TX 78644

CENTRAL ROOFING CO-MINNEAPOLIS
4550 MAIN STREET N.E.
FRIDLEY, MN 55421

CENTRAL STATES UNDERWATER
22103 FM 2100
CROSBY, TX 77532

CENTRAL TX UTILITY SERVICES
PO BOX 1220
DEL VALLE, TX 78617

CENTRAL SALVAGE COMPANY INC
224 SOUTH 20TH STREET
PHILADELPHIA, PA 19103

CENTRAL STRIPING SERVICE INC
3489 LUYUNG DR
RANCHO CORDOVA, CA 95742

CENTRAL TX WATER MAINTENAN
PO BOX 636
BUDA, TX 78610

CENTRAL SEWER & SEPTIC
PO BOX 878
MCHENRY, IL 60051

CENTRAL SUBURBAN CONTRACTING
29 W 621 VALE
WEST CHICAGO, IL 60185

CENTRAL VALLEY ENG & ASPHA
216 KENROY LANE
ROSEVILLE, CA 95678-4202

CENTRAL SIGN SYSTEMS
5215 SIMPSON FERRY ROAD
MECHANICSBURG, PA 17055

CENTRAL SWEEPING SERVICES INC
771 BUSINESS PARK BLVD
WINTER GARDEN, FL 34787

CENTRAL WASHINGTON ASPHALIN
PO BOX 939
MOSES LAKE, WA 98837

CENTRAL SITE CONTRACTORS
510 CROSS RD
COCOA, FL 32926

CENTRAL SWEEPING SERVICES INC
771 BUSINESS PARK BLVD
WINTER GARDEN, FL 34787

CENTRAL WELD COUNTY
WATER DISTRICT
GREELEY, CO 80631

CENTRAL SITE DEVELOPMENT LLC
3029 REYNOLDS RD   SUITE A
LAKELAND, FL 33803

CENTRAL TEXAS COMMERCIAL A/C &
7909 ROSSON DR
AUSTIN, TX 78736

CENTRAL WELD COUNTY WATER
2235 2ND AVE
GREELEY, CO 80631

CENTRAL SPECIALTIES
6325 COUNTY RD 87 SW
ALEXANDRIA, MN 56308

CENTRAL TEXAS EQUIPMENT
1925 PICADILLY DR
ROUND ROCK, TX 78664

CENTRALIZED INFRACTIONS BUR
PO BOX 5044
HARTFORD, CT 06102-5044

CENTRE REALTY
1380 SEVENTEENTH STREET
DENVER, CO 80202

CENTURY BUILDERS INC
11250 CHARLES ROAD
HOUSTON, TX 77041

CENTURE DEVELOPMENT
PO BOX 8007
RAPID CITY, SD 57709-8007

CENTREVILLE TOWNSHIP HWY DEPT
6300 CHURCH ROAD
CENTREVILLE, IL 62207

CENTURY COMMERCIAL BUILDERS
4218 N  NEVADA AVE
COLORADO SPRINGS, CO 80907

CENTURY DRYWALL & CONSTRU
8915 ADAM STREET
ALBUQUERQUE, NM 87113

CENTREX ELECTRICAL SUPPLY
3900 WASHINGTON
ST. LOUIS, MO 63108

CENTURY COMMUNITIES CONTRACTIN
8390 E CRESCENT PKWY STE#650
GREENWOOD VILLAGE, CO 80111-2940

CENTURY FENCE
PO BOX 466
WAUKESHA, WI 53187

CENTRIC BUILDERS
3209 MCLAIN DRIVE
BEDFORD, TX 76021

CENTURY COMPANIES INC
PO BOX 739
LEWISTOWN, MT 59457

CENTURY FENCE COMPANY
PO BOX 277
FOREST LAKE, MN 55025

CENTRIC JONES CORPORATION
6000 FAIRVIEW RD #700
CHARLOTTE, NC 28210

CENTURY CONCR. CONST.
3060 N. RIVER RD.
RIVER GROVE, IL 60171

CENTURY FIRE SPRINKLER, INC
1233 SOUTHWEST BLVD.
KANSAS CITY, KS 66103

CENTRIX FINANCIAL GRAND PRIX
1444 WAZEE STREET SUITE 222
DENVER, CO 80202

CENTURY CONCRETE
5841 E.CHARLESTON BLVD.
LAS VEGAS, NV 89142

CENTURY GLASS INC
1950 ZINC STREET
RENO, NV 89502

CENTRUM CONSTRUCTION INC
PO BOX 647
WESTMINSTER, CO 80030-0647

CENTURY CONSTRUCTORS INC
1694 EASTMAN AVE  STE B
VENUTRA, CA 93003

CENTURY LAMINATING LTD
DBA CENTURY SIGN BUILDERS
ALBUQUERQUE, NM 87107

CENTURA HEALTH AVISTA HOSPITAL
ATTN A/P
DENVER, CO 80222

CENTURY CONTRACTORS
6401 W. 75TH STREET
BEDFORD PARK, IL 60638

CENTURY LINK
6700 VIA AUSTI PKWY
LAS VEGAS, NV 89119-3522

CENTURION CYCLING USA, LLC
2918 MARKETPLACE DR SUITE 209
MADISON, WI 53719

CENTURY CONTRACTORS INC
333 N LANTANA STREET
CAMARILLO, CA 93010

CENTURY MEADOWS HOMEOWNA
6184 MEADOW VISTA LANE
LAS VEGAS, NV 89103

CENTURY 21, GOLDEN 1, INC
210 E 29TH ST
LOVELAND, CO 80538

CENTURY CONTRACTORS,INC.
P O BOX 855
BEDFORD PARK, IL 60499

CENTURY STEEL LAS VEGAS NV
6655 S EASTERN AVE
LAS VEGAS, NV 89119

CENTURY TOOL
21495 147TH AVENUE NORTH
ROGERS, MN 55374

CERES ENVIRONMENTAL
3825 85TH AVE N
BROOKLYN PARK, MN 55443

CERTIFIED ASPHALT PAVING
PO BOX 8363
NORTHFIELD, IL 60093


CENTURY TOOL
21495 147TH AVENUE NORTH
ROGERS, MN 55374

CERES ENVIRONMENTAL SERVICES
3825 85TH AVE N
BROOKLYN PARK, MN 55443

CERTIFIED COATINGS OF CA
1045 DETROIT AVE
CONCORD, CA 94518


CENTURYLINK INC
100 CENTURYLINK DRIVE
MONROE, LA 71203

CERIONE CONSTRUCTION
491 TUCKAHOE ROAD
VINELAND, NJ 08360

CERTIFIED ENGINEERING SERVIC
2949 SO. MAIN STREET
SALT LAKE CITY, UT 84115


CENTURYLINK INC
100 CENTURYLINK DRIVE
MONROE, LA 71203

CERMAK PLAZA, INC.
7043 CERMAK PLAZA
BERWYN, IL 60402

CERTIFIED ENVIRONMENTAL CO
547 A CONSTITUTION AVENUE
CAMARILLO, CA 93012


CEO CONSTRUCTION, INC.
419 MANZANITA STREET
REDWOOD CITY, CA 94063-2829

CERMAK, ARLENE E. - 033008
545 B CHARLES CT
GLENDALE HTS, IL 60139

CERTIFIED ENVIROSCAPE COD
24280 TAMIAMI TRAIL
BANITA SPRING, FL 33413


CEPEDA, RUBEN - 031180
7619 SILVERCLOUD
HOUSTON, TX 77086

CERNIGLIA CO.
3421 W. LAKE ST.
MELROSE PARK, IL 60160

CERTIFIED FENCE CORP
59 GRANT AVENUE
HARRISON, NY 10528


CERAMI CONSTRUCTION CO LTD
908 WEST LAKE STREET
MELROSE PARK, IL 60160

CEROGLASS TECHNOLOGIES, INC.
PO BOX 1730
COLUMBIA, TN 38402

CERTIFIED FIRE PROTECTION
P O BOX 820791
N RICHLND HILLS, TX 76182


CERAMI CONSTRUCTION CO., LTD.
908 WEST LAKE STREET
MELROSE PARK, IL 60160

CERONI PIPING COMPANY, INC
1372 IPSEN RD
BELVIDERE, IL 61008

CERTIFIED FIRE PROTECTION
P O BOX 820791
N RICHLND HILLS, TX 76182


CERDA, LORENZO V. - 048577
1511 HUGHES #8
HOUSTON, TX 77023

CERRO COPPER TUBE CO
PO BOX 66800
ST LOUIS, MO 63166

CERTIFIED LABORATORIES
PO BOX 971327
DALLAS, TX 75397-1327


CERECERES TRUCKING COMP (DBA)
7844 EAST IRAN AVENUE
MESA, AZ 85209

CERTA PRO PAINTERS
132 CAPTIVA COVE
STUART, FL 34994

CERTIFIED LVI ENT SER INC
2221 MAGNA DR SUITE 170
DALLAS, TX 75220

CERTIFIED PAINTING COMPANY
11601 S KEELER
ALSIP, IL 60803

CESPRO BUILDERS INC
17W601 14TH STREET RD
OAKBROOK TERRACE, IL 60181

CFT SUMMER SPORTS
838 W DESOTO ST
CLERMONT, FL 34711

CERTIFIED PERSONNEL SERVICE
PO BOX 70
LA GRANDE, OR 97850

CESSFORD CONST. CO.
BOX 160
LEDFORD, IA 50142

CG & B ENTERPRISES
221 SUNPAC AVENUE
HENDERSON, NV 89015

CERTIFIED SAFETY PRODUCTS
OF NEW YORK
ANDOVER, NY 14806

CESSNA AIRCRAFT COMPANY
ACCTS PAYABLE/DEPT 824
WICHITA, KS 67277

CG 7600 LP
1901 LEXINGTON
HOUSTON, TX 77098

CERTIFIED SEPTIC SYSTEMS INC
1416 BETA CIRCLE
WEST PALM BEACH, FL 33406

CESTONE ELECTRIC CO INC
23 JACKSON ST
LITTLE FALLS, NJ 07424

CG CONCRETE & CONSTRUCTIO
8848 CAMELOT LANE
BILLINGS, MT 59106

CERTIFIED TECHNICAL SERVICES
RENTAL ACCOUNT ONLY
PASADENA, TX 77501-1635

CEZAR'S PLUMBING
3608 N NORDICA
CHICAGO, IL 60634

CG CONSTRUCTION
2775 WEST HAMPDEN AVE.
ENGLEWOOD, CO 80110

CERTIFIED TRAFFIC CONTROLLERS
PO BOX E
ANDOVER, NY 14806

CFC CONSTRUCTION
1819 DENVER W DRIVE SUITE 100
GOLDEN, CO 80401

CG EXCAVATING INC.
7335 TEMPLETON GAP ROAD
COLORADO SPRINGS, CO 80923

CERTIFIED/LVI ENV SYS INC
10500 N TELEPHONE
HOUSTON, TX 77075

CFC CONSTRUCTION INC
1819 DENVER WEST DRIVE STE 100
GOLDEN, CO 80401

CG&M CONCRETE
5050 GEIGER BLVD
COLO SPRINGS, CO 80915

CERVANTES, EDDIE - 031176
4534 TAINO DRIVE
BAYTOWN, TX 77521

CFE INC.
P.O. BOX 1125
ELMIRA, NY 14902

CG&S COMPANY INC
2009 2ND AVE
GREELEY, CO 80631

CERVANTES, FRANCISCO - 033520
538 S JOHNSON
MESA, AZ 85202

CFM CONSTRUCTION *
59 W SEEGERS
ARLINGTON HTS, IL 60005

CGE INC
2415 E 5TH ST
AUSTIN, TX 78702

CERVANTES, VALENTIN - 054331
1807 W. MAIN ST LOT L
RIO GRANDE, TX 78582

CFS FORMING STRUCTURES CO INC
21120 MILSA DR
SAN ANTONIO, TX 78256

CGM CONSTRUCTION
PO BOX 1524
CASTLE ROCK, CO 80104

CGRS INC
1301 ACADEMY COURT
COLLINS, CO 80524

CH2M HILL INC
9191 SOUTH JAMAICA STREET
ENGLEWOOD, CO 80112

CH2M CONSULTING INC
III WINNERS CIRCLE PO BOX 526
ALBANY, NY 12205

CH MURPHY CLARK ULLMAN INC
5565 N DOLPHIN ST
PORTLAND, OR 97217

CH2M HILL INC
9191 SOUTH JAMAICA STREET
ENGLEWOOD, CO 80112

CHABOT BUILDERS INC
110 SEYMOUR STREET
WARREN, RI 02885

CH YARBER CONSTRUCTION
PO BOX 2329
CHEYENNE, WY 82001

CH2M HILL INC  SE REGION
ATTN ACCOUNTS PAYABLE
DENVER, CO 80224

CHAD CONSTRUCTION
131 SUNBRIDGE DRIVE
SCOTTS VALLEY, CA 95067

CH2M HILL  MILWAUKEE
ATTN: ACCTS PAYABLE
DENVER, CO 80224

CH2M HILL INC DENVER
PO BOX 241329
DENVER, CO 80224

CHAD DARRYL HARDIN
913 PATRICIA DRIVE
DEER PARK, TX 77536

CH2M HILL ACADEMY SERVICE LLC
USFA, 8120 EDGERTON DRIVE
COLORADO SPRINGS, CO 80840

CH2M HILL OAKLAND CA
ATTN ACCTS PAYABLE
DENVER, CO 80224

CHAD HUSBAND CONSTRUCTION
P O BOX 26705
SALT LAKE CITY, UT 84126-0705

CH2M HILL CCI COLO SPRGS
ATTN: ACCOUNTS PAYABLE
DENVER, CO 80224

CH2M HILL SANTA ANA
ATTN ACCOUNTS PAYABLE
DENVER, CO 80224

CHAD KING
BR POLICE MOTORCYCLE DIV.
BATON ROUGE, LA 70806

CH2M HILL CONSTR COL SPGS
PO BOX 241329
DENVER, CO 80224

CH2M HILL SE REGION
ATTN ACCOUNTS PAYABLE
DENVER, CO 80224-9327

CHAD MONSON EXCAVATING LL
7600 HWY 71 S
WILLMAR, MN 56201

CH2M HILL CONSTR ENGLEWOOD
P O BOX 241329
DENVER, CO 80224

CH2M HILL SOUTHWEST REGION
ATTN:ACCOUNTS PAYABLE
DENVER, CO 80224

CHAD MONTGOMERY
7261 FLORIDA BLVD
BATON ROUGE, LA 70806

CH2M HILL CONSTRUCTORS
ATTN SWR AP
DENVER, CO 80224

CH2M HILL STOCKTON CA
P O BOX 241329
DENVER, CO 80224

CHAD MORRISON ENTERPRISE I
2009 INDEPENDENCE DR STE 10
SHERMAN, TX 75090

CH2M HILL IDC FACILITY SVCS
17735 WEST 32ND AVE, MS BT500
GOLDEN, CO 80401

CH4 SERVICES, LLC
1025 S. INTERSTATE 45
HUTCHINS, TX 76141

CHAD RYAN KENDALL
952 RIDDLEWOOD ROAD
HIGHLANDS RANCH, CO 80129

CHADWICK CONTRACTING CO
12 PROSPER CT.
LAKE IN THE HILLS, IL 60156

CHACO SERVICES INC
3300 N A STREET
MIDLAND, TX 79705

CHAIN MOUNTAIN CONSTRUCTION
888 ADOBE DRIVE
BILLINGS, MT 59105

CHAFFEE, JOEL G. - 056260
119 BIG BEAR WAY
OXNARD, CA 93003

CHALLENGE ASPHALT
118 NOPALITOS WAY
SANTA BARBARA, CA 93103

CHAMBERLAIN, JUSTIN D. - 0343
225 S JASPER CIR
AURORA, CO 80017

CHAFIN, KYLLION - 035715
9593 S DEVONSHIRE PL
HIGHLANDS RANCH, CO 80126

CHALLENGER DRILLING INC
18706 ROSEHILL ROAD
TOMBALL, TX 77377

CHAMBERLAIN, SHANE D. - 0313
2218 SUNSWEPT COURT
SUGARLAND, TX 77478

CHAIN LINK FENCE & SUPPLY INC
241 RICKENBACKER CIRCLE
LIVERMORE, CA 94550

CHALLENGER SERVICES, INC.
2169 CR 429
LOLITA, TX 77971

CHAMBERLIN WASHINGTON IN
6482 SLIGO MILL ROAD
TAKOMA PARK, MD 20912

CHAIN O LAKES PLUMBING
810 SUNSET DRIVE
ROUND LAKE, IL 60073

CHALLMAN & COMPANY CORPORATION
2900 14TH AVE SOUTH
MINNEAPOLIS, MN 55407

CHAMBERLIN WATER PROOFING
204 W POWELL LN
AUSTIN, TX 78753

CHAIREZ, FERNANDO - 031650
8313 TAOS DR
AMARILLO, TX 79118

CHALMERS DEV
660 CHAPMAN DR
CAMPBELL, CA 95005

CHAMBERS CONSTRUCTION CO IN
18287 SWAMP RD
PRAIRIEVILLE, LA 70769

CHAIREZ-GARCIA, FERNANDO - 037892
4107 SOUTH VAN BUREN ST
AMARILLO, TX 79110

CHALMERS DEVELOPMENT
972 NEWHALL ST.
SANJOSE, CA 95126-1032

CHAMBERS ENGINEERING
201 MAIN ST  STE 1230
FORT WORTH, TX 76102

CHAISE BUILDING CO INC
8708A LYNDON LANE
AUSTIN, TX 78729

CHALMETTE MEDICAL CENTER
P O BOX 1727
CHALMETTE, LA 70044

CHAMBERS, JANET D. - 053748
1245 W. 1ST STREET
TEMPE, AZ 85281

CHAISSONNE, PATRICIA C. - 048331
141 EMMITTE COURT DR
LAPLACE, LA 70068

CHAMBER OF COMMERCE
WEATHERFORD
WEATHERFORD, TX 76086

CHAMBERS, JOSHUA R. - 033323
P O BOX 912
CHOCTAW, OK 73020

CHALK BUTTES LANDSCAPING INC
201 SANFORD AVE
DOUGLAS, WY 82633

CHAMBER OF COMMERCE AZLE
PO BOX 1528
AZLE, TX 76098

CHAMBERS, LESLIE G. - 038123
55 COTTONWOOD LANE
ARLEE, MT 59821

CHAMBERS, RONALD - 035344
P.O. BOX 912
CHOCTAW, OK 73020

CHAMPION 4 SITE PREP
455-A HWY 195
GEORGETOWN, TX 78633

CHANDLER DEVELOPMENT LLC
600 GRANT STREET
DENVER, CO 80203

CHAMBLISS, ROBERT J. - 034250
P.O. BOX 391
BILLINGS, MT 59103

CHAMPION WELL & PUMP
2080 INDIAN ROAD
WEST PALM BEACH, FL 33409

CHANDLER CITY OF STREET DIV
MAIL STOP 909
CHANDLER, AZ 85244-4008

CHAMICO, INC.
P.O. BOX 433
BOGALUSA, LA 70427

CHAMPION, LAUREN S. - 032221
1616 PENNSYLVANIA AVENUE
VINELAND, NJ 08361

CHANDLER CITY OF WATER DIS
MAIL STOP 911
CHANDLER, AZ 85244-4008

CHAMPAGNE, JANET L. - 034764
2300 E 18TH #138
CASPER, WY 82609

CHAMPIONSHIP AUTO SHOWS, INC.
1092 CENTRE ROAD
AUBURN HILLS, MI 48326

CHANDLER CONCRETE COMPAN
PO BOX 131
BURLINGTON, NC 27716

CHAMPAIGN ASPHALT
PO BOX 1730
CHAMPAIGN, IL 61824

CHAMPLIN PUBLIC WORKS
11955 CHAMPLIN DRIVE
CHAMPLIN, MN 55316

CHANDLER CONCRETE INC
P O BOX 759
GAINESVILLE, GA 30503

CHAMPION CONSTRUCTION ARVADA
11137 WEST 68TH PLACE
ARVADA, CO 80004

CHAMPPS
2397 PALMER DRIVE
NEW BRIGHTON, MN 55112

CHANDLER CONCRETE INC
PO BOX 706
SAN MARCOS, TX 78667

CHAMPION CONTAINER CORPORATION
430 WRIGHTWOOD
ELMHURST, IL 60126

CHANCE CONSTRUCTION CO INC
PO BOX 1533
HEMPHILL, TX 75948

CHANDLER CONSTRUCTION
P.O. BOX 706
SAN MARCOS, TX 78667

CHAMPION CONTRACTING CO
PO BOX 120849
MELBOURNE, FL 32912

CHANCEFORD TOWNSHIP
P O BOX 115
BROGUE, PA 17309

CHANDLER LAND DEV CORP
PO BOX 2466
FORT MYERS, FL 33902

CHAMPION CONTRACTING OF
CENTRAL FLORIDA
WEST MELBOURNE, FL 32904

CHANCELLOR, RICHARD C. - 056221
9602 KEMP FOREST
HOUSTON, TX 77080

CHANDLER MONITORING SYSTEM
1221 SILVERWOOD COURT
LAWRENCEVILLE, GA 30043

CHAMPION INC
PO BOX 490
IRON MOUNTAIN, MI 49801

CHANCERY CONSTRUCTION, LLC
9249 SO BROADWAY  #200-808
HIGHLANDS RANCH, CO 80129

CHANDLER, ALTON L. - 031228
113 KIMBERLY COVE
CEDAR CREEK, TX 78612

CHANDLER, APRIL J. - 054336
P.O. BOX 76
CROW AGENCY, MT 59022

CHANHASSEN PUBLIC WORKS
1591 PARK RD
CHANHASSEN, MN 55317-9594

CHANT ASSOCIATES INC
P O BOX 3529
ALBUQUERQUE, NM 87190

CHANDLER, CORRINE C. - 042568
7-6 CASTLE GREEN
MARSHFIELD, MA 02050

CHANNAHON TOWNSHIP HWY DEPT
PO BOX 456
CHANNAHON, IL 60410

CHANT, JAMES D. - 034708
P O BOX 1904
RAPID CITY, SD 57709

CHANDLER, JENNIFER - 039684
4570 CIRCLE DRIVE S.
CASPER, WY 82601

CHANNEL COAST CORPORATION
123 SANTA BARBARA ST.
SANTA BARBARA, CA 93101

CHAPA, ANGEL - 055900
612 E LIGUSTRUM
ROBSTOWN, TX 78380

CHANDLER, JESSICA M. - 038037
4570 CIRCLE DR. SOUTH
BAR NUNN, WY 82601

CHANNEL ISLANDS AGS
146 AW/FM 100 MULCAHEY DR
PORT HUENEME, CA 93041-4002

CHAPA, EDWARD - 031460
624 ESPERANZA ST
ALICE, TX 78332

CHANDLER, JODY S. - 032702
40 KEELA ST
CARROLLTON, GA 30117

CHANNEL ISLANDS BEACH
COMMUNITY SERVICES DISTRICT
CHANNEL ISLANDS BEAC, CA 93030

CHAPA, JORGE - 034358
PO BOX 31
IONA, ID 83427

CHANDLER, LARKIN T. - 054416
BOX 76
CROWN AGENCY, MT 59022

CHANNEL ISLANDS CONSTRUCTION
PO BOX 6159
SANTA BARBARA, CA 93160-6159

CHAPARRAL CONST CORP CA
P O BOX 4786
VENTURA, CA 93007

CHANDLER, NEALA L. - 034321
PO BOX 3
THERMOPOLIS, WY 82443

CHANNEL ISLANDS PIPELINE INC
501 PANCHO RD
CAMARILLO, CA 93011

CHAPARRAL CONT XXXLEGALXX
SENT TO URTNOWSKI FOR LEGA
LAS VEGAS, NV 89104

CHANDLER, P B. - 032672
28 ALMOND ROAD
FRANKLIN, GA 30217

CHANNEL ISLANDS ROOFING, INC.
4155 N. SOUTHBANK RD.
OXNARD, CA 93030

CHAPARRAL COOKERS INC
14506 HERON MARSH DRIVE
CYPRESS, TX 77429

CHANDLER, PATRICK L. - 032257
534 ADAMS STREET
ELIZABETH, NJ 07201

CHANNEL ISLANDS SAWING
461 LAS PALOMAS DRIVE
PORT HUENEME, CA 93041

CHAPEL, JOSHUA J. - 053409
P O BOX 764
TROY, MT 59935

CHANEY CEMENT
ATTN: MASSIMO LEONE
INDEPENDENCE, OH 44131

CHANNELVIEW I S D
1403 SHELDON RD
CHANNELVIEW, TX 77530

CHAPEL, MICHELLE L. - 056329
P O BOX 764
TROY, MT 59935

CHAPMAN CHEVROLET CO LL
1717 E BASELINE RD
TEMPE, AZ 85283-1408

CHAPMAN CONCRETE
21335 KESA LANE
FLORENCE, MT 59833

CHAPMAN CONSTRUCTION MCKINNEY
10011 W. UNIVERSITY DR.
MCKINNEY, TX 75071

CHAPMAN CORPORATION-PA
331 SOUTH MAIN STREET
WASHINGTON, PA 15301

CHAPMAN EXCAVATING INC
441 ROUTE 31
RUFFS DALE, PA 15679

CHAPMAN SERVICES
PO BOX 118115
CARROLLTON, TX 75011

CHAPMAN, BRIAN M. - 047118
1105 SE INNSBRUCK DRIVE
ANKENY, IA 50021

CHAPMAN, CHAD - 033708
250 W WIND RD
HENDERSON, NV 89074

CHAPMAN, DELBERT - 032774
21414 RAYMOND
MAPLE HTS, OH 44137

CHAPMAN, TRAVIS B. - 035321
1202 S KENWOOD
CASPER, WY 82607

CHAPPELL-DAMORE
7221 GREENSPRINGS
INDIANAPOLIS, IN 46214

CHAPPLE DESIGN BUILDERS
31 PRESIDENTIAL DR
ROSELLE, IL 60172

CHAPPY CORPORATION
90 SPENCER AVENUE
CHELSEA, MA 02150

CHAPUT, PAUL D. - 043541
509 13TH STREET N.W.
GREAT FALLS, MT 59404

CHARBONEAU, CRAIG F. - 055516
BOX 881
POPLAR, MT 59255

CHARBONNEAU, CONNIE J. - 035483
1973 N SAGE RD
CASPER, WY 82604

CHARD TILING
26239 STATE HWY 25
BELLE PLAINE, MN 56011

CHARD TILING & EXCAVATING INC.
26239 STATE HWY 25
BELLE PLAINE, MN 56011

CHARETTE, CHARLES D. - 054714
220 SE MAIN ST APT D
RONAN, MT 59864

CHARGER, EVERETT M. - 039639
410 N. SPRUCE
TOWNSEND, MT 59644

CHARLAND RUREY CONSTRUCTIN
2210 N W 3RD AVENUE
POMPANO BEACH, FL 33060

CHARLES ALLEN SNODDY
13205 ONION CREEK DRIVE
MANCHACA, TX 78652

CHARLES ARTHUR SCHULZE
4036 S HIMALAYA CIR
AURORA, CO 80013

CHARLES C BRANDT CO INC
1505 N SHERMAN DRIVE
INDIANAPOLIS, IN 46201

CHARLES C. BRANDT CONSTRU
1595 NORTH SHERMAN DR.
INDIANAPOLIS, IN 46201

CHARLES CLAYTON CONSTRUCT
2250 LEE ROAD, #120
WINTER PARK, FL 32792

CHARLES CONTRACTING CO INC
WATERTOWN, MA 02172

CHARLES COURT CONSTRUCTION
11036 N 23RD AVE #1A
PHOENIX, AZ 85029-4800

CHARLES D BLANEY
PO BOX 17866
NATCHEZ, MS 39122

CHARLES E MAHONEY CO
209 SERVICE STREET
BELLEVILLE, IL 62226-3995

CHARLES E. JARRELL CONTRACTING
4208 RAIDER TRAIL N.
EARTH CITY, MO 63045

CHARLES M FOSTER
6170 MACLYNN AVENUE NE
ALBERTVILLE, MN 55301

CHARLES TAYLOR COMM/PHOENIX
SENT SECURED TO URTNOWSKI
PHOENIX, AZ 85040

CHARLES HALL CONSTRUCTION LLC
200 PARK AVENUE SUITE 100
CLARENDON HILLS, IL 60519

CHARLES MARANDINO LLC
PO BOX 20
MILMAY, NJ 08340

CHARLES WHITLEY CONSTRUCT
P.O.BOX 254333
PATRICK ASB, FL 32954

CHARLES HATLEY
150 SOUTH DICK PRICE ROAD
KENNEDALE, TX 76060

CHARLES PANKOW BLDRS COX00006
221 MAIN STREET
SAN FRANCISCO, CA 94105

CHARLES WILLIAMS
4301 WARRENSVILLE CENTER RO
WARRENSVILLE HT, OH 44128

CHARLES HOYT
7 FERNDALE COURT
LODI, NJ 07644

CHARLES PANKOW BUILDERS LTD
2101 WEBSTER ST #1500
OAKLAND, CA 94612

CHARLES, JANELLE D. - 042456
1431 23RD STREET
CODY, WY 82414

CHARLES J ALEXANDER
5998 MT MCKINLEY
LAS VEGAS, NV 89156

CHARLES PIKE CONSTRUCTION INC
512 S BROADWAY
GLOUCESTER CITY, NJ 08030

CHARLESON, ALDOR A. - 041593
344 F STREET
OXNARD, CA 93030

CHARLES J MERLO CORP
234 MERLO ROAD
MINERAL POINT, PA 15942

CHARLES PITZER
12721 TRIPLE H DR
BURLESON, TX 76028

CHARLESTON AUTO PARTS INC
PO BOX 15291
LAS VEGAS, NV 89114

CHARLES JUSTIN PERRY
101 WOODLAND DRIVE
BURLESON, TX 76028

CHARLES PORTER
15705 PADDOCK DRIVE
MONTVERDE, FL 34756

CHARLESTON, REGGIE B. - 0535
213 SHIRE CT
FORT WORTH, TX 76140

CHARLES KING COMPANY INC
2841 GARDENA AVE
SIGNAL HILL, CA 90755

CHARLES R GLEASON CO, INC
200 OAK ST
NORTHFIELD, MN 55057

CHARLEY S CONCRETE COMPANT
PO BOX 1106
KELLER, TX 76244

CHARLES LAWHONS TRAILER GROUP
411 EAST LOOP 820 SOUTH
FORT WORTH, TX 76119

CHARLES RIVER DEVELOPMENT GRP
600 DAKOTA ST SUITE B
CRYSTAL LAKE, IL 60012

CHARLEY S CONCRETE COMPANT
PO BOX 1106
KELLER, TX 76244

CHARLES LICHA CONSTRUCTION
17725 RHODA ST
ENCINO, CA 91316

CHARLES TAYLOR COMM/DENVER CO
400 CORPORATE CIRCLE UNIT M
GOLDEN, CO 80401

CHARLEY, SHAWNA A - 035174
PO BOX 348
LAME DEER, MT 59043

CHARLIE FRYMYER PAVING CO INC
201 NW 20TH AVE
FORT LAUDERDALE, FL 33311

CHARON J. AMES 044474
P.O. BOX 1741
GREENWOOD LAKE, NY 10925

CHARTER DRYWALL OF HOUSTO
1950 BRITTMORE RD
HOUSTON, TX 77043

CHARLIE WALKER CONSTRUCTION
7316 RIDGEWOOD ROAD
ST CLOUD, MN 56303

CHARPS INC
HWY 5 NORTH LOT 4
CLEARBROOK, MN 56634

CHARTER ENVIRONMENTAL INC
560 HARRISON AVE.
BOSTON, MA 02118

CHARLIE'S CONCRETE
4428 ULYSSES DR
SACRAMENTO, CA 95864

CHARPS WELDING & FABRICATING
527 TOWER STREET NW
CLEARBROOK, MN 56634

CHARTER ROOFING CO INC
PO BOX 330128
HOUSTON, TX 77233

CHARLIE'S PLUMBING
8011 TRENDWOOD DR.
LINCOLN, NE 68505

CHART ENERGY & CHEMICALS INC
8665 NEW TRAILS DR STE 100
THE WOODLANDS, TX 77381

CHARTER SOUTH CONYER GA
215 DISTRIBUTION DRIVE
BIRMINGHAM, AL 35209

CHARLIES COMMERCIAL PLUMBING
1309 PENNSYLVANIA
SOUTH HOUSTON, TX 77587

CHARTER BANK
PO BOX 10306
CORPUS CHRISTI, TX 78460

CHARTERED DEVELOPMENT COR
5016 SCHUSTER STREET
LAS VEGAS, NV 89118

CHARLIES PUMPING SERVICE INC
7037 HWY 6 NORTH #303
HOUSTON, TX 77095

CHARTER BUILDERS
PO BOX 599
LITTLE ELM, TX 75068

CHARTRAND, STEPHEN - 048955
286 AUBORN AVE
SHIRLEY, NY 11967

CHARLO, JENNIFER L. - 051428
PO BOX 762
ST IGNATIIUS, MT 59865

CHARTER BUILDERS
1501 LYNDON B JOHNSON FWY
DALLAS, TX 75234-6801

CHARVAT, WAYNE A. - 039428
4220 W 87 PLACE
HOMETOWN, IL 60456

CHARLOTTE COUNTY FAIR ASSOC
2333 ELJOBEAN ROAD
PORT CHARLOTTE, FL 33948

CHARTER BUILDERS DALLAS
1501 LBJ FREEWAY STE 700
DALLAS, TX 75234

CHAS H. SELLS
P.O. BOX 2650
BRIARCLIFF MANOR, NY 10510

CHARLOTTE COUNTY SHERIFF
7474 UTILITIES ROAD
PUNTA GORDA, FL 33982

CHARTER COMMUNICATIONS MN
3380 NORTHERN VALLEY PLACE NE
ROCHESTER, MN 55906

CHASCO CONTRACTING
PO BOX 1057
ROUND ROCK, TX 78680

CHARLOTTE CTY. BOARD OF COMM
18500 MURDOCK CIRCLE BLDG A
PORT CHARLOTTE, FL 33948

CHARTER CONSTRUCTION CO
3550 SALT CREEK LN  SUITE 116
ARLINGTON HEIGHTS, IL 60005

CHASE & WEBBER INC
3676 COLLIN DRIVE
WEST PALM BEACH, FL 33406

CHASE CONSTRUCTION & MGMT
5710 STAR LN
HOUSTON, TX 77057

CHATFIELD STATE PARK
11500 N ROXBOROUGH PARK RD
LITTLETON, CO 80125

CHAVERRIA, HUMBERTO E. - 0427
14338 OWENDALE
HOUSTON, TX 77015

CHASE ENVIRONMENTAL GROUP INC
11450 WATTERSON COURT
LOUISVILLE, KY 40299

CHATFIELD, CITY OF
21 S.E. 2ND STREET
CHATFIELD, MN 55923

CHAVERRIA, GERMAN - 038942
121 IRENE STREET
ELGIN, TX 78621

CHASE GROUP THE
485 SALMAR
CAMPBELL, CA 95008

CHATHAM COUNTY PUBLIC WORKS
PO BOX 1550
PITTSBORO, NC 27312

CHAVES COUNTY
P O BOX 1597
ROSWELL, NM 88202-1597

CHASE L THOMPSON
32122 ELIZABETH AVE
TAVARES, FL 32778

CHATHAM TOWNSHIP
6749 LICK ROAD
CHATHAM, IL 62629

CHAVES DEVELOPMENT
70 SROKA LANE
LUDLOW, MA 01056

CHASE, JEFFREY - 032803
6813 DAISY AVENUE
INDEPENDENCE, OH 44131

CHATHAM, JASON - 033953
3308 PALLO AVE
LAS VEGAS, NV 89141

CHAVES, ERIC - 055978
141 BERGEN AVENUE
NORTH ARLINGTON, NJ 07031

CHASE, MICHELLE - 032767
4941 EAST 71ST STREET
CUYAHOGA HTS, OH 44125

CHATLEY, JOHN - 032542
16 MARION CIRCLE
CHALFONT, PA 18914

CHAVEZ CONTRACTING INC
PO BOX 2451
WICHITA FALLS, TX 76307-2451

CHASE, RICHARD K. - 034161
78 BALD EAGLE DR
CASCADE, MT 59421

CHATRIAND, COLLEEN - 035214
8355 HWY 212
ROBERTS, MT 59070

CHAVEZ FENCE
1230 SHADLE AVE
CAMPBELL, CA 95008

CHASE, SUZETTE L. - 054594
3050 S. ELATI ST
ENGLEWOOD, CO 80010

CHAUMONT, NICOLE M. - 052252
121 DOGWOOD STREET
HENDERSON, NV 89015

CHAVEZ, ARTHUR - 042243
3357 E ALVORD RD
TUCSON, AZ 85706-4612

CHASEN VALLEY TESTING INC
2130 S BROADWAY #470
ROCHESTER, MN 55904

CHAUSSEE, MATTHEW R. - 054413
206 NORTH STREET
VIBORG, SD 57070

CHAVEZ, BILL R. - 033628
14910 E TALKING LEAF
VAIL, AZ 85641

CHASTAIN, BRENDA K. - 052290
3534 SHORE DRIVE
CORPUS CHRISTI, TX 78418

CHAUTAUQUA INSTITUTE
PO BOX 28
CHAUTAUQUA, NY 14722

CHAVEZ, CESAR - 033202
5829 S. MOZART ST
CHICAGO, IL 60632

CHAVEZ, DANIEL - 033031
901 YALE STREET #1
SANTA PAULA, CA 93060

CHAVEZ, RAUL - 032876
5332 W 51ST STREET
STICKNEY, IL 60638

CHECDAR'S INC
6600 CAMPUS CIRCLE DRIVE EAS
IRVING, TX 75063-2748

CHAVEZ, DAVID - 033210
3935 W. 69TH ST.
CHICAGO, IL 60629

CHAVIRA, ELIAS - 054298
557 RICHMOND AVE
SAN JOSE, CA 95128

CHEE/NORTHSTAR,LLC
17353 W MANVILLE RD.
MARANA, AZ 85653

CHAVEZ, FREDRIC - 033988
3501 MORGAN MEADOWS DR
RIO RANCHO, NM 87124

CHAZ EQUIPTMENT CO INC
3180 FAIRLANE FARMS RD
WELLINGTON, FL 33414

CHEEKTOWAGA CENTRAL SCHO
3600 UNION ROAD
CHEEKTOWAGA, NY 14225

CHAVEZ, GREGORY A. - 048312
110 W. 8TH
SEDGWICK, KS 67135

CHB ESCAVATING
47-51 RICHDALE AVENUE
CAMBRIDGE, MA 02140

CHEEKTOWAGA ENGINEERING
275 ALEXANDER AVENUE
CHEEKTOWAGA, NY 14211

CHAVEZ, JOSE L. - 031135
P.O. BOX 252
WALSH, CO 81090

CHEATHAM, KEITH E. - 031098
6041 AIRSTREAM
CORPUS CHRISTI, TX 78408

CHEEKTOWAGA HIGHWAY DEPT
3145 UNION ROAD
CHEEKTOWAGA, NY 14227

CHAVEZ, JUAN J. - 033165
422 N HYDRAULIC
WICHITA, KS 67214

CHEC MANAGEMENT SYSTEMS, INC.
20202 CHARLANNE DRIVE
REDDING, CA 96002

CHEEKTOWAGA SEWER MAINT D
TOWN OF CHEEKTOWAGA
CHEEKTOWAGA, NY 14225

CHAVEZ, LEONSIO - 033197
2515 W. 43RD STREET
CHICAGO, IL 60632

CHECKERS INDUS SAFETY PRODUCTS
620 COMPTON STREET
BROOMFIELD, CO 80020

CHEER UP PRODUCTIONS LLC
701 BRAZOS STE 1300
AUSTIN, TX 78701

CHAVEZ, LUPE - 033003
1506 W. VICTORIA
CHICAGO, IL 60660

CHECKERS INDUS SAFETY PRODUCTS
620 COMPTON STREET
BROOMFIELD, CO 80020

CHEETAH WIRELESS TECHNOLO
1525 E SUNSET ROAD SUITE 1
LAS VEGAS, NV 89119

CHAVEZ, MICHAEL L. - 053893
8251 PLOWER COURT
COLORADO SPRINGS, CO 80951

CHECKPOINT SECURITY SYSTEMS
8180 UPLAND CIRCLE
CHANHASSEN, MN 55317

CHELF, KEVIN H. - 046422
1268 W. BURNTWOOD
SRINGFIELD, MO 65803

CHAVEZ, PORFIRIO - 033182
3056 W. 54TH STREET
CHICAGO, IL 60632

CHECOTS III, RAYMOND E. - 046283
8040 DECATUR STREET
WESTMINSTER, CO 80031

CHEM SEAL ASPHALT SEALING
235 E ADELE CT
VILLA PARK, IL 60181

CHEM-TROL, INC
925 E 17TH N
WICHITA, KS 67214

CHEMREC
1300 WILSON BLVD
ARLINGTON, VA 22209

CHEMREC BRIDGE & ROAD INC
PO BOX 406
JUNCTION, TX 76849

CHEMEHUEVI INDIAN TRIBE
PO BOX 1976
HAVASU LAKE, CA 92363

CHEMUNG CONTRACTING
2105 SOUTH BROADWAY
PINE CITY, NY 14871

CHEROKEE CONST INC/TX
PO BOX 2123
AUSTIN, TX 78768-2123

CHEMICAL CONSULTANTS, INC
1850 WILD TURKEY CIRCLE
CORONA, CA 92880-1799

CHEMUNG SUPPLY CORP
PO BOX 527
ELMIRA, NY 14902

CHEROKEE GENERAL CORP
255 DEPOT STREET, STE A
FAIRVIEW, OR 97024

CHEMICAL LIME CLIFTON TX
ATTN.:  ACCOUNTS PAYABLE
FT. WORTH, TX 76185

CHENAULT ENTERPRISES
1809 CANYON RIDGE ST
FORT WORTH, TX 76131

CHEROKEE GRADING & UTILITY C
4390 EARNEY ROAD STE 130
WOODSTOCK, GA 30188

CHEMICAL MARKETING CORP.
9945 FLANDERS COURT NE
MINNEAPOLIS, MN 55449-1807

CHENEVERT HARDWARE
2989 MONTERREY DRIVE
BATON ROUGE, LA 70814

CHEROKEE KOELBEL LLC
5291 E. YALE AVE
DENVER, CO 80222

CHEMICAL TRANSPORTATION INC
P.O BOX  397
RILLITO,, AZ 85654

CHENEY, DON G. - 035902
PO BOX 1026
DILLON, MT 59725

CHERRIE CONSTRUCTION
2186 KNOLL DRIVE
VENTURA, CA 93003

CHEMICAL TRANSPORTATION INC
PO DRAWER 397
RILLITO, AZ 85654

CHENEY, SARAH R. - 035156
PO BOX 1026
DILLON, MT 59725

CHERRY CREEK ARTS FESTIVAL
2 STEELE STREET
DENVER, CO 80206

CHEMSTATION INTERNATIONAL, INC
PO BOX 931097
CLEVELAND, OH 44193

CHER BINKS EVENT RENTALS
3626 ROBINSON ROAD
MISSOURI CITY, TX 77459

CHERRY CREEK DESIGN BUILD IN
1315 CHERRYVILLE ROAD
GREENWOOD VILLAGE, CO 80121

CHEMSTEEL CONSTRUCTION
7850 FREEWAY CIRCLE
MIDDLEBURG HGHTS, OH 44310

CHERENZIA EXCAVATION INC
P O  BOX 513
WESTERLY, RI 02891

CHERRY CREEK DEVELOPMENT IN
1955 CHERRY CREEK LOOP
BILLINGS, MT 59105

CHEMTREC
1300 WILSON BLVD
ARLINGTON, VA 22209

CHERNE CONTRACTING CORP
P O BOX 975
MINNEAPOLIS, MN 55440-0975

CHERRY CREEK MALL MGMT OF
3000 E FIRST AVE
DENVER, CO 80203

CHERRY CREEK SCHOOLS
9301 E UNION
ENGLEWOOD, CO 80111

CHERRY CREEK SCHOOLS
16600 E SMOKEY HILL ROAD
AURORA, CO 80015

CHERRY CREEK STATE PARK
4201 S. PARKER RD.
AURORA, CO 80014

CHERRY CREEK VALLEY WATER
AND SANITATION DISTRICT
DENVER, CO 80231

CHERRY DEMOLITION
6131 SELINSKY
HOUSTON, TX 77048

CHERRY HILL
3585 HWY 17 NORTH
BARTOW, FL 33830

CHERRY HILL CONSTRUCTION INC
8211 WASHINGTON BLVD
JESSUP, MD 20794

CHERRY HILLS COUNTRY CLUB
4125 S UNIVERSITY
ENGLEWOOD, CO 80110

CHERRY HOUSE MOVING CO
9235 EDGEBROOK
HOUSTON, TX 77075

CHERRY STREET BAPTIST CHURCH
1201 S OAK GROVE AVENUE
SPRINGFIELD, MO 65804

CHERRY VALLEY TOWNSHIP
4875 BLACKHAWK ROAD
ROCKFORD, IL 61109

CHERRY, BRIAN T. - 055253
4587 BURKHOLDER ROAD
GREENVILLE, OH 45331

CHERRY, RODNEY - 037534
607 SOUTH A STREET
HAMMOND, IL 61929

CHERRY, WEBER & ASSOC. P.C.
755 MEMORIAL PARKWAY SUITE 110
PHILLIPSBURG, NJ 08865

CHERY, SHEILA C. - 035165
1105 CROWLEY AVE.
LEWISTOWN, MT 59457

CHESTER BROSS CONST. CO.
ATTN:ACCOUNTS PAYABLE
HANNIBAL, MO 63401

CHESTER COUNTY SITE CONTRACTOR
PO BOX 1467
SKIPPACK, PA 19474

CHESTER INC
401 EAST US HWY 30
VALPARAISO, IN 46384

CHESTERFIELD ASSOCIATES
P O BOX 1229
WESTHAMPTON BEACH, NY 11978

CHESTERTON STREET DEPARTMENT
609 GRANT AVE
CHESTERTON, IN 46304

CHESTNUT ASSEMBLY OF GOD
COD-148
VINELAND, NJ 08360

CHESTNUT CONSTRUCTION INC
2127 E. SPEEDWAY
TUCSON, AZ 85719

CHESTNUT HOMES INC
485 S FRONTAGE ROAD #100
BURR RIDGE, IL 60527

CHET MORRISON CONTRACTORS
PO BOX 3301
HOUMA, LA 70361

CHEVRON ORONITE CO. LLC
10285 HWY # 23
BELLE CHASSE, LA 70037

CHEYENNE AIRPORT
PO BOX 2210
CHEYENNE, WY 82003

CHEYENNE BOARD OF
PUBLIC UTILITIES
CHEYENNE, CO 82001

CHEYENNE BUILDING CONTRACT
PO BOX 82610
ALBUQUERQUE, NM 87198-2610

CHEYENNE CITY OF
TRAFFIC DEPARTMENT
CHEYENNE, WY 82001

CHEYENNE CONSTRUCTION CO
5950 PARK VISTA CIRCLE
KELLER, TX 76248

CHEYENNE ENTERPRISES
300 BOONE RD #A-7
BURLESON, TX 76028

CHICAGO CENTRAL RAILROAD
1006 E 4TH STREET
WATERLOO, IA 50703-3926

CHICAGO HEIGHTS, CITY OF
ATTN: WATER DEPARTMENT
CHICAGO HEIGHTS, IL 60411

CHEYENNE FREIGHTLINER
PO BOX 490
SCOTTSBLUFF, NE 69363

CHICAGO CHRISTIAN IND LEAGUE
2750 W ROOSEVELT
CHICAGO, IL 60608

CHICAGO HORTICULTURAL SOCI
4610 ROSYLN ROAD
DOWNERS GROVE, IL 60515

CHEYENNE LIGHT FUEL & POWER
PO BOX 1400
RAPID CITY, SD 57709

CHICAGO COMMERCIAL CONTRACTORS
11921 SMITH DRIVE
HUNTLEY, IL 60142

CHICAGO INDUSTRIAL TIRE
447 S. COUNTYLINE ROAD
FRANKLIN PARK, IL 60131

CHEYENNE LIGHT FUEL & POWER
108 W 18TH ST
CHEYENNE, WY 82001

CHICAGO CONTRS. SUPPLY
UNIVERSAL BUILDING PRODUCTS
BELLWOOD, IL 60104

CHICAGO LAKES AREA CHAMBE
PO BOX 283
LINDSTROM, MN 55045

CHEYENNE MOUNTAIN ZOO
4250 CHEYENNE MNT ZOO RD
COLORADO SPRINGS, CO 80906

CHICAGO DEPARTMENT OF WATER
BUREAU OF WATER DISTRIBUTION
CHICAGO, IL 60609

CHICAGO MESSANGER SERVICE
1600 SOUTH ASHLAND AVENUE
CHICAGO, IL 60608-2013

CHEYENNE, CITY OF-PARKS DIVIS
4603 LIONS PARK DRIVE
CHEYENNE, WY 82001

CHICAGO DEPT/AVIATION
MIDWAY AIRPORT ACCOUNT
CHICAGO, IL 60638

CHICAGO PARTY RENTAL
9480 W 55TH ST
MCCOOK, IL 60525-3636

CHG-MERIDIAN U.S. FINANCE LTD
21800 OXNARD STREET, SUITE 400
WOODLAND HILLS, CA 91367

CHICAGO EVENT MANAGEMENT, INC
135 SOUTH LASALLE STREET
CHICAGO, IL 60603

CHICAGO SCENIC STUDIOS INC
1315 N NORTH BRANCH STREET
CHICAGO, IL 60622-2413

CHIBLI STONE WORKS
P O BOX 211711
BEDFORD, TX 76021

CHICAGO FESTIVAL ASSOCIATION
1507 EAST 53RD STREET
CHICAGO, IL 60615

CHICAGO SEWER CONNECTION IN
5536 RANIER DRIVE
LISLE, IL 60532

CHICAGO BEARS FOOTBALL
CLUB INC
LAKE FOREST, IL 60045

CHICAGO HEIGHTS CONSTRUCTION
1535 OTTO BOULEVARD
CHICAGO HEIGHTS, IL 60411

CHICAGO SIGN DESIGNS
220 S LIVELY BLVD
ELK GROVE VILLAGE, IL 60007

CHICAGO BRIDGE & IRON IL
ONE CB&I PLAZA
THE WOODLANDS, TX 77380

CHICAGO HEIGHTS STEEL
211 E MAIN STREET
CHICAGO HEIGHTS, IL 60411

CHICAGO SPECIAL EVENTS MGM
ATTN:GREG SCHMIDT
CHICAGO, IL 60609-3006

CHICAGO STORY
PICCOLO GULINER
CHICAGO, IL 60610

CHICAGO POINT OF CAUSA
200 N STONE AVE
TUCSON, AZ 85701

CHIEF CONSTRUCTION
3694 F 1/2 ROAD
PALLISADE, CO 81526

CHICAGO STRUCTURES LLC
306 W CAMPUS DRIVE UNIT #C
ARLINGTON HEIGHTS, IL 60004

CHICATAW CONSTRUCTION INC
10129 E KEATS AVE
MESA, AZ 85209-1274

CHIEF CONSTRUCTION INC
1535 N POST OAK
HOUSTON, TX 77055

CHICAGO TESTING LABORATORY INC
18000 S WILLIAMS STREET
THORNTON, IL 60476

CHICK-FIL-A
2471 TYRONE BLVD
SAINT PETERSBURG, FL 33710

CHIEF INSPECTION EQPT & SUP
1535 N POST OAK
HOUSTON, TX 77055

CHICAGO TOWN CONSTRUCTION
300 BOBBY LANE
MT. PROSPECT, IL 60056

CHICO'S
11215 METRO PKWY.
FT. MYERS, FL 33912

CHILBERG CONST. CO., INC.
1137 7TH CT.
VERO BEACH, FL 32960

CHICAGO TRANSIT AUTHORITY
ATT: 4141 ORG
CHICAGO, IL 60624

CHIDDIX BROTHERS INC
18160 OLD PAINT COURT
PEYTON, CO 80831

CHILD DEVELOPMENT RESOURCO
VENTURA COUNTY INC
OXNARD, CA 93036

CHICAGO TRIBUNE COMPANY
777 WEST CHICAGO AVENUE
CHICAGO, IL 60610

CHIDTHAI, PASOON - 033941
4624 E ELM AVE
LAS VEGAS, NV 89110

CHILDERS JR, CHARLES D. - 04
11607 COLUMBIA PINES LN
CYPRESS, TX 77433

CHICAGOLAND BICYCLE FEDERATION
650 S CLARK SUITE 300
CHICAGO, IL 60605

CHIEF CITY MECHANICAL INC
PO BOX 679
BLOOMINGTON, IL 61702-0679

CHILDERS, DON M. - 034315
1385 HWY 87 E #32
BILLINGS, MT 59101

CHICAGOLAND CONSTRUCTION INC
1540 HECHT DRIVE
BARTLETT, IL 60103

CHIEF CONCRETE
6275 STEVENSON WAY
LAS VEGAS, NV 89120

CHILDRENS CANCER RESEARCH FU
7301 OHMS LANE
MINNEAPOLIS, MN 55439

CHICAGOLAND LABORERS TRAINING
PO BOX 88658
CAROL STREAM, IL 60188

CHIEF CONSTRUCTION
PO BOX 80431
BILLINGS, MT 59108

CHILDRENS HOSPITAL
1056 EAST 19TH AVENUE
DENVER, CO 80218

CHICAGOLAND PAVING CONST.
ATT:DAN
LAKE ZURICH, IL 60047-1582

CHIEF CONSTRUCTION
713 CENTRAL RD
NEW LENOX, IL 60451

CHILDRENS HOSPITAL WAUWATO
9000 W WISCONSIN AVE
WAUWATOSA, WI 53226

CHILDRENS THEATRE CO
2400 3RD AVENUE SO
MINNEAPOLIS, MN 55404

CHIN, CHRISTIAN C. - 032763
104 NORTH MONROE STREET
MARGATE CITY, NJ 08402

CHIQUITO, LUCINO C. - 033186
1759 CULLERTON
CHICAGO, IL 60608

CHILDRESS, JIMMY L. - 035829
2718 GARFIELD STREET
DENVER, CO 80205

CHIPLEY CONTRACTING CO
1251 SILVERS ROAD
ST PETERS, MO 63376

CHIRINO, JOSE - 033725
2244 GREENBRAE #29-196
RENO, NV 89431

CHILDRESS, SUSAN K. - 043132
804 N COOKE STREET
HELENA, MT 59601

CHIPMAN CONST INC/CASHMERE WA
5650 VALE RD
CASHMERE, WA 98815

CHISAGO COUNTY HIGHWAY DE
313 N. MAIN ST. ROOM 400
CENTER CITY, MN 55012-9663

CHILI HIGHWAY
3235 CHILI AVENUE
ROCHESTER, NY 14624

CHIPMAN CORP/PORTLAND OR
5365 N MARINE DR
PORTLAND, OR 97203

CHISAGO COUNTY HWY DEPT
31325 OASIS ROAD
CENTER CITY, MN 55012

CHILI, TOWN OF
3333 CHILI AVENUE
ROCHESTER, NY 14624

CHIPPEWA CONCRETE SERVICES INC
PO BOX 29
CHIPPEWA FALLS, WI 54729

CHISAGO CTY SHERRIF
313 MAIN
CENTER CITY, MN 55012

CHILTON CO
598 WILDERNESS LN
PERRIN, TX 76486

CHIPPEWA COUNTY HIGHWAY
902 N 17TH ST
MONTEVIDEO, MN 56265

CHMIELESKI, THOMAS A. - 0442
146 CASTLEWOOD DRIVE
CHEEKTOWAGA, NY 14227

CHILTON CONSTRUCTION INC
8397 NW 46TH STREET
OCALA, FL 34482-2095

CHIPS AND WAFERS, INC.
5234 EAST HATCHER ROAD
PARADISE VALLEY, AZ 85253

CHOATE IRRIGATION
P.O. BOX 118114
CARROLLTON, TX 75011

CHILTON ENGINEERING
2 EXECUTIVE CAMPUS & SUITE 300
CHERRY HILL, NJ 08002

CHIPS AND WAFERS, INC.
5234 EAST HATCHER ROAD
PARADISE VALLEY, AZ 85253

CHOATE, RANDALL L. - 033117
94 TRINITY COURT
STRAFFORD, MO 65757

CHILTON ENGINEERING INC.
2 EXECUTIVE CAMPUS #300
CHERRY HILL, NJ 08002

CHIQUITO, ANDY - 033006
1941 W 21ST STREET
CHICAGO, IL 60608

CHOCTAW LEASE SERVICE LLC
PO BOX 71
GEORGE WEST, TX 78022

CHIME PRODUCTIONS LLC
THE REAPING
BATON ROUGE, LA 70808

CHIQUITO, JUAN - 033179
3529 W 77TH PLACE
CHICAGO, IL 60652

CHOCTAW NATION OF OKLAHOM
P O BOX 1210
DURANT, OK 74702-1210

CHOCTAW NATIONS OF OKLAHOMA
CONSTRUCTION MANAGEMENT DEPT
HUGO, OK 74743

CHOMAS FABRICATING & FINISHING
P O BOX 697
SKIPPACK, PA 19474

CHRIS NIK INC
PO BOX 516
ROSS, OH 45061

CHOLLA PAVEMENT MAINT INC
5254 SOUTH WARNER DRIVE
APACHE JUNCTION, AZ 85120

CHOWNYK, JAMIE H. - 054968
14101 SW HIDDEN HILLS RD
MCMINNVILLE, OR 97128

CHRISP COMPANY
P O BOX 1368
FREMONT, CA 94538

CHOLLA PAVEMENT MAINTENANCE
2143 SOUTH IDAHO ROAD
APACHE JUNCTION, AZ 85219

CHRIS ESCOTT INC
4417 43RD AVE NORTH
ST PETERSBURG, FL 33714

CHRIST BROTHERS ASPHALT, IN
PO BOX 158
LEBANON, IL 62254

CHOO CHOO BAR
PO BOX 337
LORETTO, MN 55357

CHRIS HANSEN CONSTRUCTION
1700 RIVERSIDE BLVD.
SIOUX CITY, IA 51109

CHRIST CHURCH UNITED METH.IN
4845 NE 25TH AVE
FT LAUDERDALE, FL 33308

CHOO CHOO BUILD-IT MART
ATTN: ACCOUNTS PAYABLE
VIDALIA, GA 30475

CHRIS HARNER EXCAVATING
2365 TUNNEL HILL ROAD
TUNNEL HILL, IL 62991

CHRISTEN MENDEZ
1002 HAMPTON
FORNEY, TX 75126

CHORLEY, SHANE R. - 032180
185 PORT WATSON STREET
CORTLAND, NY 13045

CHRIS KORTE CONSTRUCTION
PO BOX 192
HIGHLAND, IL 62275

CHRISTEN, ERNEST G. - 035894
619 ELK
KEMMERER, WY 83101

CHOU, SHIMIN - 040103
81-08 138 STREET
BRIARWOOD, NY 11435

CHRIS NOTTINGHAM
6141 OLD HOMELAND ROAD
BARTOW, FL 33830

CHRISTEN, LINDA - 035899
619 ELK ST
KEMMERER, WY 83101

CHOUTEAU TOWNSHIP
906 THORNGATE DRIVE
GRANITE CITY, IL 62040

CHRIS WAYNE & ASSOCIATES
15863 97TH DRIVE NORTH
JUPITER, FL 33478

CHRISTENSEN & GRIFFITH
PO BOX 147
TOOELE, UT 84074

CHOW, DAWN M. - 033818
6182 BRYCE CANYON
LAS VEGAS, NV 89156

CHRISLIN CONSTRUCTION INC
1146 DEGRAW DR
APOPKA, FL 32712

CHRISTENSEN BROTHERS INC.
BOX 478
CHEROKEE, IA 51012

CHOW, DEWAYNE K. - 039102
6182 BRYCE CANYON
LAS VEGAS, NV 89156

CHRISLIN CONSTRUCTION*DUPLICAT
8254 8 BAMA LANE
WEST PALM BEACH, FL 33411

CHRISTENSEN IRRIGATION CO I
3505 CADILLAC AVE STE 0206B
COSTA MESA, CA 92626-1434

CHRISTENSEN, GAIL M. - 034657
PO BOX 303
PARK CITY, MT 59063

CHRISTIANSEN INDUSTRIAL
BUILDERS
BEMIDJI, MN 56601

CHRISTOFFERSON CONSTRUCTION
PO BOX 1708.
BANDON, OR 97411


CHRISTENSEN, TAMMY J. - 034824
8005 US HWY 10 W TR 17
MISSOULA, MT 59808

CHRISTIANSEN, ALMA L. - 034359
RR 2 BOX 2642
FAIRVIEW, MT 59221

CHRISTOFFERSON COMMERCIALB
3235 FILLMORE RIDGE HEIGHTS
COLORADO SPRINGS, CO 80907


CHRISTENSON, THOMAS R. - 035281
1430 TETON #9
GREEN RIVER, WY 82935

CHRISTIANSEN, SARAH S. - 035311
PO BOX 703
MT VIEW, WY 82939

CHRISTOPHER ALAN GOODREAU
C/O JULIE RODEN
MONTVEREDE, FL 34756


CHRISTIAN CONSTRUCTION CO
7792 NO FARM RD 119
WILLARD, MO 65781

CHRISTIANSON & MULLER
PO BOX 30353
BILLINGS, MT 59107

CHRISTOPHER B BURKE ENG LT
9575 W HIGGINS RD SUITE 600
ROSEMONT, IL 60018


CHRISTIAN COUNTY COMMISSION
100 WEST CHURCH STREET RM 100
OZARK, MO 65721

CHRISTIANSON, JEREMY D. - 034385
3909 HAYES AVE COLUMBIA
MINNEAPOLIS, MN 55407

CHRISTOPHER BUILDERS INC
201 GOLD STREET #100
GARLAND, TX 75042


CHRISTIAN COUNTY HWY DEPT.
1000 N CHENEY
TAYLORVILLE, IL 82568

CHRISTIANSON, NICOLE A. - 054174
444 1/2 CENTRAL AVE
WHITEFISH, MT 59937

CHRISTOPHER C THOMPSON
15705 PADDOCK DRIVE
MONTVERDE, FL 34756


CHRISTIAN ELECTRIC INC
539 29TH STREET
UNION CITY, NJ 07087

CHRISTIE CONSTRUCTORS INC
4925 SEAPORT AVE
RICHMOND, CA 94804

CHRISTOPHER CONCRETE INC
10658 CENTENNIAL RD.
LITTLETON, CO 80127


CHRISTIANO CONSTRUCTION
13790 ROOSEVELT BLVD
CLEARWATER, FL 34622

CHRISTMAN, JOE B. - 031849
2083 NE CHRISTOPHER CT.
JENSEN BEACH, FL 34957

CHRISTOPHER CONST. CO., INC
25 WELLS AVENUE
HAMMONTON, NJ 08037


CHRISTIANS DEVELOPMENT CO
3131 FOUNTAIN VIEW
HOUSTON, TX 77057

CHRISTMAS LIGHT DECORATORS
2450 W BROADWAY ROAD #112
MESA, AZ 85202

CHRISTOPHER D NOWLIN
2003 LAURA COURT
ROUND ROCK, TX 78681


CHRISTIANSEN CO
8811 E 47TH S
DERBY, KS 67037

CHRISTO INC
4461 B HANCOCK BRIDGE PKWY
CAPE CORAL, FL 33903

CHRISTOPHER J. CAMERON
21173 E. 42ND AVENUE
DENVER, CO 80249

CHRISTOPHER ZAYAS PIPING
11010 LEGACY DRIVE
PALM BEACH GARDENS, FL 33410

CHUCK JOHNSON, INC.
P.O. BOX 706
GREENFIELD, IN 46140-0070

CHURCH PARTNER
5808 S RAPP STREET SUITE 210
LITTLETON, CO 80120

CHRISTOPHERSON, JOSHUA R. - 034240
4720 MOUNTAIN RD APT404
CHEYENNE, WY 82009

CHUCK SCHMID PARKING LOT MAINT
PO BOX 623
MEDINAH, IL 60157

CHURCH PARTNER / C.R.ASSOCIN
20 WEST DRY CREEK   UNIT 230
LITTLETON, CO 80120

CHRISTOPHERSON, MICHAEL A. - 034728
208 NORTH ST.
VIBORG, SD 57070

CHUCKS BACKHOE
2301 N.W. 15TH COURT
POMPANO BEACH, FL 33069

CHURCHILL DOWNS
PO BOX 98
LOUISVILLE, KY 40201

CHRISTS CHURCH OF THE VALLEY
7007 W. HAPPY VALLEY RD
PEORIA, AZ 85383

CHUCKS PAINTING
186 BIRD CEMETARY ROAD
GROTON, NY 13073

CHUSKA SAHARA LLC
2005 W 14TH ST #113
TEMPE, AZ 85281

CHRISTUS SPOHN HOSPITAL
725 ELIZABETH ST SUITE 6
CORPUS CHRISTI, TX 78412

CHUGACH MANAGEMENT SVCS JV
GOV MIL USE ONLY FEDERAL VEND
ALBUQUERQUE, NM 87185

CHUSKA SAHARA LLC XXXCOLLE
SENT TO CRFS FOR COLLECTION
TEMPE, AZ 85281

CHRISTY WEBBER LANDSCAPES
2900 W FERDINAND STREET
CHICAGO, IL 60612

CHUMASH CASINO C/O SUMMIT ARCH
3400 E HIGHWAY 246
SANTA YNEZ, CA 93460

CHUTE COMPANY
3433 BROADWAY ST NE #215
MINNEAPOLIS, MN 55413

CHRISTY-FOLTZ, INC
PO BOX 828
DECATUR, IL 62525

CHURCH OF GLAD TIDINGS
P.O. BOX 1630
YUBA CITY, CA 95992

CI HARBOR FOUNDATION
3900 PELICAN WAY
OXNARD, CA 93035-4367

CHS INC
PO BOX 169
GRANDIN, ND 58038

CHURCH OF GOD
3736 CRAIG MOUNT DR.
TAMPA, FL 33619

CIANBRO CORP
3359 WOODS RD
BALDWINSVILLE, NY 13027

CHUCK GREEAR
380 CR 3717
JOAQUIN, TX 75954

CHURCH OF LOVE
P.O. BOX 19805
ROCHESTER, NY 14619

CIANBRO CORP BLOOMFIELD CT
40 E DUDLEY TOWN RD
BLOOMFIELD, CT 06002

CHUCK GUGINO
C/O UNITED RENTALS
CLARENCE, NY 14031

CHURCH OF SCIENTOLOGY FLAG
SERVICE ORGANIZATION
CLEARWATER, FL 33755

CIANBRO CORP FITCHBURG
100 NEWARK WAY
FITCHBURG, MA 01420

CIANBRO CORP PITTSFIELD ME
P.O.BOX 1000
PITTSFIELD, ME 04967

CIANBRO CORP.
PO BOX 1000
PITTSFIELD, MA 04967

CIARI PLUMBING
1054 ELM ST.
SAN JOSE, CA 95126

CIAVARRO, PAUL J. - 032068
21 CRANBERRY CIRCLE
CARVER, MA 02330

CIBA GIEGY
ROUTE 37
TOMS RIVER, NJ 08754

CIBOLA NATIONAL FOREST
2113 OSUNA RD NE #-A
ALBUQUERQUE, NM 87113-1001

CIC ENGINEERING
345 CENTER STREET
EAST PEORIA, IL 61611

CICCHINI ASPHALT LLC
4700 - 52ND AVENUE
KENOSHA, WI 53144

CICCONE CONSTRUCTION CO
745 BRAINTREE LANE
BARTLETT, IL 60103

CICCONI & SON CONSTRUCTION CO.
38 EATONIA STREET
ALLSTON, MA 02134-1232

CICERO PANZENHAGEN/EXCAVATING
2688 BRICK SCHOOLHOUSE RD
HILTON, NY 14468-9112

CICERO STREET AND UTILITY
P.O. BOX 391
CICERO, IN 46034-0039

CICERO, TOWN OF
4920 SOUTH 25TH PLACE
CICERO, IL 60650

CICEROS DEVELOPMENT CORP
10038 CLOW CREEK DRIVE #A
PLAINFIELD, IL 60544

CICHY'S WATER & SEWER
5220 AMBASSADOR BLVD NW
ST FRANCIS, MN 55070

CICHY'S WATER & SEWER
3346 SNELLING AVE SOUTH
MINNEAPOLIS, MN 55406

CIESLOWSKI, CAROL A. - 032959
346 MEADOWVIEW CT
BLOOMINGDALE, IL 60108

CIGNA HEALTHCARE
5089 COLLECTION CENTER DRIVE
CHICAGO, IL 60693-0050

CIGNA HEALTHCARE
5089 COLLECTION CENTER DRIVE
CHICAGO, IL 60693-0050

CILLDARA INC MAGUIRES
535 N ANDREWS AVE
FORT LAUDERDALE, FL 33301

CILLESSEN & SONS, INC. (C)
8515 GREENBRIAR CT.
WICHITA, KS 67226

CILLESSEN & SONS, INC
8515 GREENBRIAR CT
WICHITA, KS 67226

CIMA CONCRETE SERVICES INC
PO BOX 0656
SOUTH HOUSTON, TX 77587

CIMARRON DRILLING INC
607 28 1/4 ROAD
GRAND JUNCTION, CO 81506

CIMARRON EXCAVATION
4390 EARNEY RD, STE 130
WOODSTOCK, GA 30188

CIMATO BROS CONSTRUCTION, IN
9220 TRANSIT ROAD
EAST AMHERST, NY 14051

CIMETTA ENGINEERING & CONS
6701 S WILMOT ROAD
TUCSON, AZ 85706

CIMINELLI COWPER CO INC
369 FRANKLIN STREET
BUFFALO, NY 14202

CINARY CONSTRUCTION
4024 LOST SPRINGS DR
CALABASAS HILLS, CA 91301

CINDYS CONCRETE INC
PO BOX 1254
OREGON CITY, OR 97045

CINECON GROUP INC
775 ENTLER AVE
CHICO, CA 95928

CINECO CONSTRUCTION INC
1155 HOPKINS ROAD
WILLIAMSVILLE, NY 14221

CIRCLE CITY GMC (DBA)
1401 HARDING COURT
INDIANAPOLIS, IN 46217

CINEMA POWER SYSTEMS
1170 COMMERCE DRIVE
RICHARDSON, TX 75081

CIONI EXCAVATING INC
70 NOLL ST
WAUKEGAN, IL 60085

CIRCLE CONCRETE CONST.
P. O. BOX 343
ZION, IL 60099

CINERGY PSI
16475 SOUTHPARK DR
WESTFIELD, IN 45074-0435

CIORBA GROUP INC
5507 N CUMBARLAND
CHICAGO, IL 60656

CIRCLE CONCRETE CONSTRYCT
3300 TWENTY FIRST STREET
ZION, IL 60099

CINMARK COMPANY LP
8933 QUARTZ AVE
NORTHRIDGE, CA 91324-5124

CIPRIANO & SON CONSTRUCTION
27905 SE HALEY ROAD
BORING, OR 97009

CIRCLE H CONTRACTORS INC
P O BOX 220
MIDLOTHIAN, TX 76065

CINQUAMBRE, ANTHONY J - 035652
505 1/2 S ELM
LUSK, WY 82225

CIRANKO, CHRIS - 041014
18 BERRIAN PLACE
GREENWICH, CT 06830

CIRCLE H EXCAVATING INC
P O BOX 191
MOLALLA, OR 97038

CINTAS CORPORATION
147 NATIONAL DRIVE
HANOVER, MD 21076

CIRCLE "K"
536 NORTH SONDORA CIRCLE
INDIALANTIC, FL 32903

CIRCLE INC
1204 A ENGINEER
BELLE CHASSE, LA 70037

CINTAS CORPORATION
147 NATIONAL DRIVE
HANOVER, MD 21076

CIRCLE A EXCAVATING INC.
P O BOX 1990
HIGLEY, AZ 85236

CIRCLE K CORP PHOENIX AZ
4500 S 40TH ST
PHOENIX, AZ 85040

CINTAS FIRE PROTECTION
1825 W PARKSIDE LN
PHOENIX, AZ 85027-1345

CIRCLE B EXCAVATING
20975 ENGEN BLVD NW
ELK RIVER, MN 55330

CIRCLE R ELECTRIC INC
PO BOX 130
PORTAGE, IN 46368

CINTAS FIRST AID AND SAFETY
PO BOX 633842
CINCINNATI, OH 45263

CIRCLE C CONSTRUCTION
P O BOX 960
CHINO VALLEY, AZ 86323

CIRCLE T CONSTRUCTION
2809 WINDSOR OAKS LN
CLEBURNE, TX 76031-0022

CINTAS FIRST AID AND SAFETY
PO BOX 633842
CINCINNATI, OH 45263

CIRCLE C CONSTRUCTION CO
P O BOX 40328
FORT WORTH, TX 76140

CIRCUIT OF THE AMERICAS LLC
ATTN: ACCOUNTS PAYABLE
AUSTIN, TX 78767

CIRIGNANO CONSTRUCTION
750 W. CALIFORNIA AVENUE
ABSECON, NJ 08201

CISNEROS, CHARLES N. - 035407
PO BOX 1374
LUSK, WY 82225

CIT OIL REFINING & CHEMICAL C
PO BOX 9176
CORPUS CHRISTI, TX 78469

CIRILLO ELECTRIC INC.
27 LINCOLN PLACE
MOONACHIE, NJ 07074

CISNEROS, GLORIA - 033938
97 S SANTA CRUZ ST
VENTURA, CA 93001

CITIBANK
9521 SAN MATEO NE
ALBUQUERQUE, NM 87113

CIRQUE DU SOLEIL AMERICA INC
ACCOUNTS PAYABLE
MONTREAL, QC H1Z 4M6

CISNEROS, JESSICA L. - 035409
102 N IRON AVE
LUSK, WY 82205

CITIBANK CRS
701 E 60TH ST
SIOUX FALLS, SD 57117

CISCO, DEBORAH K. - 042452
2020 VAN LENNEN
CHEYENNE, WY 82001

CISNEROS, PABLO M. - 055471
3447 ELAINE ST
OXNARD, CA 93036

CITIZENS COMMUNICATIONS
927 HANCOCK RD STE#3
BULLHEAD CITY, AZ 86442

CISCO, DONALD L. - 045677
2207 EAST 19TH ST
CHEYENNE, WY 82001

CISNEY, RICHARD S. - 054643
PO BOX 7221
JACKSON, WY 83002

CITIZENS GAS & COKE UTIL
ATTN:ACCOUNTS PAYABLE
INDIANAPOLIS, IN 46202

CISCO, SHERI L. - 047323
5309 MAPLE WAY
CHEYENNE, WY 82001

CIT TECHNOLOGY FINANCIAL SERV
21146 NETWORK PLACE
CHICAGO, IL 60673-1211

CITIZENS GAS**COD******
2150 DR MARTIN LUTHER KING S
INDIANAPOLIS, IN 46202

CISCO, TYRONE - 040488
1666 W. CIRCLE B DRIVE
TUCSON, AZ 85713

CITADEL BUILDER LLC
224 BROADMOOR AVE
LAKE MARY, FL 32746

CITIZENS UTILITIES IL
WOODRIDGE IL
WOODRIDGE, IL 60517-4924

CISNEROS CONSTRUCTION
2501 W. 11TH STREET
HOUSTON, TX 77008

CITATION BUILDERS
404 SARATOGA AVE
SANTA CLARA, CA 95050

CITRIX SYSTEMS INC
PO BOX 931686
ATLANTA, GA 31193

CISNEROS CONSTRUCTION GROUP
308 POLK STREET
HOUSTON, TX 77019

CITATION HOMES
P O BOX 58171
SANTA CLARA, CA 95050

CITRIX SYSTEMS INC
PO BOX 931686
ATLANTA, GA 31193

CISNEROS, CARRIE L. - 035402
P.O. BOX 1374
LUSK, WY 82225

CITGO PETROLEUM CORPORATION
ATTN:BOBBI PETERS
LEMONT, IL 60439

CITY & COUNTY DENVER DEPT 90
PUBLIC OFFICE BUILDING
DENVER, CO 80202

CITY & COUNTY OF DENVER
MANAGER OF REVENUE
DENVER, CO 80204

CITY OF DENVER TREASURER
201 WEST COLFAX AVE  DEPT 101
DENVER, CO 80202

CITY OF LIGHTS ELECTRICAL COMP
290 PINE STREET
CANTON, MA 02021

CITY & COUNTY OF DENVER
MANAGER OF REVENUE
745 WEST COLFAX AVENUE
DENVER, CO 80204

CITY CONCRETE CO
1907 SW 11TH ST
AUSTIN, MN 55912

CITY LIGHTS LTD INC
5261 W HARRISON ST
CHICAGO, IL 60644

CITY & COUNTY OF SF-BSES-DPW
2323 CESAR CHAVEZ ST.
SAN FRANCISCO, CA 94124

CITY CONCRETE INC
1204 28TH STREET
WICHITA FALLS, TX 76302

CITY LITES ELECTRIC SIGN CO
4625 WYNN RD , SUITE 264
LAS VEGAS, NV 89103

CITY & COUNTY OF SF-REC/PARKS
FIRST FLOOR ACCOUNTS PAYABLE
SAN FRANCISCO, CA 94117

CITY CONSTRUCTION
3104 N HARLEM AVE
CHICAGO, IL 60634

CITY LUMBER INC
460 12TH AVENUE
NEW YORK, NY 10018

CITY & CTY OF DENVER/P&R/D
201 WEST COLFAX, DEPT 611
DENVER, CO 80202

CITY CONSTRUCTION CO
4403 W LAWRENCE AVE. SUITE 205
CHICAGO, IL 60630

CITY MAINTENANCE, INC.
1002 DREXEL DRIVE
KATY, TX 77493

CITY AIR MECHANICAL INC
3505 E ROSSER
BISMARCK, ND 58502

CITY CONSTRUCTORS INC
304 S BROADWAY STREET
LOS ANGELES, CA 90013

CITY MOVING & STORAGE
PO BOX 427
LOUISVILLE, CO 80027

CITY AND COUNTY OF BROOMFIELD
1 DESCOMBES DRIVE
BROOMFIELD, CO 80020

CITY CONTRACTING
62 BOG AND VALLEY LANE
LINCOLN PARK, NJ 07035

CITY OF ADA
512 N STOCKTON ST
ADA, OK 74820

CITY AND COUNTY OF BUTTE
SILVER BOW, MONTANA
BUTTE, MT 59701

CITY GLASS
5003 W. 12TH
SIOUX FALLS, SD 57106

CITY OF AFTON
PO BOX 219
AFTON, MN 55001

CITY AUDITORIUM
221 E KIOWA
COLORADO SPGS, CO 80903

CITY GLASS COMPANY INC
414 W COLORADO AVENUE
COLORADO SPRINGS, CO 80905

CITY OF AGOURA HILLS
30001 LADYFACE COURT
AGOURA HILLS, CA 91301

CITY BLUEPRINT OF TOLEDO INC
2010 MADISON
TOLEDO, OH 43624

CITY INFRASTRUCTURE CO INC
P O BOX 83628
PHOENIX, AZ 85071-3628

CITY OF ALAMEDA
2263 SANTA CLARA AVE.
ALAMEDA, CA 94501-4456

CITY OF ALAMEDA HOUSING AUTH
701 ALTANTIC AVE
ALAMEDA, CA 94501

CITY OF ALICE
PO BOX 3229
ALICE, TX 78333

CITY OF APACHE JUNCTION
300 EAST SUPERSTITION BLVD
APACHE JUNCTION, AZ 85219

CITY OF ALBEMARLE
PO BOX 190
ALBEMARLE, NC 28001

CITY OF ALLEN
ONE ALLEN CIVIC PLAZA
ALLEN, TX 75013

CITY OF APACHE JUNCTION
1001 N. IDAHO ROAD
APACHE JUNCTION, AZ 85220

CITY OF ALBERT LEA
414 COMMERCIAL ST
ALBERT LEA, MN 56007

CITY OF ALLEN TX
ONE BUTLER CIRCLE
ALLEN, TX 75002

CITY OF APPLE VALLEY
7100 147TH STREET W
APPLE VALLEY, MN 55124

CITY OF ALBERT LEA CITY ARENA
221 EAST CLARK
ALBERT LEA, MN 56007

CITY OF ALPHARETTA
TWO SOUTH MAIN STREET
ALPHARETTA, GA 30004

CITY OF APPLE VALLEY
ATTN:  ACCOUNTS PAYABLE
APPLE VALLEY, MN 55124-9016

CITY OF ALBERTVILLE
PO BOX 9
ALBERTVILLE, MN 55301

CITY OF ALTON ILLINOIS
PUBLIC WORKS
ALTON, IL 62002

CITY OF ARCHDALE
307 BALFOUR DRIVE
ARCHDALE, NC 27263

CITY OF ALBUQUERQUE
ACCOUNTS PAYABLE DEPARTMENT
ALBUQUERQUE, NM 87103

CITY OF AMARILLO
P.O. BOX 1971
AMARILLO, TX 79105-1971

CITY OF ARDEN HILLS
ACCOUNTS PAYBLE
ST. PAUL, MN 55112

CITY OF ALBUQUERQUE
4201 2ND STREET
ALBUQUERQUE, NM 87105-0511

CITY OF ANDOVER
1685 CROSSTOWN BLVD NW
ANDOVER, MN 55304

CITY OF ARLINGTON
204 SHAMROCK DRIVE
ARLINGTON, MN 55307

CITY OF ALEDO
PO BOX 1
ALEDO, TX 76008

CITY OF ANOKA
2015 FIRST AVENUE
ANOKA, MN 55303

CITY OF ARLINGTON TX
PO BOX 90231 MS 63-0800
ARLINGTON, TX 76004

CITY OF ALEXANDRIA
125 N. WAYNE ST PO BOX 145
ALEXANDRIA, IN 46001

CITY OF ANOKA
2015 - 1ST AVE NORTH
ANOKA, MN 55303

CITY OF ARROYO GRANDE
PO BOX 550
ARROYO GRANDE, CA 93421

CITY OF ALEXANDRIA
704 BROADWAY
ALEXANDRIA, MN 56308

CITY OF ANTIOCH
FINANCE DEPARTMENT
ANTIOCH, CA 94531-5007

CITY OF ARVADA
8101 RALSTON ROAD
ARVADA, CO 80002

CITY OF ASHEBORO
PO BOX 1106
ASHEBORO, NC 27204-1106

CITY OF AUSTIN
1601 11TH DR NE
AUSTIN, MN 55912

CITY OF AUSTIN
4411-D MEINARDUS DRIVE
AUSTIN, TX 78744

CITY OF ATLANTIC CITY
REVENUE/FINANCE
ATLANTIC CITY, NJ 08401

CITY OF AUSTIN
500 4TH AVE. N.E.
AUSTIN, MN 55912

CITY OF AUSTIN
WASTEWATER
AUSTIN, TX 78756

CITY OF AUBURN
324 W JEFFERSON ST
AUBURN, IL 62615

CITY OF AUSTIN
SWMD 206 E. 9TH
AUSTIN, TX 78701

CITY OF AUSTIN
STREET & BRIDGE DEPT
AUSTIN, TX 78767

CITY OF AURORA
158 W PIONEER TRAIL
AURORA, OH 44202

CITY OF AUSTIN
206 E 9TH #17.102
AUSTIN, TX 78701

CITY OF AUSTIN
ACCOUNTS PAYABLE DEPT
AUSTIN, TX 78769

CITY OF AURORA
44 E. DOWNER PLACE
AURORA, IL 60507

CITY OF AUSTIN
PUB WORKS/TRAFFIC SIGNAL
AUSTIN, TX 78704

CITY OF AUSTIN
PO BOX 2267
AUSTIN, TX 78783-2267

CITY OF AURORA
15740 E 32ND AVENUE
AURORA, CO 80011

CITY OF AUSTIN
DEPT OF AVIATION
AUSTIN, TX 78719

CITY OF AUSTIN
PO BOX 2267
AUSTIN, TX 78783-2267

CITY OF AURORA
SPECIAL EVENTS
AURORA, CO 80012

CITY OF AUSTIN
6301 A. HAROLD COURT
AUSTIN, TX 78721

CITY OF AUSTIN ENERGY
ATTN: EDDIE WASHINGTON
AUSTIN, TX 78704

CITY OF AURORA
WASTEWATER DEPARTMENT
AURORA, CO 80012

CITY OF AUSTIN
6301 HAROLD COURT, BLDG. B
AUSTIN, TX 78721

CITY OF AUSTIN FLEET SVCS 5
1190 HARGRAVE STREET
AUSTIN, TX 78702

CITY OF AURORA
21420 MAIN STREET NORTHEAST
AURORA, CO 97002

CITY OF AUSTIN
4411- A MEINARDUS DR
AUSTIN, TX 78744

CITY OF AUSTIN PARKS & RECR
200 SO LAMAR
AUSTIN, TX 78704

CITY OF AUSTIN
500 FOURTH AVENUE NORTHEAST
AUSTIN, MN 55912

CITY OF AUSTIN
4411 D MEINDARUS
AUSTIN, TX 78744

CITY OF AUSTIN PUBLIC WORKS
TRANSPORTATION DIV-ACCT PAY
AUSTIN, TX 78704

CITY OF AUSTIN STREET BRIDGE
4411 MEINARDUS, BLDG.A
AUSTIN, TX 78744

CITY OF BAGLEY
PO BOX 178
BAGLEY, MN 56621

CITY OF BATON ROUGE
PARISH OF EAST BATON ROUGE
BATON ROUGE, LA 70821-2590

CITY OF AUSTIN SVC CTR 8
4411 D MEINARDUS DR
AUSTIN, TX 78744

CITY OF BAGLEY
PO BOX 178
BAGLEY, MN 56621-0178

CITY OF BATTLEFIELD, MO
5434 TOWER
BATTLEFIELD, MO 65619

CITY OF AUSTIN WATER UTILITY
LINE MAINTENANCE
AUSTIN, TX 78744

CITY OF BALTIC
P.O. BOX 327
BALTIC, SD 57003

CITY OF BAXTER
PO BOX 2626
BAXTER, MN 56425

CITY OF AUSTIN WATER/WASTWATER
901 W KOEING LANE
AUSTIN, TX 78756

CITY OF BANGOR
287 GODFREY BLVD
BANGOR, ME 04401

CITY OF BAY CITY
1217 AVENUE J
BAY CITY, TX 77414

CITY OF AUSTIN WATERSHED &
DEVELOPMENT PROTECTION
AUSTIN, TX 78767

CITY OF BARRON
PO BOX 156
BARRON, WI 54812

CITY OF BAYTOWN
PO BOX 424
BAYTOWN, TX 77522

CITY OF AUSTIN/ DEPT OF PUBLIC
WORKS AND TRANSPORTATION
AUSTIN, TX 78702

CITY OF BATAVIA
101 NORTH ISLAND
BATAVIA, IL 60510

CITY OF BEACHWOOD
2700 RICHMOND RD
BEACHWOOD, OH 44122

CITY OF AVONDALE
PO BOX 3
AVONDALE, AZ 85323

CITY OF BATON ROUGE
P.O. BOX 3158
BATON ROUGE, LA 70821

CITY OF BEARDSTOWN
PO BOX 467
BEARDSTOWN, IL 62618

CITY OF AVONDALE
11465 W CIVIC CENTER DRIVE
AVONDALE, AZ 85323-6809

CITY OF BATON ROUGE
SEWER DIVISION
BATON ROUGE, LA 70821

CITY OF BEAUMONT
PO BOX 3827
BEAUMONT, TX 77704

CITY OF AZLE
613 SE PARKWAY
AZLE, TX 76020

CITY OF BATON ROUGE
DEPT OF FINANCE
BATON ROUGE, LA 70821

CITY OF BEAVER DAM WF
640 S CENTER STREET
BEAVER DAM, WI 53916

CITY OF AZTEC
201 W CHACO
AZTEC, NM 87410

CITY OF BATON ROUGE
PO BOX 3158
BATON ROUGE, LA 70821

CITY OF BEAVERTON
PO BOX 4755
BEAVERTON, OR 97076-4755

CITY OF BEDFORD
1813 RELIANCE PKWY
BEDFORD, TX 76021

CITY OF BELTON
PO BOX 120
BELTON, TX 76513-0120

CITY OF BERWYN
8700 WEST 26TH STREET
BERWYN, IL 60402-0701

CITY OF BEECH GROVE
802 MAIN STREET
BEECH GROVE, IN 46107

CITY OF BELVIDERE
119 S STATE STREET
BELVIDERE, IL 61008

CITY OF BESSEMER CITY
132 W VIRGINIA AVE
BESSEMER CITY, NC 28016

CITY OF BELEN
100 S MAIN
BELEN, NM 87002

CITY OF BEMIDJI
317 4TH ST NW
BEMIDJI, MN 56601

CITY OF BETTENDORF
STREET DEPT
BETTENDORF, IA 52722

CITY OF BELLAIRE
7008 S RICE AVE
BELLAIRE, TX 77401

CITY OF BEND
PO BOX 1458
BEND, OR 97709

CITY OF BIG LAKE
ACCOUNTS PAYABLE
BIG LAKE, MN 55309

CITY OF BELLE PLAINE
420 E MAIN ST BOX 129
BELLE PLAINE, MN 56011

CITY OF BENSON
1410 KANSAS AVENUE
BENSON, MN 56215

CITY OF BIG RAPIDS
226 N MIGIGAN ROAD
BIG RAPIDS, MI 49307

CITY OF BELLEVILLE STREET DEPT
ATTN: ACCOUNTS PAYABLE
BELLEVILLE, IL 62220

CITY OF BENSON
PO BOX 2223 DRAWER A
BENSON, AZ 85602

CITY OF BILLINGS
220 NORTH 27TH STREET
BILLINGS, MT 59101

CITY OF BELLEVILLE-SEWER DEPT
ACCOUNTS PAYABLE
BELLEVILLE, IL 62220

CITY OF BENSON
160 S HUACHUCA
BENSON, AZ 85602

CITY OF BILLINGS LOGAN INTL
AIRPORT
BILLINGS, MT 59105

CITY OF BELMONT
PO BOX 375
BELMONT, WV 26134

CITY OF BENTON
BENTON WATER DEPT
BENTON, IL 62812

CITY OF BIRCHWOOD VILLAGE
207 BIRCHWOOD AVENUE
BIRCHWOOD, MN 55110

CITY OF BELMONT
PO BOX 431
BELMONT, NC 28012

CITY OF BENTON
PO BOX 388
BENTON, KS 67017

CITY OF BIRD ISLAND
660 BIRCH AVE PO BOX 130
BIRD ISLAND, MN 55310

CITY OF BELMONT-DEPT PUB WORKS
ONE TWIN PINE LANE #385
BELMONT, CA 94002

CITY OF BERWYN
6700 W 26TH ST
BERWYN, IL 60402

CITY OF BISMARCK P.W.
P.O.BOX 5503
BISMARCK, ND 58506

CITY OF BISMARCK ENGINEERING
PO BOX 5503
BISMARCK, ND 58502

CITY OF BOULDER
PO BOX 791
BOULDER, CO 80306

CITY OF BOZEMAN
PO BOX 1230
BOZEMAN, MT 59771

CITY OF BLACKHAWK
PO BOX 17
BLACK HAWK, CO 80422

CITY OF BOULDER
PO BOX 791
BOULDER, CO 80306

CITY OF BRADENTON
CALLER SERVICE 25015
BRADENTON, FL 34206-5015

CITY OF BLOOMING PRAIRIE
PO BOX 68 100TH AVE S
BLOOMING PRAIRIE, MN 55917

CITY OF BOULDER CITY
401 CALIFORNIA AVE
BOULDER CITY, NV 89005

CITY OF BRANSON WEST
PO BOX 2229
BRANSON WEST, MO 65737

CITY OF BLOOMINGTON
121 W.ALLEN STREET
BLOOMINGTON, IN 47401

CITY OF BOULDER CITY
401 CALIFORNIA AVE
BOULDER CITY, NV 89006

CITY OF BREESE
500 NORTH 1ST
BREESE, IL 62230

CITY OF BLOOMINGTON
BLOOMINGTON, IL 61701

CITY OF BOULDER CITY NEVADA
401 CALIFORNIA AVENUE
BOULDER CITY, NV 89006-1350

CITY OF BREEZY POINT
8319 COUNTY ROAD 11
BREEZY POINT, MN 56472

CITY OF BLOOMINGTON
603 W DIVISION ST
BLOOMINGTON, IL 61702

CITY OF BOULDER COLORADO
P.O. BOX 791
BOULDER, CO 80306

CITY OF BRIGHTON COLORADO
22 SOUTH 4TH AVENUE
BRIGHTON, CO 80601

CITY OF BLOOMINGTON
1800 WEST OLD SHAKOPEE ROAD
BLSOMINGTON, MN 55431-3096

CITY OF BOULDER WATER TREATMT
1094 BETASSO RD
BOULDER, CO 80302

CITY OF BROOK PARK
17401 HOLLAND ROAD
BROOK PARK, OH 44142

CITY OF BLUE ISLAND
13051 W GREENWOOD AVE
BLUE ISLAND, IL 60406

CITY OF BOULDER-FINANCE
5050 E PEARL
BOULDER, CO 80301

CITY OF BROOKLYN CENTER
CITY HALL
BROOKLYN CNTR, MN 55429

CITY OF BLYTHE
235 NORTH BROADWAY
BLYTHE, CA 92225

CITY OF BOX ELDER
520 N ELLSWORTH RD
BOX ELDER, SD 57719

CITY OF BROOKLYN CENTER
6301 SHINGLE CREEK PARKWAY
BROOKLYN CENTER, MN 55430

CITY OF BOCA RATON
BOCA RATON, FL 33432

CITY OF BOYNTON BEACH
100 E. BOYNTON BEACH BLVD
BOYNTON BEACH, FL 33425

CITY OF BROOKLYN CENTER
PUBLIC WORKS
BROOKLYN CENTER, MN 55430

CITY OF BROOKLYN PARK
5200 85TH AVE N
BROOKLYN PARK, MN 55444

CITY OF BURKBURNETT
501 SHEPPARD ROAD
BURKBURNETT, TX 76354

CITY OF CAMBRIDGE
300 3RD AVE NE
CAMBRIDGE, MN 55008

CITY OF BROOKPORT
PO BOX 508
BROOKPORT, IL 62910

CITY OF BURLINGAME
501 PRIMROSE RD
BURLINGAME, CA 94010

CITY OF CAMPBELL
P O BOX 27
CAMPBELL, TX 75422

CITY OF BRUSH
PO BOX 363
BRUSH, CO 80723

CITY OF BURLINGTON
PO BOX 1358
BURLINGTON, NC 27216

CITY OF CAMPBELL
FINANCE DEPT
CAMPBELL, CA 95008

CITY OF BRYAN
PO BOX 1000
BRYAN, TX 77805

CITY OF BURNSVILLE
100 CIVIC CENTER PKWY
BURNSVILLE, MN 55337

CITY OF CAMPBELL
70 N. FIRST ST
CAMPBELL, CA 95009

CITY OF BUDA TX
PO BOX 1218
BUDA, TX 78610

CITY OF BURNSVILLE
13713 FRONTIER COURT
BURNSVILLE, MN 55337

CITY OF CAMPBELL
70 NORTH FIRST STREET
CAMPBELL, CA 95008-1436

CITY OF BUFFALO ACCOUNTING DIV
1214 CITY HALL
BUFFALO, NY 14202

CITY OF BYRON
P.O. BOX 1137
BYRON, MN 55920

CITY OF CANTON
210 NORTH DAKOTA STREET
CANTON, SD 57013

CITY OF BUFFALO, WATER BOARD
AMER ANGLIAN ENV TECH
BUFFALO, NY 14201

CITY OF CALEDONIA
PO BOX 232
CALEDONIA, MN 55921

CITY OF CAPE CORAL
ATTN:SPECIAL EVENTS
CAPE CORAL, FL 33914

CITY OF BULLHEAD
1255 MARINA BLVD
BULLHEAD CITY, AZ 86442

CITY OF CAMARILLO
BUSINESS TAX DIVISION
CAMARILLO, CA 93011-0037

CITY OF CAPE CORAL
PO BOX 150027
CAPE CORAL, FL 33915

CITY OF BUNKER HILL VILLAGE
11977 MEMORIAL DR
HOUSTON, TX 77024

CITY OF CAMARILLO
PO BOX 248
CAMARILLO, CA 93011-0248

CITY OF CAPE CORAL
1015 CULTRUAL PARK BLVD
CAPE CORAL, FL 33990

CITY OF BURBANK
PUBLIC WORKS DEPT
BURBANK, IL 60459

CITY OF CAMBRIDGE
TRAFFIC DEPARTMENT
CAMBRIDGE, MA 02138

CITY OF CARBONDALE
FINANCE DEPARTMENT
CARBONDALE, IL 62902

CITY OF CARLISLE
PO BOX 430
CARLISLE, IA 50047

CITY OF CARPINTERIA
5775 CARPINTERIA
CARPINTERIA, CA 93013

MAIL STOP 701
CHANDLER, AZ 85244-5001

CITY OF CARLSBAD
PO BOX 1569
CARLSBAD, NM 88224

CITY OF CARROLLTON,TX
PO BOX 110535
CARROLLTON, TX 75011

CITY OF CHANHASSEN
PO BOX 147
CHANHASSEN, MN 55317

CITY OF CARLSTADT
SEWER AUTHORITY
CARLSTADT, NJ 07072

CITY OF CARSON CITY
UTILITIES
CARSON CITY, NV 89701

CITY OF CHASKA
#1 CITY HALL PLAZA
CHASKA, MN 55318

CITY OF CARLYLE
850 FRANKLIN ST
CARLYLE, IL 62231

CITY OF CEDAR PARK
600 N BELL BLVD
CEDAR PARK, TX 78613

CITY OF CHASKA
1 CITY HALL PLAZA
CHASKA, MN 55318

CITY OF CARMEL
STREET DEPARTMENT
WESTFIELD, IN 46074

CITY OF CENTENNIAL
12503 EAST EUCLID DRIVE
CENTENNIAL, CO 80111

CITY OF CHERRY HILLS VILLAG
2450 E. QUINCY AVE.
CHERRY HILLS, CO 80110

CITY OF CARMEL
3400 W. 131ST
WESTFIELD, IN 46074

CITY OF CENTENNIAL
13133 EAST ARAPAHOE ROAD
CENTENNIAL, CO 80112

CITY OF CHERRYVILLE
116 SOUTH MTN. STREET
CHERRYVILLE, NC 28021

CITY OF CARMEL
STREET DEPARTMENT
WESTFIELD, IN 46074

CITY OF CENTRAL CITY
PO BOX 249
CENTRAL CITY, CO 80427

CITY OF CHESTER
1330 SWANWICK ST
CHESTER, IL 62233

CITY OF CARMEL
PO BOX SS
CARMEL, CA 93921

CITY OF CENTRALIA
222 SOUTH POPLAR
CENTRALIA, IL 62801

CITY OF CHEYENNE
2101 ONIEL AVE
CHEYENNE, WY 82001

CITY OF CARMEL-BY-THE-SEA
PO BOX SS
CARMEL, CA 93921

CITY OF CHAMPAIGN PUBLIC WORKS
702 EDGEBRROK
CHAMPAIGN, IL 61820

CITY OF CHEYENNE PARKING D
2101 O'NEIL
CHEYENNE, WY 82001

CITY OF CARPINTERIA
FINANCE/ADMINISTRATIVE DEPT
CARPINTERIA, CA 93013

CITY OF CHAMPLIN
11955 CHAMPLIN DR
CHAMPLIN, MN 55316

CITY OF CHICAGO
10625 RAILROAD AVE PO BOX L
CHISAGO CITY, MN 55013

CITY OF CHICAGO
BUREAU OF TRAFFIC
CHICAGO, IL 60602

CITY OF CHICAGO-WWDD (W)
C/O BEN SPINA
CHICAGO, IL 60647

CITY OF CLEARWATER
FINANCIAL DEPARTMENT
CLEARWATER, FL 33758

CITY OF CHICAGO
OFFICE OF EMERGENCY COMM
CHICAGO, IL 60607

CITY OF CHICAGO-SEWERS  (W)
333 SOUTH STATE
CHICAGO, IL 60604

CITY OF CLEARWATER   - KANS
129 E ROSS
CLEARWATER, KS 67026

CITY OF CHICAGO
DEPT OF FLEET MANAGEMENT
CHICAGO, IL 60622

CITY OF CHICAGO-STREETS  (W)
30 NORTH LASALLE SUITE 600
CHICAGO, IL 60602

CITY OF CLERMONT
400 12TH STREET
CLERMONT, FL 34712

CITY OF CHICAGO - DEPT OF (W)
AVIATION - CHGO MIDWAY A/PORT
CHICAGO, IL 60638

CITY OF CHICAGO-SWDD (W)
7521 SOUTH WESTERN AVENUE
CHICAGO, IL 60620

CITY OF CLEVELAND
1201 LAKESIDE AVENUE
CLEVELAND, OH 44114-1132

CITY OF CHICAGO RIDGE
10455 S. RIDGELAND AVE
CHICAGO RIDGE, IL 60415

CITY OF CHINO
13220 CENTRAL AVENUE
CHINO, CA 91710

CITY OF CLEVELAND
1201 LAKESIDE AVENUE
CLEVELAND, OH 44114-1132

CITY OF CHICAGO STORES
163 E PEARSON ST
CHICAGO, IL 60611

CITY OF CHRISTOPHER
208 NORTH THOMAS
CHRISTOPHER, IL 62822

CITY OF CLINTON
118_120 W WASHINGTON ST
CLINTON, IL 61727

CITY OF CHICAGO, BUREAU OF ELE
2451 S ASHLAND
CHICAGO, IL 60608

CITY OF CIMARRON
PO BOX 467
CIMARRON, KS 67839

CITY OF CLINTON STREET DEPT
PO BOX 2958
CLINTON, IA 52733

CITY OF CHICAGO, CITY HALL 808
DEPT OF CONSUMER SERVICES
CHICAGO, IL 60602

CITY OF CLAY CENTER KS
PO BOX 117
CLAY CENTER, KS 67432

CITY OF CLIVE
8505 HARBACH BLVD
CLIVE, IA 50325

CITY OF CHICAGO-CWDD (W)
C/O WATER MANAGEMENT
CHICAGO, IL 60609

CITY OF CLAYTON
10 N. BEMISTON
CLAYTON, MO 63105

CITY OF CLIVE PUBLIC WORKS
9289 SWANSON BLVD
CLIVE, IA 50325

CITY OF CHICAGO-DOT (W)
BUREAU OF BRIDGES & TRANSIT
CHICAGO, IL 60602

CITY OF CLEAR LAKE
P.O. BOX 185
CLEAR LAKE, IA 50428

CITY OF CLOQUET
ACCOUNTS PAYABLE
CLOQUET, MN 55720

CITY OF CLOQUET
1807 CLOQUET AVE
CLOQUET, MN 55720-1657

CITY OF COLORADO SPRINGS
P.O BOX 1575 (MC 1147)
COLORADO SPRINGS, CO 80901

CITY OF CONROE
300 W DAVIS #240
CONROE, TX 77301

CITY OF CLOVIS
PO BOX 760
CLOVIS, NM 88101

CITY OF COLORADO SPRINGS
30 SOUTH NEVADA AVENUE
COLORADO SPRING, CO 80903

CITY OF COOLIDGE
130 W CENTRAL AVE
COOLIDGE, AZ 85228

CITY OF CLUTE
PO BOX 997
CLUTE, TX 77531

CITY OF COLUMBIA
PO BOX 467
COLUMBIA, IL 62236

CITY OF COPPELL
PO BOX 9478
COPPELL, TX 75019

CITY OF COFFEYVILLE
PO BOX 1629
COFFEYVILLE, KS 67337

CITY OF COLUMBIA
PO BOX 467
COLUMBIA, IL 62336

CITY OF CORCORAN
8200 COUNTY ROAD 116
CORCORAN, MN 55340

CITY OF COLLEGE STATION
PO BOX 9960
COLLEGE STATION, TX 77842-9960

CITY OF COLUMBIA
ACCTS. PAYABLE
COLUMBIA, MO 65205

CITY OF CORONA
400 SOUTH VICENTIA AVENUE
CORONA, CA 92878

CITY OF COLLEYVILLE
100 MAIN STREET
COLLEYVILLE, TX 76034

CITY OF COLUMBIA FALLS
130 6TH ST WEST ROOM A
COLUMBIA FALLS, MT 59912

CITY OF CORPUS CHRISTI
GAS DIVISION
CORPUS CHRISTI, TX 78415

CITY OF COLLINSVILLE
ATTN: ACCOUNT PAYABLE
COLLINSVILLE, IL 62234

CITY OF COLUMBIA HEIGHTS
590 40TH AVE NE
COLUMBIA HEIGHTS, MN 55421-3878

CITY OF CORPUS CHRISTI
WASTE WATER DIVISION
CORPUS CHRISTI, TX 78469

CITY OF COLO SPRINGS PIKES PK
P O BOX 1575 MC 060
COLO SPRINGS, CO 80901-1575

CITY OF COLUMBIA HEIGHTS
637 38TH AVE NE
COLUMBIA HEIGHTS, MN 55421-3878

CITY OF CORPUS CHRISTI
PO BOX 9277
CORPUS CHRISTI, TX 78469-9277

CITY OF COLORADO SPRING
CITY CONTROLLER
COLORADO SPRINGS, CO 80901

CITY OF COLUMBUS
16319 KETTLE RIVER BLVD
COLUMBUS, MN 55025

CITY OF CORPUS CHRISTI
STORM WATER DIVISION
CORPUS CHRISTI, TX 78469-9277

CITY OF COLORADO SPRINGS
30 SOUTH NEVADA AVENUE
COLORADO SPRINGS, CO 80901

CITY OF CONOVER
115 SECOND AVE, NE
CONOVER, NC 28613

CITY OF COTTAGE GROVE
8635 W POINT DOUGLAS RD
COTTAGE GROVE, MN 55016

CITY OF COTTAGE GROVE/
ACCOUNTS PAYABLE
COTTAGE GROVE, MN 55016

CITY OF CRYSTAL LAKE
100 WEST WOODSTOCK STREET
CRYSTAL LAKE, IL 60039

CITY OF DALLAS WATER UTILITY
FLEET MANAGEMENT    RENTAL D
DALLAS, TX 75211-8308

CITY OF COTTONWOOD
827 N MAIN STREET
COTTONWOOD, AZ 86326

CITY OF CRYSTAL LAKE
P O BOX 597
CRYSTAL LAKE, IL 60039

CITY OF DALLAS/ DISTRICT4
8955 ADLORA
DALLAS, TX 75238

CITY OF COTTONWOOD
827 N MAIN ST
COTTONWOOD, AZ 86326

CITY OF CUDAHY WISCONSIN
3555 EAST PABST
CUDAHY, WI 53110

CITY OF DALLAS/ EQUIP-BLDG-S
FLEET MANAGEMENT    RENTAL D
DALLAS, TX 75235

CITY OF COUNTRYSIDE
5550 EAST AVE
COUNTRYSIDE, IL 60525

CITY OF CUPERTINO
10300 TORRE AVE
CUPERTINO, CA 95014

CITY OF DALLAS/ STREET DIST 2
2505 VALLERIA
DALLAS, TX 75211

CITY OF CREST HILL
1610 PLAINFIELD RD
CREST HILL, IL 60435

CITY OF CUPERTINO
10555 MARY AVE.
CUPERTINO, CA 95014

CITY OF DALLAS/ TRANSPORTAT
3204 CANTON STREET
DALLAS, TX 75226

CITY OF CRESTWOOD
ONE DETJEN DR
CRESTWOOD, MO 63126

CITY OF CUPERTINO
10300 TORRE AVE
CUPERTINO, CA 95014-3202

CITY OF DALY CITY
333 90TH ST
DALY CITY, CA 94015

CITY OF CROOKSTON
124 BROADWAY
CROOKSTON, MN 56716

CITY OF DALLAS  AVIATION DEPT
FLEET MANAGEMENT    RENTAL DIV
DALLAS, TX 75211

CITY OF DAMAR
215 S OAK STREET
DAMAR, KS 67632

CITY OF CROSBY
2 SECOND ST SW
CROSBY, MN 56441

CITY OF DALLAS  PUBLIC WORKS
FLEET MANAGEMENT    RENTAL DIV
DALLAS, TX 75235

CITY OF DANIA BEACH
100 WEST DANIA BEACH BLVD
DANIA, FL 33004

CITY OF CROWLEY
PO BOX 747
CROWLEY, TX 76036

CITY OF DALLAS STREET DIVISION
FLEET MGMT RENTAL DIVISION
DALLAS, TX 75211-8308

CITY OF DANIA BEACH
DIVISION OF OCCUPATIONAL LIC
DANIA, FL 33004

CITY OF CRYSTAL
4141 DOUGLAS DRIVE
CRYSTAL, MN 55422

CITY OF DALLAS STREETS
FLEET MGMT RENTAL DIVISION
DALLAS, TX 75211-8308

CITY OF DANVILLE
17 W. MAIN ST.
DANVILLE, IL 61832

CITY OF DASSEL
PO BOX 391
DASSEL, MN 55325-0391

CITY OF DEERFIELD
150 NE 2 AVE
DEERFIELD BCH, FL 33441

CITY OF DERBY
611 MULBERRY
DERBY, KS 67037

CITY OF DAVENPORT
ACCOUNTS PAYABLE
DAVENPORT, FL 33836

CITY OF DEERWOOD
PO BOX 187
DEERWOOD, MN 56444

CITY OF DES MOINES
PUBLIC WORKS
DES MOINES, IA 50309

CITY OF DAVENPORT
226 WEST 4TH STREET
DAVENPORT, LA 52801

CITY OF DEKALB
200 S 4TH STREET
DE KALB, IL 60115

CITY OF DES PLAINES
1420 MINER ST
DES PLAINES, IL 60016

CITY OF DEADWOOD
62 1/2 DUNLOP
DEADWOOD, SD 57732

CITY OF DELANO
234 2ND ST N BOX 108
DELANO, MN 55328

CITY OF DETROIT LAKES
1025 ROOSEVELT AVENUE
DETROIT LAKES, MN 56501

CITY OF DEBARY
137 S.US. 1792
DEBARY, FL 32713

CITY OF DELRAY BEACH
100 N W 1ST AVE
DELRAY BEACH, FL 33444-2612

CITY OF DEVILS LAKE
PO BOX 1048
DEVILS LAKE, ND 58301

CITY OF DECATUR IL
ONE GARY K ANDERSON PLAZA
DECATUR, IL 62523

CITY OF DELTONA
2345 PROVIDENCE BLVD
DELTONA, FL 03275

CITY OF DEWITT
PO BOX 407
DE WITT, IA 52742

CITY OF DECATUR TX
PO BOX 1299
DECATUR, TX 76234

CITY OF DEMING
P O BOX 706
DEMING, NM 88031

CITY OF DICKINSON
4403 HIGHWAY 3
DICKINSON, TX 77539

CITY OF DECORDOVA
PO BOX 5905
DECORDOVA, TX 76049

CITY OF DENISON
PO BOX 347
DENISON, TX 75021

CITY OF DILWORTH
PO BOX 187
DILWORTH, MN 56560

CITY OF DEEPHAVEN
20225 COTTAGEWOOD ROAD
DEEPHAVEN, MN 55331

CITY OF DENTON
215 EAST MCKINNEY STREET
DENTON, TX 76201

CITY OF DORAL
8300 N W 53 STREET SUITE 100
DORAL, FL 33166

CITY OF DEEPHAVEN
20225 COTTAGE WOOD DR
DEEPHAVEN, MN 55331

CITY OF DENTON *DUPLICATE*
215 E MCKINNEY
DENTON, TX 76201

CITY OF DOUGLAS
425 10TH STREET
DOUGLAS, AZ 85607

CITY OF DOUGLAS
425 10TH STREET
DOUGLAS, AZ 85607

CITY OF DUNN
P O BOX 1065
DUNN, NC 28334

CITY OF EDEN
308 E STADIUM DRIVE
EDEN, NC 27288

CITY OF DOUGLASS
322 S FORREST
DOUGLASS, KS 67039

CITY OF EAGAN
3830 PILOT KNOB ROAD
EAGAN, MN 55120

CITY OF EDEN PRAIRE WTP
14100 TECHNOLOGY DR
EDEN PRAIRE, MN 55344

CITY OF DOUGLASVILLE
STREET DEPT CLUB DR
DOUGLASVILLE, GA 30133

CITY OF EAST BETHEL
2241 - 221ST AVE NE
EAST BETHEL, MN 55011

CITY OF EDEN PRAIRIE
8080 MITCHELL ROAD
EDEN PRAIRIE, MN 55344

CITY OF DU QUOIN
302 E POPLAR STREET
DU QUOIN, IL 62832

CITY OF EAST CHICAGO
TRAFFIC DEPARTMENT
EAST CHICAGO, IN 46312

CITY OF EDINA
4801 W 50TH ST
EDINA, MN 55424

CITY OF DULUTH
WATER & GAS
DULUTH, MN 55802

CITY OF EAST GRAND FORKS
PUBLIC WORKS DEPT
EAST GRAND FORKS, MN 56721

CITY OF EDINA
7450 METRO BLVD
EDINA, MN 55439

CITY OF DULUTH
520 GARFIELD AVE
DULUTH, MN 55802

CITY OF EAST MOLINE
1200 13TH AVENUE
EAST MOLINE, IL 61244

CITY OF EDINBERG
415 W UNIVERISTY
EDINBERG, TX 78541

CITY OF DULUTH
4825 MIKE COLALILLO DRIVE
DULUTH, MN 55807

CITY OF EAST PALO ALTO
150 TARA STREET
EAST PALO ALTO, CA 94303

CITY OF EDINBURG
PO BOX 1079
EDINBURG, TX 78540

CITY OF DULUTH
CITY AUDITOR'S OFFICE
DULUTH, MN 55802-1190

CITY OF EAST PALO ALTO
ACCOUNTS PAYABLE
EAST PALO ALTO, CA 94303-1148

CITY OF EDWARDSVILLE
STREET DEPT
EDWARDSVILLE, IL 62025

CITY OF DUNCANVILLE
PO BOX 380280
DUNCANVILLE, TX 75138

CITY OF EDEN
1050 KLYCE STREET
EDEN, NC 27288

CITY OF EDWARDSVILLE
PO BOX 407
EDWARDSVILLE, IL 62025

CITY OF DUNDAS
PO BOX 70
DUNDAS, MN 55019

CITY OF EDEN
308 E STADIUM DR
EDEN, NC 27288

CITY OF EFFINGHAM
PO BOX 648
EFFINGHAM, IL 62401

CITY OF EL CENTRO
FINANCE DEPARTMENT
EL CENTRO, CA 92244-2328

CITY OF ELMHURST
209 N YORK RD
ELMHURST, IL 60126

CITY OF EUGENE
244 E BROADWAY
EUGENE, OR 97401

CITY OF EL MIRAGE
12145 NW GRAND AVE
EL MIRAGE, AZ 85335-2955

CITY OF ELOY
628 N MAIN ST
ELOY, AZ 85231

CITY OF EULESS
201 ECTOR DRIVE
EULESS, TX 76039

CITY OF EL PASO DE ROBLES
821 PINE STREET
PASO ROBLES, CA 93446

CITY OF ELY
209 EAST CHAMPMAN STREET
ELY, MN 55731

CITY OF EVANS
1100 37TH STREET
EVANS, CO 80620-2036

CITY OF ELDORADO
901 4TH STREET
ELDORADO, IL 62930

CITY OF ELYRIA
131 COURT STREET
ELYRIA, OH 44035-5511

CITY OF EVANSTON
2100 RIDGE AVENUE
EVANSTON, IL 60201

CITY OF ELGIN
ATTN: IRENE (ACCTS PAYABLE)
ELGIN, IL 60123

CITY OF EMERYVILLE
ATTN: ACCOUNTS PAYABLE DEPT
EMERYVILLE, CA 94608

CITY OF EVANSTON
2020 ASBURY AVE
EVANSTON, IL 60201

CITY OF ELGIN
P.O. BOX 591
ELGIN, TX 78621

CITY OF ENGLEWOOD
1000 ENGLEWOOD PARKWAY
ENGLEWOOD, CO 80110

CITY OF EVANSTON
PURCHASING DIVISION
EVANSTON, IL 60201

CITY OF ELGIN
150 DEXTER COURT
ELGIN, IL 60120-5555

CITY OF ENGLEWOOD/ACCT PAYABLE
3400 S ELATI
ENGLEWOOD, CO 80110

CITY OF EVERETT
DEPT OF CITY SERVICES
EVERETT, MA 02149

CITY OF ELK GROVE POLICE DEPT
8400 LAGUNA PALMS WAY
ELK GROVE, CA 95758

CITY OF ESCALON
PO BOX 248
ESCALON, CA 95320

CITY OF EXCELSIOR
339 THIRD STREET
EXCELSIOR, MN 55331

CITY OF ELK RIVER
13065 ORONO PARKWAY
ELK RIVER, MN 55330

CITY OF ESPANOLA
ATTN: JOSIE
ESPANOLA, NM 87532

CITY OF EXCELSIOR SPRINGS
301 WATER ST
EXCELSIOR SPRINGS, MO 64024

CITY OF ELLISVILLE
#1 WEIS AVENUE
ELLISVILLE, MO 63011

CITY OF ESPANOLA
405 N PASUPDEONATE
ESPANOLA, NM 87532

CITY OF FAIRFIELD
BUSINESS LICENSE DIVISION
FAIRFIELD, CA 94533-4883

CITY OF FAIRMONT
100 DOWNTOWN PLAZA
FAIRMONT, MN 56031-1709

CITY OF FILLMORE
CENTRAL PARK PLAZA
FILLMORE, CA 93015

CITY OF FORT DODGE
CENTRAL GARAGE
FORT DODGE, IA 50501

CITY OF FAIRVIEW HEIGHTS
10025 BUNKUM ROAD
FAIRVIEW HEIGHTS, IL 62208

CITY OF FITZGERALD PUBLIC WORK
109 NORTH SHERMAN
FITZGERALD, GA 31750

CITY OF FORT MYERS
UTILITIES DEPARTMENT
FORT MYERS, FL 33902-0340

CITY OF FALCON HEIGHTS
2077 W. LARPENTEUR
FALCON HEIGHTS, MN 55113

CITY OF FLAGSTAFF
ACCOUNTS PAYABLE
FLAGSTAFF, AZ 86001

CITY OF FORT WORTH
WATER DEPARTMENT
FORT WORTH, TX 76161-0003

CITY OF FALLON
CITY CLERK'S OFFICE
FALLON, NV 89406

CITY OF FLAGSTAFF
SALES TAX DEPT 119
FLAGSTAFF, AZ 86004

CITY OF FORT WORTH - C22 O
FIELD OPERATIONS WATER DEPT
FORT WORTH, TX 76106

CITY OF FARGO
BOX 2083-AUDITORS OFFICE
FARGO, ND 58107

CITY OF FLAGSTAFF
SALES TAX DEPT 119
211 W ASPEN AVENUE
FLAGSTAFF, AZ 86004

CITY OF FORT WORTH GEN SV
5001 JAMES AVE
FORT WORTH, TX 76115-3801

CITY OF FARGO ENGINEERING
AUDITORS OFFICE-BOX 2083
FARGO, ND 58107

CITY OF FLORISSANT
FINANCE DEPARTMENT
FLORISSANT, MO 63031

CITY OF FORT WORTH PARKS D
4200 S FRWY #2200
FORT WORTH, TX 76115

CITY OF FARIBAULT
208 FIRST AVENUE NW
FARIBAULT, MN 55021

CITY OF FOLEY
BOX 709
FOLEY, MN 56329

CITY OF FORT WORTH WATER D
FIELD OPERATIONS DIVISION
FORT WORTH, TX 76102

CITY OF FARIBAULT
208 FIRST AVENUE NW
FARIBAULT, MN 55021

CITY OF FORNEY
PO BOX 826
FORNEY, TX 75126

CITY OF FORT WORTH-FIELD OP
1608 11TH AVE
FORT WORTH, TX 76102

CITY OF FAYETTEVILLE
ACCOUNTING DEPT
FAYETTEVILLE, NC 28302

CITY OF FORT COLLINS
PO BOX 440
FORT COLLINS, CO 80522-0439

CITY OF FORT WORTH-WATER P
1511 11TH AVENUE
FORT WORTH, TX 76102

CITY OF FIFE
5411 23RD ST E
FIFE, WA 98424

CITY OF FORT COLLINS
PO BOX 440
FORT COLLINS, CO 80522-0439

CITY OF FOSTER CITY
100 LINCOLN CENTER DRIVE
FOSTER CITY, CA 94404

CITY OF FOUNTAIN
116 SOUTH MAIN STREET
FOUNTAIN, CO 80817

CITY OF FRIENDSWOOD
P.O. BOX 1288
FRIENDSWOOD, TX 77549

CITY OF GALLUP
P O BOX 1270
GALLUP, NM 87301

CITY OF FOUNTAIN
116 S MAIN ST
FOUNTAIN, CO 80817

CITY OF FRISCO
6101 FRISCO SQUARE BLVD
FRISCO, TX 75034

CITY OF GALT
495 INDUSTRIAL DR
GALT, CA 95632

CITY OF FOUNTAIN VALLEY
BUSINESS TAX
FOUNTAIN VALLEY, CA 92708

CITY OF FRISCO
PO BOX 1100
FRISCO, TX 75034

CITY OF GARFIELD HEIGHTS
PUBLIC SERVICE DEPT
GARFIELD HTS, OH 44125

CITY OF FRANKLIN
9229 W. LOOMIS ROAD
FRANKLIN, WI 53132

CITY OF FT COLLINS TRAFFIC
PO BOX 580
FORT COLLINS, CO 80522

CITY OF GARLAND
PO BOX 461508
GARLAND, TX 75046

CITY OF FREDERICKSBURG
126 W MAIN STREET
FREDERICKSBURG, TX 78624-3708

CITY OF FT LAUDERDALE
FINANCE DEPARTMENT
FT LAUDERDALE, FL 33301

CITY OF GARLAND
PO BOX 469002
GARLAND, TX 75046

CITY OF FREEPORT
1001 ISLAND AVE
FREEPORT, IL 61032

CITY OF FT LAUDERDALE
501 SEABREEZE
FORT LAUDERDALE, FL 33316

CITY OF GARLAND
PO BOX 461508
GARLAND, TX 75046

CITY OF FREMONT
REVENUE & TREASURY DIVISION
FREMONT, CA 94537

CITY OF GAINESVILLE TX
200 S RUSK
GAINESVILLE, TX 76240

CITY OF GARLAND STREET DEP
PO BOX 469002
GARLAND, TX 75046

CITY OF FREMONT
PO BOX 5006
FREMONT, CA 94537

CITY OF GAINESVILLE/PUB UTILIT
757 QUEEN CITY PARKWAY
GAINESVILLE, GA 30501

CITY OF GARNETT, KS
PO BOX H
GARNETT, KS 66032

CITY OF FREMONT   HIGH TECH
PO BOX 5006
FREMONT, CA 94537

CITY OF GAINSVILLE
200 SOUTH RUSK STREET
GAINSVILLE, TX 76240

CITY OF GARY
TRAFFIC CONTROL DEPT
GARY, IN 46402

CITY OF FRIDLEY
6431 UNIVERSITY AVE NE
FRIDLEY, MN 55432

CITY OF GALENA PARK
PO BOX 46
GALENA PARK, TX 77547

CITY OF GENEVA
1800 SOUTH STREET
GENEVA, IL 60134

CITY OF GEORGETOWN
PO DRAWER 939
GEORGETOWN, SC 29442

CITY OF GLENDALE ARIZONA
PUBLIC WORKS
GLENDALE, AZ 85301-1700

CITY OF GOODYEAR
190 NORTH LITCHFIELD ROAD
GOODYEAR, AZ 85338

CITY OF GEORGETOWN
300 INDUSTRIAL AVE
GEORGETOWN, TX 78626

CITY OF GLENDALE AZ
5800 W GLENN, STE.#315
GLENDALE, AZ 85301

CITY OF GOODYEAR
120 E. WESTERN AVENUE
GOODYEAR, AZ 85338

CITY OF GEORGETOWN
PO BOX 409
GEORGETOWN, TX 78627-0409

CITY OF GLENDALE AZ
6210 W MYRTLE #111
GLENDALE, AZ 85301-1700

CITY OF GOODYEAR
P O BOX 5100
GOODYEAR, AZ 85338

CITY OF GEORGETOWN
813 E 8TH ST
GEORGETOWN, TX 78627-0409

CITY OF GLENDALE COLORADO
PUBLIC WORKS
GLENDALE, CO 80246

CITY OF GRAHAM
PO DRAWER 357
GRAHAM, NC 27253

CITY OF GIDDINGS
118 E RICHMOND STREET
GIDDINGS, TX 78942

CITY OF GLENDALE COLORADO
950 S BIRCH ST
DENVER, CO 80246

CITY OF GRANBURY
PO BOX 969
GRANBURY, TX 76048

CITY OF GILROY
ATTN EVELYN
GILROY, CA 95020

CITY OF GOLDEN
911 10TH STREET
GOLDEN, CO 80401

CITY OF GRAND FORKS
PO BOX 5200
GRAND FORKS, ND 58206

CITY OF GLADSTONE
PO BOX 10719
GLADSTONE, MO 64118

CITY OF GOLDEN  A/P DEPT
911  10TH ST.
GOLDEN, CO 80401

CITY OF GRAND JUNCTION
250 N 5TH ST
GRAND JUNCTION, CO 81501

CITY OF GLENDALE
5850 WEST GLENDALE AVE
GLENDALE, AZ 85301

CITY OF GOLDEN VALLEY
7800 GOLDEN VALLEY ROAD
MINNEAPOLIS, MN 55427

CITY OF GRAND MEADOW
BOX 38
GRAND MEADOW, MN 55936

CITY OF GLENDALE
6210 WEST MYRTLE AVENUE
GLENDALE, AZ 85301

CITY OF GOLDEN VALLEY MINNESOT
7800 GOLDEN VALLEY ROAD
GOLDEN VALLEY, MN 55427

CITY OF GRAND PRAIRIE
PO BOX 534045
GRAND PRAIRIE, TX 75053

CITY OF GLENDALE ARIZONA
SPECIAL EVENTS
GLENDALE, AZ 85301

CITY OF GOLETA
FINANCE DEPARTMENT
GOLETA, CA 93117

CITY OF GRAND PRAIRIE
PO BOX 534045
GRAND PRAIRIE, TX 75053-4045

CITY OF GRAND PRAIRIE
PO BOX 534045
GRAND PRAIRIE, TX 75053

CITY OF GREENWOOD
367 S.WASHINGTON STREET
GREENWOOD, IN 46143

CITY OF HALTOM CITY
PO BOX 14246
HALTOM CITY, TX 76117

CITY OF GRAND RAPIDS
420 N POKEGAMA AVE
GRAND RAPIDS, MN 55744

CITY OF GREENWOOD VILLAGE
ATTEN: SIGN SHOP
GREENWOOD VILLAGE, CO 80112

CITY OF HAMILTON
223 S 2ND ST
HAMILTON, MT 59840

CITY OF GRANITE FALLS
885 PRENTICE STREET
GRANITE FALLS, MN 56241

CITY OF GRETNA
PO BOX 404
GRETNA, LA 70054

CITY OF HANOVER
PO BOX 278
HANOVER, MN 55341

CITY OF GRAPEVINE
501 SHADY BROOK DRIVE
GRAPEVINE, TX 76099

CITY OF GRIMES
101 N HARVEY STREET
GRIMES, IA 50111

CITY OF HARKER HEIGHTS
305 MILLERS CROSSING
HARKER HEIGHTS, TX 76548-5666

CITY OF GREAT FALLS
PO BOX 5021
GREAT FALLS, MT 59403

CITY OF GUADALUPE
918 OBISPO STREET
GUADALUPE, CA 93434

CITY OF HARLINGEN WATERWO
P O BOX 1950
HARLINGEN, TX 78551-1950

CITY OF GREELEY COLORADO
1000 10TH STREET
GREELEY, CO 80631

CITY OF GULFPORT
5500 SHORE BLVD S
GULFPORT, FL 33707

CITY OF HARRIS
PO BOX 111
HARRIS, MN 55032

CITY OF GREEN
PO BOX 460
GREEN, OH 44232-0460

CITY OF HAINES CITY
PO BOX 1507
HAINES CITY, FL 33844

CITY OF HARVARD
PO BOX 310
HARVARD, IL 60033

CITY OF GREENFIELD
7325 W. FOREST HOME AVE
GREENFIELD, WI 53220

CITY OF HALF MOON BAY
501 MAIN STREET
HALF MOON BAY, CA 94019

CITY OF HARWOOD
P.O. BOX 65
HARWOOD, ND 58042-0065

CITY OF GREENFIELD
7738 COMMERCE CIRCLE
GREENFIELD, MN 55357

CITY OF HALF MOON BAY
501 MAIN ST
HALF MOON BAY, CA 94019

CITY OF HASLET
105 MAIN ST
HASLET, TX 76052

CITY OF GREENVILLE
404 S THIRD STREET
GREENVILLE, IL 62246

CITY OF HALTOM
PO BOX 14246
HALTOM CITY, TX 76117

CITY OF HASTINGS
ACCOUNTS PAYABLE
HASTINGS, MN 55033

CITY OF HAWTHORNE
BUSINESS LICENSE
HAWTHORNE, CA 90250

CITY OF HELENA-WATER MAINT
2218 E CUSTER AVENUE
HELENA, MT 59601

CITY OF HERRIN
300 N PARK
HERRIN, IL 62948

CITY OF HAYFIELD
BOX 53
HAYFIELD, MN 55940

CITY OF HENDERSON
PO BOX 95007
HENDERSON, NV 89009-5007

CITY OF HERRIN
300 N PARK AVE
HERRIN, IL 62948

CITY OF HAYS SERVICE DIVISION
1002 VINE STREET
HAYS, KS 67601

CITY OF HENDERSON
WATER TREATMENT PLANT
HENDERSON, NV 89009-5050

CITY OF HIBBING
STREET DEPT
HIBBING, MN 55746

CITY OF HAYSVILLE
PO BOX 404
HAYSVILLE, KS 67060

CITY OF HENDERSON PUBLIC UTIL
P O BOX 1434
HENDERSON, NC 27536

CITY OF HICKORY
PO BOX 398
HICKORY, NC 28603

CITY OF HAYWARD
ACCOUNTS PAYABLE
HAYWARD, CA 94541

CITY OF HENDERSON PUBLIC W STS
486 GIBSON ROAD
HENDERSON, NV 89011

CITY OF HIGHLAND
PO BOX 218
HIGHLAND, IL 62249

CITY OF HAYWARD
BUSINESS TAX RECEIPT
HAYWARD, CA 94541-5007

CITY OF HENDERSON-FIN DEPT. NV
240 WATER STREET
HENDERSON, NV 89015

CITY OF HIGHLAND PARK
1150 HALF DAY RD
HIGHLAND PARK, IL 60035

CITY OF HAYWARD-WATER DEPT
777 B ST
HAYWARD, CA 94541

CITY OF HENDERSONVILLE
HENDERSONVILLE, NC 28792

CITY OF HILL CITY
BOX 395
HILL CITY, SD 57744

CITY OF HAYWARD-WATER DEPT
24505 SOTO RD
HAYWARD, CA 94544

CITY OF HENDERSONVILLE
PUBLIC WORKS
HENDERSONVILLE, NC 28792

CITY OF HILL CITY
PO BOX 395
HILL CITY, SD 57745

CITY OF HEDWIG VILLAGE TEXAS
955 PINEY POINT ROAD
HOUSTON, TX 77024

CITY OF HENRIETTA
PO BOX 409
HENRIETTA, TX 76365

CITY OF HOLLISTER
375 5TH STREET
HOLLISTER, CA 95023

CITY OF HELENA
316 NORTH PARK AVENUE
HELENA, MT 59623

CITY OF HERMANTOWN
5105 MAPLE GROVE ROAD
HERMANTOWN, MN 55811

CITY OF HOLLY HILL
1065 RIDGEWOOD AVENUE
HOLLY HILL, FL 32117

CITY OF HOLLYWOOD
PO BOX 22905
HOLLYWOOD, FL 33022-9045

CITY OF HOUSTON PUBLIC WORKS
P O BOX 61489
HOUSTON, TX 77208-1489

CITY OF INTERNATIONAL FALLS
600 4TH STREET
INTERNATIONAL FALLS, MN 56649

CITY OF HOLLYWOOD-PRCA
ATTN:FINANCE DEPARTMENT
HOLLYWOOD, FL 33022

CITY OF HOUSTON POLICE DEPART
1200 TRAVIS 17TH FL-FIN-A/P
HOUSTON, TX 77002

CITY OF INVER GROVE HEIGHTS
8150 BARBARA AVE
INVER GROVE H, MN 55077

CITY OF HOLYOKE
536 DWIGHT STREET  ROOM 15
HOLYOKE, MA 01040-5078

CITY OF HUDSON OAKS
210 N LAKESHORE DR
HUDSON OAKS, TX 76087

CITY OF IOWA CITY
ATTN: LINDA /A/P DEPT
IOWA CITY, IA 52240

CITY OF HOMETOWN
4331 SOUTHWEST HWY.
HOMETOWN, IL 60456

CITY OF HURST
1505 PRECINCT LINE
HURST, TX 76054

CITY OF IRONTON
PO BOX 97
IRONTON, MN 56455

CITY OF HONDO
1600 AVE M
HONDO, TX 78861

CITY OF HURST WATER UTIL DIV
2001 PRECINT LINE RD
HURST, TX 76054

CITY OF IRVING
PO BOX 152288N
IRVING, TX 75015

CITY OF HOPKINS
1010 FIRST ST SO
HOPKINS, MN 55343

CITY OF HUTTO
401 WEST FRONT STREET
HUTTO, TX 78634-0639

CITY OF ISANTI
110 1ST AVE NORTH
ISANTI, MN 55040

CITY OF HOPKINS PUBLIC WORKS
11100 EXCELSIOR BLVD
HOPKINS, MN 55343

CITY OF IDAHO SPRINGS
PUBLIC WORKS
IDAHO SPRINGS, CO 80452

CITY OF ITALY
PO BOX 840
ITALY, TX 76651

CITY OF HOT SPRINGS
303 NORTH RIVER
HOT SPRINGS, SD 57747

CITY OF INDEPENDENCE
111 EAST MAPLE
INDEPENDENCE, MO 64050

CITY OF JACINTO CITY
10301 MARKET ST
JACINTO CITY, TX 77029

CITY OF HOUSTON
WATER DEPT
HOUSTON, TX 77251

CITY OF INGLESIDE
CITY OF INGLESIDE
P.O. DRAWER 400, TX 78362

CITY OF JACKSBORO
112 W BELKNAP
JACKSBORO, TX 76458

CITY OF HOUSTON
WATER DEPT
PO BOX 1560
HOUSTON, TX 77251

CITY OF INTERNATIONAL FALLS
600 4TH STREET
INT'L FALLS, MN 56649

CITY OF JACKSONVILLE
P O BOX 128
JACKSONVILLE, NC 28541

CITY OF JACKSONVILLE
117 WEST DUVAL STREET
JACKSONVILLE, FL 32202

CITY OF JOHNSTON
500 WASHINGTON
JOHNSTON CITY, IL 62951

CITY OF KASSON
401 5TH STREET SE
KASSON, MN 55944

CITY OF JACKSONVILLE
200 W OAK ST
JACKSONVILLE, IL 62650

CITY OF JOLIET
PURCHASING DIVISION
JOLIET, IL 60432

CITY OF KELLER
PO BOX 770
KELLER, TX 76244-0770

CITY OF JAMAICA BEACH
P O BOX 5264
JAMAICA BEACH, TX 77554

CITY OF JORDAN
210 E FIRST ST
JORDAN, MN 55352

CITY OF KENOSHA WISCONSIN
625-52 STREET
KENOSHA, WI 53140

CITY OF JAMESTOWN
303 18TH ST SW
JAMESTOWN, ND 58401

CITY OF KALISPELL PUBLIC WORKS
312 1ST AVENUE E
KALISPELL, MT 59901

CITY OF KENYON
709 2ND STREET
KENYON, MN 55946

CITY OF JAMESTOWN   DPW
145 STEELE STREET
JAMESTOWN, NY 14701

CITY OF KANKAKEE
401 W OAK STREET
KANKAKEE, IL 60901

CITY OF KEWANEE
401 E 3RD ST
KEWANEE, IL 61443

CITY OF JANESVILLE
PO BOX O  410 W GROVE
JANESVILLE, MN 56048

CITY OF KANNAPOLIS
PO BOX 1199
KANNAPOLIS, NC 28082

CITY OF KILLEEN AVIATION DEP
8101 CLEAR CREEK, BOX C
KILLEEN, TX 76549

CITY OF JEANNETTE
110 S 2ND STREET
JEANNETTE, PA 15644

CITY OF KANSAS CITY MO - KCI
PO BOX 20047/AVIATION ACCTNG
KANSAS CITY, MO 64195

CITY OF KING
PO BOX 1132
KING, NC 27021

CITY OF JERSEY CITY
JERSEY CITY, NJ 07302

CITY OF KANSAS CITY, MO
FLEET MAINTENANCE
KANSAS CITY, MO 64106

CITY OF KINGMAN
310 N 4TH STREET
KINGMAN, AZ 86401

CITY OF JERSEYVILLE
115 EAST PRAIRIE STREET
JERSEYVILLE, IL 62052

CITY OF KANSAS CTY MO -TRAFFIC
414 E 12TH STREET 23RD FLOOR
KANSAS CITY, MO 64106

CITY OF KINGMAN
3700 E ANDY DEVINE
KINGMAN, AZ 86401

CITY OF JOHNSTON
6221 MERLE HAY ROAD
JOHNSTON, IA 50131

CITY OF KANSAS WATER DEPT
WATER & POLLUTION DEPTS.
KANSAS CITY, MO 64106

CITY OF KINGSVILLE
PO BOX 1458
KINGSVILLE, TX 78364

CITY OF KIRKWOOD
212 SO. TAYLOR AVE.
KIRKWOOD, MO 63122

CITY OF LAGO VISTA
PO BOX 4178
LAGO VISTA, TX 78645

CITY OF LAKESIDE CITY
P.O. BOX 4287
WICHITA FALLS, TX 76308

CITY OF KYLE
PO BOX 40
KYLE, TX 78640

CITY OF LAKE CITY
ACCOUNTS PAYABLE
LAKE CITY, MN 55041

CITY OF LAKEVILLE
20195 HOLY OAK AVE
LAKEVILLE, MN 55044

CITY OF LA CRESCENT
315 MAIN STREET
LA CRESCENT, MN 55947

CITY OF LAKE CRYSTAL
100 E ROBINSON ST.
LAKE CRYSTAL, MN 56055

CITY OF LAKEWAY
1102 LOHMANS CROSSING
LAKEWAY, TX 78734

CITY OF LA GRANGE
155 E COLORADO ST
LA GRANGE, TX 78945

CITY OF LAKE DALLAS
P.O. BOX 368
LAKE DALLAS, TX 75065

CITY OF LAKEWOOD
850 PARFET STREET
LAKEWOOD, CO 80215

CITY OF LA MARQUE
BAYOU DR & FIRST
LA MARQUE, TX 77568

CITY OF LAKE ELSINORE
130 SOUTH MAIN STREET
LAKE ELSINORE, CA 92530

CITY OF LAKEWOOD
DEPARTMENT OF PUBLIC WORKS
LAKEWOOD, CO 80226-3106

CITY OF LA PORTE
PO BOX 1115
LA PORTE, TX 77571

CITY OF LAKE FOREST
110 LAUREL
LAKE FOREST, IL 60045

CITY OF LAKEWOOD COLORADO
WATER & SEWER
LAKEWOOD, CO 80226-0310

CITY OF LACON
406 5TH STREET
LACON, IL 61540

CITY OF LAKE PARK
2032 2ND ST
LAKE PARK, MN 56554

CITY OF LAMAR
102 EAST PARMENTER ST
LAMAR, CO 81052

CITY OF LADUE
9345 CLAYTON RD
LADUE, MO 63124

CITY OF LAKE WALES
P O BOX 1320
LAKE WALES, FL 33859-1320

CITY OF LAMARQUE
322 LAUREL
LAMARQUE, TX 77568

CITY OF LAFAYETTE
1290 SOUTH PUBLIC ROAD
LAFAYETTE, CO 80026

CITY OF LAKE WORTH
3805 ADAM GRUBB ST
LAKE WORTH, TX 76135-3509

CITY OF LANCASTER
44922 NORTH FERN AVENUE
LANCASTER, CA 93534-2461

CITY OF LAFAYETTE COLORADO
1290 SOUTH PUBLIC ROAD
LAFAYETTE, CO 80026

CITY OF LAKES NORDIC SKI FOUND
1301 THEODORE WIRTH PARKWAY
MINNEAPOLIS, MN 55422

CITY OF LANESBORO
PO BOX 333
LANESBORO, MN 55949

CITY OF LAREDO TX
ATTN: ACCOUNTS PAYABLE
LAREDO, TX 78042

CITY OF LEAGUE CITY
300 W WALKER
LEAGUE CITY, TX 77573

CITY OF LEXINGTON
ATTN: STREET DEPT
LEXINGTON, NC 27292

CITY OF LARGO
201 HIGHLAND AVE
LARGO, FL 33779-0296

CITY OF LEANDER
P.O. BOX 319
LEANDER, TX 78641

CITY OF LEXINGTON
9180 LEXINGTON AVENUE
LEXINGTON, MN 55014

CITY OF LAS VEGAS
DEPT OF BUSINESS ACTIVITY
LAS VEGA, NV 89101

CITY OF LEAVENWORTH, KS
100 N. 5TH ST.
LEAVENWORTH, KS 66048

CITY OF LEXINGTON
9180 LEXINGTON AVENUE NORTH
LEXINGTON, MN 55014

CITY OF LAS VEGAS
ACCOUNTS PAYABLE
LAS VEGAS, NV 89101

CITY OF LEBANON
PO BOX 111
LEBANON, MO 65536

CITY OF LEXINGTON
329 W MAIN ST
LEXINGTON, IL 61753

CITY OF LAS VEGAS CULTURAL
401 S 4TH STREET
LAS VEGAS, NV 89101

CITY OF LEBANON UTILITIES
P O BOX 479
LEBANON, IN 46052

CITY OF LIBERTY
101 E KANSAS
LIBERTY, MO 64068

CITY OF LATHROP
ATTN: FINANCE DEPT.
LATHROP, CA 95330

CITY OF LEBANON-ILLINOIS
312 W. ST. LOUIS STREET
LEBANON, IL 62254

CITY OF LINCOLN
700 BROADWAY STREET
LINCOLN, IL 62656

CITY OF LATHROP
390 TOWNE CENTRE DRIVE
LATHROP, CA 95330

CITY OF LEE'S SUMMIT MO
220 SE GREEN ST
LEE'S SUMMIT, MO 64063

CITY OF LINCOLNTON
PO DRAWER 617
LINCOLNTON, NC 28093

CITY OF LAUDERDALE LAKES
4300 NW 36TH STREET
LAUDERDALE LAKES, FL 33319

CITY OF LELAND GROVE
2000 CHATHAM ROAD
LELAND GROVE, IL 62704

CITY OF LINO LAKES
600 TOWN CENTER PARKWAY
LINO LAKES, MN 55014

CITY OF LAWRENCE / STORM WATER
PO BOX 708
LAWRENCE, KS 66044

CITY OF LENEXA
12350 W. 87TH ST. PKWY.
LENEXA, KS 66215

CITY OF LINWOOD
400 POPLAR AVE
LINWOOD, NJ 08221

CITY OF LAWRENCEBURG
212 WALNUT ST, PO BOX 4166
LAWRENCEBURG, IN 47025

CITY OF LEWISVILLE
1197 WEST MAIN
LEWISVILLE, TX 75067

CITY OF LISBON
P.O. BOX 591
LISBON, ND 58054

CITY OF LITCHFIELD PARK
214 WEST WIGWAM BOULEVARD
LITCHFIELD PARK, AZ 85340

CITY OF LOCKHART
P O BOX 239
LOCKHART, TX 78644

CITY OF LORETTO
PO BOX 207
LORETTO, MN 55357


CITY OF LITCHFIELD PARK AZ
214 W. WIGWAM BLVD
LITCHFIELD PARK, AZ 85340

CITY OF LOCUST
PO BOX 190
LOCUST, NC 28097-0190

CITY OF LOS ALTOS
ONE NORTH SAN ANTONIO ROAD
LOS ALTOS, CA 94022


CITY OF LITCHFIELD STREET DEPT
120 E RYDER
LITCHFIELD, IL 62056

CITY OF LODI
ATTN ACCT PAYABLE
LODI, CA 95241

CITY OF LOS ALTOS
ATTN: ACCOUNTS PAYABLE
LOS ALTOS, CA 94022


CITY OF LITTLE CANADA
515 LITTLE CANADA ROAD
LITTLE CANADA, MN 55117

CITY OF LOMPOC
PO BOX 8001  FINANCE DEPT
LOMPOC, CA 93438

CITY OF LOS ANGELES
200 NORTH SPRING STREET
LOS ANGELES, CA 90012


CITY OF LITTLE FALLS
100 NE 7TH AVE
LITTLE FALLS, MN 56345

CITY OF LONETREE
9777 SOUTH YOSEMITE
LONETREE, CO 80124

CITY OF LOS RANCHOS
6718 RIO GRANDE BLVD
ALBUQUERQUE, NM 87107


CITY OF LITTLETON
2255 WEST BERRY AVE
LITTLETON, CO 80165

CITY OF LONETREE PUBLIC WORKS
ATTN: RICHARD PRITNCE
LONETREE, CO 80124

CITY OF LOUISVILLE
210 MAIN ST - P.O. BOX 370
LOUISVILLE, NE 68037


CITY OF LIVERMORE
1052 SOUTH LIVERMORE AVENUE
LIVERMORE, CA 94550

CITY OF LONG LAKE
1964 PARK AVE
LONG LAKE, MN 55356

CITY OF LOUISVILLE
749 MAIN ST
LOUISVILLE, CO 80027


CITY OF LIVERMORE
MAINTENANCE & OPERATIONS
LIVERMORE, CA 94550

CITY OF LONG PRAIRIE
615 LAKE STREET SOUTH
LONG PRAIRIE, MN 56347

CITY OF LOVELAND
500 E 3RD ST SUITE-320
LOVELAND, CO 80537


CITY OF LIVERMORE
3500 ROBERTSON PARK ROAD
LIVERMORE, CA 94550

CITY OF LONGMONT COLORADO
7 SOUTH SUNSET STREET
LONGMONT, CO 80501

CITY OF LOVELAND
FAC MAINT PUBLIC WORKS DEPT
LOVELAND, CO 80537


CITY OF LIVERMORE
1052 SOUTH LIVERMORE AVE
LIVERMORE, CA 94550

CITY OF LONSDALE
BOX 357
LONSDALE, MN 55046

CITY OF LOVELAND
FINACE DEPARTMENT C/O
LOVELAND, CO 80537

CITY OF LOVELAND
FIRE & ADMINISTRATION
LOVELAND, CO 80537

CITY OF LUMBERTON
P O BOX 1308
LUMBERTON, NC 28358

CITY OF MANKATO
PO BOX 3368
MANKATO, MN 56002-3368

CITY OF LOVELAND
FACILITY MAINTENANCE
LOVELAND, CO 80537

CITY OF LUVERNE
203 EAST MAIN
LUVERNE, MN 56156

CITY OF MANSFIELD TX
1305 E BROAD ST
MANSFIELD, TX 76063

CITY OF LOVELAND
500 EAST THIRD STREET
LOVELAND, CO 80537

CITY OF MADERA
205 WEST 4TH STREET
MADERA, CA 93637

CITY OF MANVEL
P.O. BOX 187
MANVEL, TX 77578

CITY OF LOVELAND
500 E 3RD ST SUITE-320
LOVELAND, CO 80537

CITY OF MADISON
615 MADISON AV
MADISON, IL 62060

CITY OF MAPLE GROVE
ACCOUNTS PAYABLE
MAPLE GROVE, MN 55311

CITY OF LOVELAND COLORADO
TRAFFIC DEPARTMENT
LOVELAND, CO 80537

CITY OF MADISONVILLE
210 W COTTONWOOD
MADISONVILLE, TX 77864

CITY OF MAPLE LAKE
10 MAPLE AVE SOUTH
MAPLE LAKE, MN 55358

CITY OF LOVELAND GOLF COURSE
2115 WEST 29TH STREET
LOVELAND, CO 80538

CITY OF MAGNOLIA
510 MAGNOLIA BLVD
MAGNOLIA, TX 77355

CITY OF MAPLE PLAIN
1620 MAPLE AVE - PO BOX 97
MAPLE PLAIN, MN 55359

CITY OF LOVELAND PARKS & REC
500 E 3RD ST
LOVELAND, CO 80537

CITY OF MAHTOMEDI
600 STILLWATER RD
MAHTOMEDI, MN 55115

CITY OF MAPLETON
104 2ND AVE NE
MAPLETON, MN 56065

CITY OF LOVELAND PUBLIC WORKS
ENGINEERING DEPT
LOVELAND, CO 80537

CITY OF MAIZE
123 KHEDIVE
MAIZE, KS 67101

CITY OF MAPLEWOOD
1830 EAST CTY ROAD B
MAPLEWOOD, MN 55109

CITY OF LUFKIN
PO BOX 190
LUFKIN, TX 75901

CITY OF MALIBU
23815 STUART RANCH RD
MALIBU, CA 90265

CITY OF MARGATE
5790 MARGATE BLVD
MARGATE, FL 33063

CITY OF LUFKIN
PO BOX 190
LUFKIN, TX 75902

CITY OF MANDAN
205 2ND AVE NW
MANDAN, ND 58554

CITY OF MARIETTA
P O BOX 609
MARIETTA, GA 30061

CITY OF MARIETTA
P.O. BOX 836
MARIETTA, OH 45750

CITY OF MASON CITY
10 1ST STREET N W
MASON CITY, IA 50401

CITY OF MENLO PARK
333 BURGESS DR
MENLO PARK, CA 94025

CITY OF MARINA
211 HILLCREST AVE
MARINA, CA 93933

CITY OF MCHENRY
333 S GREEN ST
MCHENRY, IL 60050

CITY OF MENLO PARK MAINTEN
333 BURGESS DRIVE
MENLO PARK, CA 94025

CITY OF MARINE ON ST CROIX
121 JUDD ST PO BOX 250
MARINE ON ST CROIX, MN 55047

CITY OF MCKINNEY
222 N TENNESSEE
MCKINNEY, TX 75069

CITY OF MENOMONIE - WWTP
800 WILSON AVENUE
MENOMONIE, WI 54751

CITY OF MARION STREET DEPT
1102 TOWER SQUARE
MARION, IL 62959

CITY OF MCLEANSBORO
102 W MAIN ST
MCLEANSBORO, IL 62859

CITY OF MERRIAM
PUBLIC WORKS DEPT.
MERRIAM, KS 66202

CITY OF MARKHAM
16313 KEDZIE
MARKHAM, IL 60428

CITY OF MEADE
PO BOX 338
MEADE, KS 67864

CITY OF MESA, AZ
P O BOX 1466
MESA, AZ 85201

CITY OF MAROA
P O BOX 136
MAROA, IL 61756

CITY OF MEADOWS PLACE
ONE TROYAN DRIVE
MEADOWS PLACE, TX 77477

CITY OF MESQUITE
PO BOX 850137
MESQUITE, TX 75185

CITY OF MARSHALL
344 WEST MAIN STREET
MARSHALL, MN 56258

CITY OF MEBANE
106 E WASHINGTON STREET
MEBANE, NC 27302

CITY OF MESQUITE
MESQUITE, NV 89027

CITY OF MARSHALL
201 S. MICHIGAN AVE.
MARSHALL, IL 62441

CITY OF MEDINA
2052 CTY RD 24
MEDINA, MN 55340

CITY OF METROPOLIS
106 W 5TH ST
METROPOLIS, IL 62960

CITY OF MARSHFIELD
798 S. MARSHALL
MARSHFIELD, MO 65706

CITY OF MELROSE PUBLIC WORKS
562 MAIN STREET
MELROSE, MA 02176

CITY OF MEXICO
221 SOUTH MORRIS
MEXICO, MO 65265

CITY OF MASCOUTAH
3 WEST MAIN STREET
MASCOUTAH, IL 62258

CITY OF MENDOTA HEIGHTS
1101 VICTORIA CURVE
MENDOTA HEIGHTS, MN 55118

CITY OF MIAMI GARDENS
1515 NW 167TH ST
MIAMI GARDENS, FL 33169

CITY OF MIDLOTHIAN
104 W AVE
MIDLOTHIAN, TX 76065

CITY OF MINNEAPOLIS
FINANCE DEPT - CITY HALL
MINNEAPOLIS, MN 55415-1380

CITY OF MISSOULA
435 RYMAN STREET
MISSOULA, MT 59802

CITY OF MILACA
255 1ST ST EAST
MILACA, MN 56353

CITY OF MINNEAPOLIS
350 S 5TH ST. ROOM 325M
MINNEAPOLIS, MN 55415-1315

CITY OF MISSOULA CEMETERY
2000 CEMETERY ROAD
MISSOULA, MT 59802

CITY OF MILES CITY
PO BOX 910
MILES CITY, MT 59301

CITY OF MINNEAPOLIS POLICE
100 CITY HALL 350 S 5TH ST
MINNEAPOLIS, MN 55415

CITY OF MISSOURI CITY
1522 TEXAS PARKWAY
MISSOURI CITY, TX 77489-2170

CITY OF MILES CITY
PO BOX 910
MILES CITY, MT 59301

CITY OF MINNEAPOLIS PROPERTY
350 SOUTH 5TH ST ROOM 325M
MINNEAPOLIS, MN 55415

CITY OF MODESTO
ATTN: ACCOUNTS PAYABLE
MODESTO, CA 95353

CITY OF MILPITAS
ATTN:ACCOUNTS PAYABLE
MILPITAS, CA 95035

CITY OF MINNETONKA
11522 MINNETONKA BLVD
MINNETONKA, MN 55345

CITY OF MOLINE
3635 4TH AVENUE
MOLINE, IL 61265

CITY OF MILPITAS
ATTN:STEVE SMITH
MILPITAS, CA 95035

CITY OF MINNETRISTA
7701 COUNTY ROAD 110 W
MINNETRISTA, MN 55364

CITY OF MOLINE WATER DIVISIO
30 18TH ST
MOLINE, IL 61265

CITY OF MILPITAS - STREETS
455 EAST CALAVERAS BLVD
MILPITAS, CA 95035

CITY OF MINOT
515 2ND AVE SW
MINOT, ND 58701

CITY OF MOLINE WATER POLLU
2800 48TH AVE
MOLINE, IL 61265

CITY OF MILWAUKEE
WATER WORKS
MILWAUKEE, WI 53201-3268

CITY OF MIRAMAR
2300 CIVIC CENTER PLACE
MIRAMAR, FL 33025

CITY OF MONETT, MO
PO BOX 110
MONETT, MO 65708

CITY OF MINNEAPOLIS
300 BORDER AVE N
MINNEAPOLIS, MN 55405

CITY OF MISHAWAKA
STREET DEPARTMENT
MISHAWAKA, IN 46544

CITY OF MONROE IA
PO BOX 370
MONROE, IA 50170

CITY OF MINNEAPOLIS
350 SOUTH 5TH ST ROOM 325M
MINNEAPOLIS, MN 55415

CITY OF MISSOULA
435 RYMAN
MISSOULA, MT 59802

CITY OF MONT BELVIEU
PO BOX 1048
MONT BELVIEU, TX 77580

CITY OF MONTEREY
399 MADISON STREET
MONTEREY, CA 93940

CITY OF MOUNDS VIEW
PUBLIC WORKS DEPT
MOUNDS VIEW, MN 55112

CITY OF MURPHYSBORO
1101 WALNUT ST
MURPHYSBORO, IL 62966

CITY OF MONTEREY CITY HALL
ACCTG DIV ROOM 2
MONTEREY, CA 93940

CITY OF MOUNTAIN LAKE
930 THRID AVE
MOUNTAIN LAKE, MN 56159

CITY OF MUSCATINE
215 SYCAMORE ST
MUSCATINE, IA 52761

CITY OF MONTICELLO ACCTS PAY.
505 WALNUT ST SUITE 1
MONTICELLO, MN 55362

CITY OF MOUNTAIN VIEW
PO BOX 7540
MOUNTAIN VIEW, CA 94039-7540

CITY OF NAPA
955 SCHOOL ST, PO BOX 660
NAPA, CA 94559

CITY OF MOORHEAD
ATTN: ACCOUNTING DEPT.
MOORHEAD, MN 56561

CITY OF MOUNTAIN VIEW
PO BOX 7540
MOUNTAIN VIEW, CA 94039-7540

CITY OF NAPERVILLE
ATTN: ACCOUNTS PAYABLE
NAPERVILLE, IL 60566-7020

CITY OF MOORPARK
BUSINESS LICENSE
MOORPARK, CA 93021

CITY OF MOUNTAIN VIEW/HIGHWAY
ACCOUNTS PAYABLE
MOUNTAIN VIEW, CA 94039

CITY OF NAPLES
735 8TH ST S
NAPLES, FL 34102

CITY OF MORA/WATER DEPT.
101 SOUTH LAKE STREET
MORA, MN 55051

CITY OF MPLS - SEWER CONST
350 SOUTH 5TH STREET RM 325M
MINNEAPOLIS, MN 55415

CITY OF NASHVILLE
190 NORTH EAST COART STREET
NASHVILLE, IL 62263

CITY OF MORGAN HILL
17555 PEAK AVE
MORGAN HILL, CA 95037

CITY OF MPLS - SEWER MAINT
350 SOUTH 5TH STREET RM 325M
MINNEAPOLIS, MN 55415

CITY OF NASSAU BAY
P O BOX 58448
NASSAU BAY, TX 77258

CITY OF MORRISVILLE
PO BOX 83
MORRISVILLE, MO 65710

CITY OF MT HOLLY
PO BOX 406
MT HOLLY, NC 28120

CITY OF NASSAU BAY
PO BOX 58448
NASSAU BAY, TX 77258

CITY OF MOUND
5341 MAYWOOD RD
MOUND, MN 55364

CITY OF MT HOLLY
PO BOX 406
MOUNT HOLLY, NC 28120

CITY OF NEEDLES
817 THIRD STREET
NEEDLES, CA 92363

CITY OF MOUNDS VIEW
2401 HIGHWAY 10
MOUNDS VIEW, MN 55112

CITY OF MURPHY
206 NORTH MURPHY ROAD
MURPHY, TX 75094-3512

CITY OF NEEDLES
817 THIRD STREET
NEEDLES, CA 92363

CITY OF NEEDLES
817 3RD STREET
NEEDLES, CA 92363

CITY OF NEW ORLEANS
838 SO GENOIS STR
NEW ORLEANS, LA 70119

CITY OF NORTH KANSAS CITY, M
P.O. BOX 7468
NORTH KANSAS CITY, MO 64116

CITY OF NEW BEDFORD
294 LIBERTY ST
NEW BEDFORD, MA 02746

CITY OF NEW PRAGUE
ACCOUNTS PAYABLE
NEW PRAGUE, MN 56071

CITY OF NORTH LAS VEGAS
2200 CIVIC CENTER DRIVE
NORTH LAS VEGAS, NV 89030

CITY OF NEW BRAUNFELS
PO BOX 311747
NEW BRAUNFELS, TX 78131

CITY OF NEW YORK/FLUSHING
PROCUREMENT ACCOUNTING DEPT.
FLUSHING, NY 11373-5108

CITY OF NORTH LAS VEGAS
ROAD MAIN DEPT-ATTN IRENE
NORTH LAS VEGAS, NV 89030

CITY OF NEW BRIGHTON
803 FIFTH AVE NW
NEW BRIGHTON, MN 55112

CITY OF NEWPORT
43 BROAD WAY
NEWPORT, RI 02840

CITY OF NORTH LAS VEGAS
2200 CIVIC CENTER DRIVE
NORTH LAS VEGAS, NV 89030

CITY OF NEW BRIGHTON
ACCOUNTS PAYABLE
NEW BRIGHTON, MN 55112

CITY OF NEWTON
NEWTON, KS 67114

CITY OF NORTH LAS VEGAS
100 E BROOKS -  TRAFFIC
NORTH LAS VEGAS, NV 89036

CITY OF NEW GERMANY
PO BOX 177
NEW GERMANY, MN 55367

CITY OF NEWTON
1100 S KANSAS
NEWTON, KS 67114

CITY OF NORTH LAS VEGAS UT
2829 FORT SUMTER DR
NORTH LAS VEGAS, NV 89030

CITY OF NEW HOPE
5500 INTERNATIONAL PKWY
NEW HOPE, MN 55428

CITY OF NIXA
PO BOX 395
NIXA, MO 65714

CITY OF NORTH LAUDERDALE
701 SW NOTH LAUDERDALE
NORTH LAUDERDALE, FL 33068

CITY OF NEW HOPE
PO BOX 419
NEW HOPE, AL 35760

CITY OF NOBLESVILLE
1575 PLEASANT STREET
NOBLESVILLE, IN 46060

CITY OF NORTH MANKATO
PO BOX 2055
NORTH MANKATO, MN 56002

CITY OF NEW ORLEANS
1300 PERDIDO STREET
NEW ORLEANS, LA 70112

CITY OF NOGALES
777 NORTH GRAND AVE
NOGALES, AZ 85621

CITY OF NORTH MIAMI
776 NE 125 STREET
NORTH MIAMI, FL 33161

CITY OF NEW ORLEANS
DEPARTMENT OF SANITATION
NEW ORLEANS, LA 70112

CITY OF NORTH CHICAGO
ATTN: ACCOUNTS PAYABLE
NORTH CHICAGO, IL 60064

CITY OF NORTH PORT
4970 CITY HALL BLVD
NORTH PORT, FL 34286

CITY OF NORTH RICHLAND
7200A DICK FISHER DR. S
NORTH RICHLAND HILLS, TX 76180

CITY OF NORTHMOOR
4907 NW WAUKOMIS DRIVE
NORTHMOOR, MO 64151

CITY OF OCILLA
P O BOX 626
OCILLA, GA 31774

CITY OF NORTH RICHLAND HILLS
7200 A DICK FISHER DR S
RICHLAND HILL, TX 76180

CITY OF NORWOOD YOUNG AMERICA
PO BOX 59
NORWOOD YOUNG AMERIC, MN 55368

CITY OF OFALLON
255 SOUTH LINCOLN
OFALLON, IL 62269

CITY OF NORTH RICHLAND HILLS
P O BOX 820609
NORTH RICHLAND HILLS, TX 76182-0609

CITY OF NOVATO
75 ROWLAND WAY #200
NOVATO, CA 94945

CITY OF OJAI
ACCOUNTING DEPT
OJAI, CA 93024

CITY OF NORTH ST. PAUL
2400 MARGARET STREET
NORTH ST. PAUL, MN 55109

CITY OF OAK FOREST
15440 S CENTRAL AVENUE
OAK FOREST, IL 60452

CITY OF OKLAHOMA CITY
420 WEST MAIN STREET
OKLAHOMA CITY, OK 73102

CITY OF NORTHFIELD
801 WASHINGTON STREET
NORTHFIELD, MN 55057

CITY OF OAKBROOK TERRACE
17 W 275 BUTTERFIELD
OAKBROOK TER, IL 60181

CITY OF OKOBOJI
PO BOX 377
OKOBOJI, IA 51355

CITY OF NORTHGLENN
11701COMMUNITY CENTER DRIVE
NORTHGLENN, CO 80205

CITY OF OAKDALE
1584 HADLEY AVE N
OAKDALE, MN 55128

CITY OF OLDSMAR
100 STATE ST
OLDSMAR, FL 34677

CITY OF NORTHGLENN
11701 COMMUNITY CENTER DRIVE
NORTHGLENN, CO 80233-1099

CITY OF OAKDALE
ACCOUNTS PAYABLE
OAKDALE, MN 55128

CITY OF OLIVIA
1009 W LINCOLN AVE
OLIVIA, MN 56277

CITY OF NORTHLAKE
55 EAST NORTH AVENUE
NORTHLAKE, IL 60164

CITY OF OAKES
115 S 5TH ST
OAKES, ND 58474

CITY OF ONALASKA
415 MAIN ST
ONALASKA, WI 54650

CITY OF NORTHLAKE
55 EAST NORTH AVENUE
NORTHLAKE, IL 60164

CITY OF OAKLAND
BUSINESS TAX
OAKLAND, CA 94612

CITY OF ORLANDO/ACCTS PAY
400 SOUTH ORANGE AVENUE
ORLANDO, FL 32801

CITY OF NORTHLAKE
55 E NORTH AVE
NORTHLAKE, IL 60164

CITY OF OAKLAND PARK
3650 NE 12 AVE
OAKLAND PARK, FL 33334

CITY OF OSSEO
415 CENTRAL AVENUE
OSSEO, MN 55369

CITY OF OTSEGO
ACCOUNTS PAYABLE
OTSEGO, MN 55330

CITY OF OXNARD WASTE WATER
6001 PERKINS RD
OXNARD, CA 93033

CITY OF PARK CITY
6110 JN HYDRAULIC
PARK CITY, KS 67219

CITY OF OTTAWA
P.O BOX 60
OTTAWA, KS 66067

CITY OF OXNARD WATER DEPT
251 SOUTH HAYES AVE
OXNARD, CA 93030

CITY OF PARK RIDGE
ACCOUNTS PAYABLE
PARK RIDGE, IL 60068-4182

CITY OF OTTAWA IL
301 W MADISON ST
OTTAWA, IL 61350

CITY OF OYSTER CREEK
3210 FM 523
OYSTER CREEK, TX 77541

CITY OF PARKERSBURG
P.O. BOX 1627
PARKERSBURG, WV 26102-1627

CITY OF OXFORD
P. O. BOX 1307
OXFORD, NC 27565

CITY OF PACIFIC GROVE
300 FOREST AVE
PACIFIC GROVE, CA 93950

CITY OF PASADENA TX
PO BOX 672
PASADENA, TX 77501

CITY OF OXNARD
1060 PACIFIC AVE BLDG 2
OXNARD, CA 93030

CITY OF PAGE
PO BOX 1180
PAGE, AZ 86040

CITY OF PASO ROBLES
1000 SPRINGS STREET
PASO ROBLES, CA 93446

CITY OF OXNARD
1060 PACIFIC AVENUE
OXNARD, CA 93030

CITY OF PALM BEACH GARDENS
3704 BURNS ROAD
PALM BEACH GARDENS, FL 33410

CITY OF PATERSON
810 BROADWAY
PATERSON, NJ 07541

CITY OF OXNARD
EQUIPMENT DEPT
OXNARD, CA 93030

CITY OF PALO ALTO
PUBLIC WORKS OPERATIONS
PALO ALTO, CA 94303

CITY OF PEORIA
3505 N. DRIES LN.
PEORIA, IL 61602

CITY OF OXNARD
C/O OXNARD DOWNTOWNERS
OXNARD, CA 93032

CITY OF PALO ALTO(PW-OPERATION
PUBLIC WORKS OPERATIONS
PALO ALTO, CA 94303

CITY OF PEORIA
8401 W MONROE ST, ROOM 120
PEORIA, AZ 85345

CITY OF OXNARD
BUSINESS LICENSE
OXNARD, CA 93030-5790

CITY OF PALOS HEIGHTS
7607 W COLLEGE DRIVE
PALOS HEIGHTS, IL 60463

CITY OF PEORIA MAINT/PUBLIC W
8401 WEST MONROE
PEORIA, AZ 85345

CITY OF OXNARD REC & COM SRVC
555 S. A STREET SUITE 265
OXNARD, CA 93030

CITY OF PALOS HILLS
10335 S ROBERTS RD
PALOS HILLS, IL 60465

CITY OF PEORIA-A/P
AKA PEORIA SPORTS COMPLEX
PEORIA, AZ 85382

CITY OF PEQUOT LAKES
4638 CTY RD 11
PEQUOT LAKES, MN 56472

CITY OF PHOENIX / ACCOUNTS PAY
200 W WASHINGTON
PHOENIX, AZ 85003

CITY OF PIPESTONE
119 2ND AVENUE SW
PIPESTONE, MN 56164

CITY OF PERLEY
PO BOX
PERLEY, MN 56574

CITY OF PHOENIX METRO FACILITI
2631 SOUTH 22ND AVENUE
PHOENIX, AZ 85009

CITY OF PIPESTONE
119 SECOND AVE SW
PIPESTONE, MN 56164

CITY OF PFLUGERVILLE
100 EAST MAIN STREET
PFLUGERVILLE, TX 78660

CITY OF PHOENIX STREET & MTNCE
4020 W. GLENROSA
PHOENIX, AZ 85019

CITY OF PITTSBURG
65 CIVIC AVE
PITTSBURG, CA 94565

CITY OF PFLUGERVILLE
P.O. BOX 589
PFLUGERVILLE, TX 78691

CITY OF PIERRE
222 E DAKOTA
PIERRE, SD 57501

CITY OF PITTSBURG
BUSINESS LICENSE REGISTRATIO
PITTSBURG, CA 94565-3814

CITY OF PHARR
PO BOX 1729
PHARR, TX 78577

CITY OF PILOT POINT
PO BOX 457
PILOT POINT, TX 76258

CITY OF PITTSFIELD
215 N MONROE
PITTSFIELD, IL 62363

CITY OF PHILADELPHIA
170A MUNICIPAL SERVICES BLDG
PHILIDELPHIA, PA 19102

CITY OF PINE ISLAND
BOX 1000
PINE ISLAND, MN 55963

CITY OF PLAINVIEW
241 WEST BROADWAY
PLAINVIEW, MN 55964

CITY OF PHOENIX
251 W WASHINGTON ST, 5TH FLOOR
PHOENIX, AZ 85003

CITY OF PINELLAS PARK
6051 78TH AVE NORTH
PINELLAS PARK, FL 33781

CITY OF PLANO
17 EAST  MAIN ST
PLANO, IL 60545

CITY OF PHOENIX
251 W WASHINGTON ST, 5TH FLOOR
PO BOX 78815
PHOENIX, AZ 85003

CITY OF PINELLAS PARK
PO BOX 1100
PINELLAS PARK, FL 34664

CITY OF PLANO
PO BOX 860279
PLANO, TX 75086

CITY OF PHOENIX
2700 N 15TH AVENUE
PHOENIX, AZ 85007

CITY OF PINELLAS PARK
OCCUPATIONAL LICENSE
PINELLAS PARK, FL 33780-1100

CITY OF PLANO
PO BOX 860279
PLANO, TX 75086-0279

CITY OF PHOENIX / ACCOUNTS PAY
ACCOUNTS PAYABLE
PHOENIX, AZ 85003

CITY OF PINEY POINT VILLA
7721 SAN FELIPE #100
HOUSTON, TX 77063

CITY OF PLANTATION
750 NW 91ST AVE
PLANTATION, FL 33324

CITY OF PLATO
PO BOX 4
PLATO, MN 55370

CITY OF PORT ORANGE
1000 CITY CENTER CIRCLE
PORT ORANGE, FL 32119

CITY OF PUEBLO
A MUNICIPAL CORPORATION
PUEBLO, CO 81002-1427

CITY OF PLEASANTON
BUSINESS LICENSE COORDINATOR
PLEASANTON, CA 94566

CITY OF PORT RICHEY
6333 RIDGE ROAD
PORT RICHEY, FL 34668

CITY OF PUNTA GORDA
326 W MARION AVENUE
PUNTA GORDA, FL 33950

CITY OF PLEASANTON
123 MAIN STREET
PLEASANTON, CA 94566

CITY OF PORTAGE
STREET DEPT
PORTAGE, IN 46368

CITY OF QUINCY
730 MAINE STREET
QUINCY, IL 62301

CITY OF PLYMOUTH
3400 PLYMOUTH BLVD
PLYMOUTH, MN 55447

CITY OF PORTAGE PARK DEPT
2100 WILLOWCREEK ROAD
PORTAGE, IN 46368

CITY OF RACINE CITY HALL
730 WASHINGTON AVE
RACINE, WI 53403

CITY OF PLYMOUTH
ACCOUNTS PAYABLE
PLYMOUTH, MN 55447

CITY OF PORTLAND
BUREAU OF WATER WORKS
PORTLAND, OR 97208-4216

CITY OF RAMSEY MINNESOTA
7550 SUNWOOD NDRIVE NW
RAMSEY, MN 55303

CITY OF POLSON
106 1ST STREET
POLSON, MT 59860

CITY OF PORTLAND TX
1900 BILLY G WEBB DR
PORTLAND, TX 78374-3705

CITY OF RAPID CITY
300 6TH ST
RAPID CITY, SD 57701

CITY OF POMPANO BEACH
ATTENTION: FINANCE DEPT
POMPANO BEACH, FL 33061

CITY OF PRAIRIE VILLAGE
7700 MISSION RD.
PRAIRIE VILLAGE, KS 66208

CITY OF RAWLINS
PO BOX 953
RAWLINS, WY 82301

CITY OF PONTIAC
115 W HOWARD ST
PONTIAC, IL 61764

CITY OF PRATT, KS
905 SO. IUKA
PRATT, KS 67124

CITY OF RED BUD
200 E MARKET STREET
RED BUD, IL 62278

CITY OF PORT HUENEME
250 NORTH VENTURA ROAD
PORT HUENEME, CA 93041

CITY OF PRIOR LAKE
4646 DAKOTA ST SE
PRIOR LAKE, MN 55372

CITY OF REDWOOD CITY
1400 BROADWAY
REDWOOD CITY, CA 94063

CITY OF PORT HUENEME
250 N VENTURA RD
PORT HUENEME, CA 93041

CITY OF PROSPECT HEIGHTS
401 E PIPER LN
PROSPECT HEIGHTS, IL 60070

CITY OF REDWOOD CITY
CENTRAL STORES WAREHOUSE
REDWOOD CITY, CA 94063

CITY OF REED SPRINGS
P.O. BOX 171
REED SPRINGS, MO 65737

CITY OF RIVIERA BEACH
600 WEST BLUE HERON BLVD
RIVIERA BEACH, FL 33404

ROCHESTER SPECIAL S
945 MT. READ BLVD. BLDG 200
ROCHESTER, NY 14606

CITY OF REIDSVILLE
230 W MOREHEAD ST
REIDSVILLE, NC 27320

CITY OF ROANOKE
108 S OAK STREET
ROANOKE, TX 75262

CITY OF ROCK ISLAND
1309 MILL STREET
ROCK ISLAND, IL 61201

CITY OF REILES ACRES
PO BOX 2612
FARGO, ND 58108

CITY OF ROBBINSDALE
4100 LAKEVIEW AVE N
ROBBINSDALE, MN 55422

CITY OF ROCKDALE
PO BOX 586
ROCKDALE, TX 76567

CITY OF RENO
PO BOX 1900
RENO, NV 89505

CITY OF ROBSTOWN
PO BOX 872
ROBSTOWN, TX 78380

CITY OF ROCKFORD
6031 MAIN STREET
ROCKFORD, MN 55393

CITY OF RICHFIELD
6700 PORTLAND AVENUS SOUTH
RICHFIELD, MN 55423

CITY OF ROCHELLE STREET DEPT
251 EAST FIRST AVE
ROCHELLE, IL 61068

CITY OF ROCKFORD
425 E STATE ST
ROCKFORD, IL 61104

CITY OF RIDGEFIELD
230 PIONEER STREET
RIDGEFIELD, WA 98642

CITY OF ROCHESTER
201 4TH STREET SE
ROCHESTER, MN 55904

CITY OF ROCKFORD TRAFFIC D
425 E STATE STREETE
ROCKFORD, IL 61104

CITY OF RIO RANCHO NM
PO BOX 15550
RIO RANCHO, NM 87174

CITY OF ROCHESTER
403 EAST CENTER STREET
ROCHESTER, MN 55904

CITY OF ROCKINGHAM
514 ROCKINGHAM ROAD
ROCKINGHAM, NC 28379

CITY OF RIO VISTA
ONE MAIN STREET
RIO VISTA, CA 94571

CITY OF ROCHESTER
24 CIVIC CENTER DRIVE NE
ROCHESTER, MN 55906

CITY OF ROCKPORT
PUBLIC WORKS DEPARTMENT
ROCKPORT, TX 78382

CITY OF RIO VISTA
P.O. BOX 745
RIO VISTA, CA 94571

CITY OF ROCHESTER - STREET DPT
ACCOUNTS PAYABLE
ROCHESTER, MN 55906

CITY OF ROCKWALL
385 SOUTH GALIAD ST
ROCKWALL, TX 75087

CITY OF RIVER FALLS
123 E ELM ST
RIVER FALLS, WI 54022

CITY OF ROCHESTER PARK AND REC
DEPARTMENT
ROCHESTER, MN 55901

CITY OF ROELAND PARK
4600 W 51ST
ROELAND PARK, KS 66205

CITY OF ROGERS
22350 SOUTH DIAMOND LAKE RD
ROGERS, MN 55374

CITY OF SACHSE TEXAS
3815 B SACHSE RD.
SACHSE, TX 75048

CITY OF SAN BRUNO
ACCOUNTS PAYABLE
SAN BRUNO, CA 94066

CITY OF ROLLINGWOOD
403 NIXON DRIVE
ROLLINGWOOD, TX 78746

CITY OF SACRAMENTO
915 I STREET ROOM 104
SACRAMENTO, CA 95814

CITY OF SAN BUENAVENTURA
INSPECTION SERVICES-HAZ MAT
VENTURA, CA 93002-0099

CITY OF ROMA
PO BOX 947
ROMA, TX 78584

CITY OF SAFETY HARBOR
750 MAIN STREET
SAFETY HARBOR, FL 34695

CITY OF SAN CARLOS
1000 BRANSTEN ROAD
SAN CARLOS, CA 94070-4019

CITY OF ROSE HILL
PO BOX 185
ROSE HILL, IL 67133

CITY OF SAFFORD
BUSINESS LICENSE
SAFFORD, AZ 85546

CITY OF SAN FRANCISCO
PIER 50 D
SAN FRANCISCO, CA 94100

CITY OF ROSEMOUNT
2875 145TH STREET WEST
ROSEMOUNT, MN 55068-4997

CITY OF SAFFORD
PO BOX 272
SAFFORD, AZ 85548

CITY OF SAN FRANCISCO
SAN FRANCISCO, CA 94120

CITY OF ROSEVILLE
FINANCE DEPT.
ROSEVILLE, MN 55113

CITY OF SAGINAW
PO BOX 79070
SAGINAW, TX 76179

CITY OF SAN FRANCISCO WATE
ATTN: A.P. MATERIAL ACCOUNTIN
SAN FRANCISCO, CA 94124-1601

CITY OF ROSEVILLE (MN.)
2660 CIVIC CENTER DRIVE
ROSEVILLE, MN 55113

CITY OF SALINAS
200 LINCOLN AVE
SALINAS, CA 93901

CITY OF SAN JOSE
696 NO 6TH STREET
SAN JOSE, CA 95112

CITY OF ROUND ROCK TEXAS
221 EAST MAIN STREET
ROUND ROCK, TX 78664

CITY OF SALISBURY, MD
125 N DIVISION ST
SALISBURY, MD 21801

CITY OF SAN JOSE
200 EAST SANTA CLARA AVE
SAN JOSE, CA 95113

CITY OF ROXBORO
P.O. 128
ROXBORO, NC 27573

CITY OF SALISBURY, NC
P.O.BOX 479
SALISBURY, NC 28145

CITY OF SAN JOSE
700 LOS ESTEROS RD
SAN JOSE, CA 95134

CITY OF ROXBORO
PO BOX 128
ROXBORO, NC 27573

CITY OF SAN BERNARDINO
300 NORTH 'D' STREET
SAN BERNARDINO, CA 92418

CITY OF SAN JOSE - GEN SVCS
1661 SENTER RD. 3RD FLOOR
SAN JOSE, CA 95112

CITY OF SAN JOSE - PARKS/REC
4 NORTH SECOND ST #600
SAN JOSE, CA 95113

CITY OF SANTA BARBARA
FINANCE DEPT - GEN SRVS DIV
SANTA BARBARA, CA 93102

CITY OF SANTA FE
P.O. BOX 950
SANTA FE, TX 77510

CITY OF SAN JOSE - TRANS DEPT
200 E SANTA CLARA ST,8TH FLOOR
SAN JOSE, CA 95113

CITY OF SANTA BARBARA
AIRPORT
GOLETA, CA 93117

CITY OF SANTA FE - PARKING D
ATTN: ACCOUNTS PAYABLE
SANTA FE, NM 87504

CITY OF SAN JOSE-STREETS/TRAF
1404 MABURY ROAD
SAN JOSE, CA 95133

CITY OF SANTA BARBARA
BILLING AND LICENSE DIVISION
SANTA BARBARA, CA 93102-1990

CITY OF SANTA FE SPRINGS
PO BOX 2120
SANTA FE SPRING, CA 90670-3658

CITY OF SAN LEANDRO
835 EAST 14TH STREET
SAN LEANDRO, CA 94577

CITY OF SANTA CLARA - PARKSREC
FINANCE - A/P PARKS & REC DEPT
SANTA CLARA, CA 95050

CITY OF SANTA MARIA
110 EAST COOK ST
SANTA MARIA, CA 93454

CITY OF SAN MATEO
1949 PACIFIC BLVD
SAN MATEO, CA 94403-1430

CITY OF SANTA CLARA - POLICE
POLICE DEPARTMENT
SANTA CLARA, CA 95050

CITY OF SANTA MARIA
110 EAST COOK STREET
SANTA MARIA, CA 93454

CITY OF SAN PATRICIO
4615 MAIN STREET
MATHIS, TX 78368

CITY OF SANTA CLARA STREETS
DEPT
SANTA CLARA, CA 95050

CITY OF SANTA MONICA
PO BOX 2200
SANTA MONICA, CA 90407

CITY OF SAN RAMON
2222 CAMINO RAMON
SAN RAMON, CA 94583

CITY OF SANTA CLARA WATER DEPT
1705 MARTIN AVENUE
SANTA CLARA, CA 95050

CITY OF SARASOTA
PO BOX 1058
SARASOTA, FL 34230

CITY OF SANDSTONE
PO BOX 641
SANDSTONE, MN 55072

CITY OF SANTA CRUZ
715 GRAHAM HILL ROAD
SANTA CRUZ, CA 95060

CITY OF SARASOTA
PO BOX 1058
SARASOTA, FL 34230

CITY OF SANFORD
P O BOX 3729
SANFORD, NC 27330

CITY OF SANTA CRUZ PURCH DEP
330 LOCUST STREET
SANTA CRUZ, CA 95060-3815

CITY OF SARATOGA
13777 FRUITVALE AVENUE
SARATOGA, CA 95070

CITY OF SANTA BARBARA
P O BOX 1990
SANTA BARBARA, CA 93102

CITY OF SANTA CRUZ TRAFFIC
ATTN:TRAFFIC MAINTANCE
SANTA CRUZ, CA 95060

CITY OF SARATOGA
13777 FRUITVALE AVE
SARATOGA, CA 95070

CITY OF SARTELL
SARTELL, MN 56377

CITY OF SCOTTSDALE
7447 E. INDIAN SCHOOL #220
SCOTTSDALE, AZ 85252

CITY OF SHAKOPEE
129 SOUTH HOLMES STREET
SHAKOPEE, MN 55379

CITY OF SAUK CENTRE
405 SINCLAIR LEWIS AVENUE
SAUK CENTRE, MN 56378

CITY OF SEA ISLE CITY
P.O. BOX 154
SEA ISLE CITY, NJ 08263

CITY OF SHAMOKIN
PO BOX Q
SHAMOKIN, PA 17872

CITY OF SAUK RAPIDS
115 2ND AVE N.
SAUK RAPIDS, MN 56379

CITY OF SEASIDE
440 HARCOURT AVE
SEASIDE, CA 93955

CITY OF SHAWNEE, KS
11110 JOHNSON DRIVE
SHAWNEE, KS 66203

CITY OF SAVAGE
6000 MCCOLL DRIVE
SAVAGE, MN 55378

CITY OF SEDALIA, MO
PO BOX 1707
SEDALIA, MO 65302

CITY OF SHERIDAN COLORADO
4101 SOUTH FEDERAL BLVD.
SHERIDAN, CO 80110

CITY OF SAVANNAH
132 EAST BROUGHTON STREET
SAVANNAH, GA 31401

CITY OF SEDGWICK
P O BOX 131
SEDGWICK, KS 67135

CITY OF SHERRARD
517 3RD. STREET
SHERRARD, IL 61281

CITY OF SAVANNAH CT 2019
PO BOX 1027
SAVANNAH, GA 31402

CITY OF SEDONA
102 ROADRUNNER DR
SEDONA, AZ 86336

CITY OF SHERWOOD
15527 SW WILLAMETTE STREET
SHERWOOD, OR 97140

CITY OF SCHERTZ
1400 SCHERTZ PARKWAY
SCHERTZ, TX 76154

CITY OF SEGUIN
PO BOX 591
SEGUIN, TX 78156

CITY OF SHERWOOD
15527 SW WILLAMETTE STREET
SHERWOOD, OR 97140

CITY OF SCHULENBURG
PO BOX 8
SCHULENBURG, TX 78956

CITY OF SEMINOLE
9199 113 TH STREE
SEMINOLE, FL 33772

CITY OF SHOREACRES
601 SHOREACRES BLVD.
SHOREACRES, TX 77571

CITY OF SCOTTSDALE
7447 E INDIAN SCHOOL RD
SCOTTSDALE, AZ 85251

CITY OF SEYMOUR
305 N CHESTNUT ST
SEYMOUR, IN 47274

CITY OF SHOREVIEW
4600 N VICTORIA ST
SHOREVIEW, MN 55126

CITY OF SCOTTSDALE
PO BOX 1000
SCOTTSDALE, AZ 85252

CITY OF SEYMOUR, MO
PO BOX 247
SEYMOUR, MO 65746

CITY OF SHOREWOOD
24200 SMITHTOWN ROAD
SHOREWOOD, MN 55331

CITY OF SHOW LOW
550 NORHT 9TH PLACE
SHOW LOW, AZ 85901

CITY OF SOCORRO
124 S HORIZON
SOCORRO, TX 79927

CITY OF SOUTH TUCSON
1601 S 6TH AVE
TUCSON, AZ 85713

CITY OF SHOW LOW
1281 E. THORTON
SHOW LOW, AZ 85901-4724

CITY OF SOMERS POINT-K
CITY HALL
SOMERS POINT, NJ 08244

CITY OF SOUTH TUCSON
1601 S 6TH AVE
TUCSON, AZ 85713

CITY OF SIERRA VISTA
1011 NORTH CORONADO DRIVE
SIERRA VISTA, AZ 85635

CITY OF SOMERTON
PO BOX 638
SOMERTON, AZ 85350

CITY OF SOUTHLAKE
1400 MAIN ST #440
SOUTHLAKE, TX 76092

CITY OF SILVIS
1032 1ST AVE
SILVIS, IL 61282

CITY OF SOMERTON
110 NORTH STATE AVENUE
SOMERTON, AZ 85380

CITY OF SOUTHLAKE
1400 MAIN ST  STE 440
SOUTHLAKE, TX 76092

CITY OF SIMI VALLEY
BUSINESS TAX RENEWAL
SIMI VALLEY, CA 93062-1680

CITY OF SOUTH BEND
1045 SAMPLE STREET
SOUTH BEND, IN 46619

CITY OF SPARKS
SPARKS, NV 89432-0857

CITY OF SIOUX CITY
6TH AND DOUGLAS
SIOUX CITY, IA 51102

CITY OF SOUTH PASADENA
7047 SUNSET DRIVE S
SOUTH PASADENA, FL 33707

CITY OF SPARKS/GARAGE
PO BOX 857
SPARKS, NV 89432-0857

CITY OF SIOUX FALLS
224 W 9TH
SIOUX FALLS, SD 57104

CITY OF SOUTH SAN FRANCISCO
PO BOX 711 ATTN: FRANK MCAULEY
SOUTH SAN FRANCISCO, CA 94083

CITY OF SPARTA
114 WEST JACKSON
SPARTA, IL 62286

CITY OF SIOUX FALLS
1000 E CHAMBERS
SIOUX FALLS, SD 57105

CITY OF SOUTH ST PAUL
125 THIRD AVENUE NORTH
SOUTH ST PAUL, MN 55075

CITY OF SPEARFISH
625 5TH STREET
SPEARFISH, SD 57783

CITY OF SIOUX FALLS STREET DEP
1000 E CHAMBERS ST
SIOUX FALLS, SD 57104

CITY OF SOUTH ST PAUL
125 THIRD AVENUE NORTH
SOUTH ST PAUL, MN 55075

CITY OF SPRING LAKE PARK
1301 81ST AV NE
SPRING LK PRK, MN 55432

CITY OF SLAYTON
2424 26TH STREET
SLAYTON, MN 56172

CITY OF SOUTH TUCSON
1601 S 6TH AVE
TUCSON, AZ 85713

CITY OF SPRING VALLEY
112 W COURTLAND ST
SPRING VALLEY, MN 55975

CITY OF SPRINGFIELD
ATTENTION: JUDY ARMSTRONG
SPRINGFIELD, IL 62701

CITY OF ST CROIX FALLS
710 HWY 35 SOUTH
ST CROIX FALLS, WI 54024

CITY OF ST LOUIS
STREET DEPARTMENT
ST. LOUIS, MO 63139

CITY OF SPRINGFIELD
DEPT OF PUBLIC WORKS
SPRINGFIELD, IL 62701

CITY OF ST FRANCIS
4235 S NICHOLSON AVE
ST FRANCIS, WI 53235

CITY OF ST LOUIS PARK
ACCOUNTS PAYABLE
ST LOUIS PARK, MN 55416

CITY OF SPRINGFIELD
840 BOONVILLE
SPRINGFIELD, MO 65802

CITY OF ST FRANCIS
23340 CREE STREET NW
ST FRANCIS, MN 55070

CITY OF ST LOUIS PARK
7305 OXFORD STREET
ST LOUIS PARK, MN 55426

CITY OF SPRINGFIELD
840 BOONVILLE
SPRINGFIELD, MO 65802

CITY OF ST GEORGE
UTILITY
ST GEORGE, UT 84771-1750

CITY OF ST PAUL
285 LOWRY ABLDG
ST PAUL, MN 55102

CITY OF ST ANTHONY
ACCOUNTS PAYABLE
ST ANTHONY, MN 55418

CITY OF ST JACOB
213 NORTH DOUGLAS
ST JACOB, IL 62281

CITY OF ST PAUL
1100 NORTH HAMLINE
SAINT PAUL, MN 55108

CITY OF ST CHARLES
2 EAST MAIN STREET
SAINT CHARLES, IL 60174

CITY OF ST JAMES
PO BOX 70
ST JAMES, MN 56081

CITY OF ST PAUL PARK
600 PORTLAND AVE
ST PAUL PARK, MN 55071

CITY OF ST CHARLES MO STREET
370 NORTH DRIVE
ST. CHARLES, MO 63301

CITY OF ST JOHNS
PO BOX 455
SAINT JOHNS, AZ 85936

CITY OF ST PAUL PARK & REC
1100 N HAMLINE
SAINT PAUL, MN 55108

CITY OF ST CLOUD
400 2ND ST S
ST CLOUD, MN 56301

CITY OF ST JOSEPH MO
11TH & FREDERICK
SAINT JOSEPH, MO 64501

CITY OF ST PAUL/DSI CODE EN
375 JACKSON STREET - STE 220
SAINT PAUL, MN 55101

CITY OF ST CLOUD
1200 15TH AVE SE
ST CLOUD, MN 56304

CITY OF ST LOUIS
PARKS, RECREATION & FORESTRY
ST. LOUIS, MO 63110

CITY OF ST PETE BEACH
155 COREY AVENUE
ST PETE BEACH, FL 33706

CITY OF ST CLOUD
1300 9TH STREET
ST CLOUD, FL 94769

CITY OF ST LOUIS
WATER DEPARTMENT
ST. LOUIS, MO 63110

CITY OF ST PETERSBURG
ONE 4TH ST N 5TH FL
ST PETERSBURG, FL 33701

CITY OF ST PETERSBURG
1744 9TH AVENUE NORTH
ST PETERSBURG, FL 33713

CITY OF STACEY
30955 FOREST BLVD
STACEY, MN 55079

CITY OF STRAFFORD
PO BOX 66
STRAFFORD, MO 65757

CITY OF ST PETERSBURG
WATER DEPT
ST PETERSBURG, FL 33713

CITY OF STAFFORD
2610 S MAIN
STAFFORD, TX 77477

CITY OF STUART
121 SW FLAGLER AVE
STUART, FL 34994

CITY OF ST ROBERT MO
194 EASTLAWN AVENUE  SUITE A
ST ROBERT, MO 65584

CITY OF STATESVILLE
P O BOX 1111
STATESVILLE, NC 28687

CITY OF SUGAR LAND
P O BOX 110
SUGAR LAND, TX 77487-0110

CITY OF ST. ANTHONY
3301 SILVER LAKE ROAD
MINNEAPOLIS, MN 55418

CITY OF STAUNTON IL
304 W MAIN
STAUNTON, IL 62088

CITY OF SUMMERSET
PO BOX 783
BLACK HAWK, SD 57718

CITY OF ST. LOUIS
STREET DEPARTMENT
ST. LOUIS, MO 63139

CITY OF STEPHENVILLE
298 W WASHINGTON ST
STEPHENVILLE, TX 76401

CITY OF SUNNYVALE
PO BOX 3707
SUNNYVALE, CA 94088

CITY OF ST. LOUIS PARK
5005 MINNETONKA BLVD
SAINT LOUIS PARK, MN 55426

CITY OF STERLING
PO BOX 4000
STERLING, CO 80751

CITY OF SUNNYVALE
650 WEST OLIVE AVENUE
SUNNYVALE, CA 94088-3707

CITY OF ST. LOUIS WATER DIV.
1640 S. KINGSHIGHWAY
SAINT LOUIS, MO 63110

CITY OF STEWARTVILLE
601 N. MAIN ST
STEWARTVILLE, MN 55976

CITY OF SUNNYVALE
ACCOUNTS PAYABLE
SUNNYVALE, CA 94088-3707

CITY OF ST. PAUL
MARKETING DEPARTMENT
ST. PAUL, MN 55102

CITY OF STOCKTON
201 S HIGH
STOCKTON, MO 65785

CITY OF SUNSET
PO BOX 197
SUNSET, TX 76270

CITY OF ST. PAUL FORESTRY DEPT
1100 HAMLINE AVE N
ST PAUL, MN 55108-2614

CITY OF STOCKTON
ACCTS PAYABLE/CITY HALL
STOCKTON, CA 95202

CITY OF SUNSET HILLS
3939 SOUTH LINDBERGH BLVD.
SUNSET HILLS, MO 63127

CITY OF ST.PAUL
891 NORTH DALE
ST PAUL, MN 55103

CITY OF STOCKTON
PO BOX 201005
STOCKTON, CA 95201-9005

CITY OF SUPERIOR PUBLIC WO
2301 HILL AVE.
SUPERIOR, WI 54880

CITY OF SURPRISE
12425 WEST BELL ROAD
SURPRISE, AZ 85374

CITY OF TEMECULA
43200 BUSINESS PARK DRIVE
TEMECULA, CA 92589

CITY OF THIEF RIVER FALLS
PO BOX 528
THIEF RIVER FALLS, MN 56701

CITY OF SURPRISE
15960 N BULLARD AVE
SURPRISE, AZ 85374

CITY OF TEMPE
PURCHASING OFFICE
TEMPE, AZ 85280

CITY OF THOMASVILLE
PO BOX 368
THOMASVILLE, NC 27360

CITY OF SYCAMORE
308 W STATE STREET
SYCAMORE, IL 60178

CITY OF TEMPE
P O BOX 5002
TEMPE, AZ 85281

CITY OF THOMASVILLE
P.O. BOX 368
THOMASVILLE, NC 27361-0368

CITY OF TAMPA
ACCTS PAYABLE 2ND FLOOR
TAMPA, FL 33602

CITY OF TEMPE
PO BOX 5002
TEMPE, AZ 85280-5002

CITY OF THOUSAND OAKS
2100 THOUSAND OAKS BLVD
THOUSAND OAKS, CA 91362

CITY OF TAMPA
306 E JACKSON STREET
TAMPA, FL 33602

CITY OF TEMPE
PO BOX 5002
31 EAST FIFTH STREET
TEMPE, AZ 85280-5002

CITY OF TOLEDO
DIVISION OF ACCOUNTS
TOLEDO, OH 43604

CITY OF TARPON SPRINGS
PO BOX 5004
TARPON SPRINGS, FL 34689

CITY OF TEMPE - TRANSP. OPS
PO BOX 5002
TEMPE, AZ 85280

CITY OF TOLLESON
CITY HALL MAIN OFFICE
TOLLESON, AZ 85353

CITY OF TAYLOR
1201 N MAIN
TAYLOR, TX 76574

CITY OF TEMPLE
3210 E. AVENUE H, #123
TEMPLE, TX 76501

CITY OF TOLLESON
9555 W VAN BUREN
TOLLESON, AZ 85353

CITY OF TAYLOR
P O BOX 810
TAYLOR, TX 76574

CITY OF TEMPLE TEXAS
3210 EAST AVENUE H, BLDG C
TEMPLE, TX 76502

CITY OF TOMBALL
501 JAMES STREET
TOMBALL, TX 77375

CITY OF TAYLORS FALLS
637 FIRST STREET
TAYLORS FALLS, MN 55084

CITY OF TERRE HAUTE
17 HARDING AVE.
TERRE HAUTE, IN 47807

CITY OF TOMBSTONE
PO BOX 339
TOMBSTONE, AZ 85638

CITY OF TAYLORVILLE
STREET DEPT
TAYLORVILLE, IL 62568

CITY OF TERRELL
PUBLIC WORKS, ATTN: CHRISTIE
TERRELL, TX 75160

CITY OF TONAWANDA D P W
150 FILLMORE AVENUE
TONAWANDA, NY 14150

CITY OF TONKA BAY
4901 MANITOU RD
TONKA BAY, MN 55331

CITY OF TWO HARBORS
522 - 1ST AVENUE
TWO HARBORS, MN 55616

CITY OF VERNON
1725 WILBARGER
VERNON, TX 76384

CITY OF TOPEKA
215 E 7TH STREET RM 60
TOPEKA, KS 66604

CITY OF UNION CITY
CITY HALL
UNION CITY, NJ 07087

CITY OF VINCENNES
205 VIGO STREET
VINCENNES, IN 47591

CITY OF TRACY
336 MORGAN ST
TRACY, MN 56175

CITY OF UNION CITY
34009 ALVARADO NILES ROAD
UNION CITY, CA 94587

CITY OF VIRGINIA
PUBLIC WORKS/UTILITIES
VIRGINIA, MN 55792-2623

CITY OF TRACY-PUBLIC WKS
PUBLIC WORKS DEPARTMENT
TRACY, CA 95376

CITY OF VADNAIS HEIGHTS
800 EAST COUNTY ROAD E
VADNAIS HEIGHTS, MN 55127

CITY OF W ST PAUL
1616 HUMBOLDT AVENUE
WEST ST PAUL, MN 55118

CITY OF TREASURE ISLAND
120 108TH AVE
TREASURE ISLAND, FL 33706

CITY OF VALDOSTA
P O BOX 1125
VALDOSTA, GA 31603

CITY OF WABASHA
900 HIAWATHA DRIVE EAST
WABASHA, MN 55981

CITY OF TRINITY
P O BOX 50
TRINITY, NC 27370

CITY OF VALLEY CENTER
116 S PARK
VALLEY CENTER, KS 67147

CITY OF WACO
185 ATLANTIC AVENUE
WACO, GA 30192

CITY OF TRUTH OR CONSEQUENCES
505 SIMS
TRUTH OR CONSEQUENCE, NM 87901

CITY OF VALLEY CENTER
PO BOX 188
VALLEY CENTER, KS 67147

CITY OF WACO   FINANCE DEPT
ATTN ACCOUNTS PAYABLE
WACO, TX 76702

CITY OF TUCSON
PO BOX 28811
TUCSON, AZ 85926

CITY OF VALPARAISO
PO BOX 2417
VALPARAISO, IN 46384

CITY OF WADENA
PO BOX 30
WADENA, MN 56482

CITY OF TUCSON
PO BOX 27450
TUCSON, AZ 85726-7450

CITY OF VANDALIA
219 S 5TH ST
VANDALIA, IL 62471

CITY OF WALKER
PO BOX 217
WALKER, LA 70785

CITY OF TULSA
200 CIVIC CENTER ROOM 633
TULSA, OK 74103

CITY OF VENTURA
501 POLI STREET
VENTURA, CA 93002

CITY OF WALL
PO BOX 314
WALL, SD 57790

CITY OF WALNUT CREEK
P.O. BOX 8039
WALNUT CREEK, CA 94596

CITY OF WAYZATA
299 WAYZATA BLVD WEST
WAYZATA, MN 55391

CITY OF WEST LAFAYETTE
609 WEST NAVAJO STREET
WEST LAFAYETTE, IN 47906

CITY OF WANAMINGO
106 2ND ST E BOX 224W
WANAMINGO, MN 55983

CITY OF WAYZATA PUBLIC SERVICE
299 WAYZATA BLVD WEST
WAYZATA, MN 55391

CITY OF WEST LAKE HILLS
911 WESTLAKE DR
WESTLAKE HILLS, TX 78746

CITY OF WARREN
120 EAST BRIDGE STREET
WARREN, MN 56762

CITY OF WEATHERFORD
P O BOX 255
WEATHERFORD, TX 76086

CITY OF WEST MELBOURNE
2285 MINTON RD
WEST MELBOURNE, FL 32904

CITY OF WARRENSVILLE HEIGHTS
4301 WARRENSVILLE CENTER ROAD
WARRENSVILLE HT, OH 44128

CITY OF WEATHERFORD
PO BOX 255
WEATHERFORD, TX 76086

CITY OF WEST UNIVERSITY
3800 UNIVERSITY BLVD
HOUSTON, TX 77005

CITY OF WASECA
508 SOUTH STATE ST
WASECA, MN 56093

CITY OF WELLINGTON
CITY HALL
WELLINGTON, KS 67152

CITY OF WESTFIELD
2706 EAST 171 STREET
WESTFIELD, IN 46074

CITY OF WATERLOO
100 WEST FOURTH STREET
WATERLOO, IL 62298

CITY OF WENTZVILLE
5 W PEARCE BLVD
WENTZVILLE, MO 63385

CITY OF WESTLAKE
27700 HILLARD BLVD.
WESTLAKE, OH 44145

CITY OF WATERTOWN
309 LEWIS AVENUE S
WATERTOWN, MN 55388

CITY OF WEST CHICAGO
475 MAIN ST
WEST CHICAGO, IL 60185

CITY OF WESTLAKE
P.O. BOX 700
WESTLAKE, LA 70669

CITY OF WATERTOWN D.P.W.
521 NEWELL STREET
WATERTOWN, NY 13601

CITY OF WEST DES MOINES
4200 MILLS CIVIC PARKWAY
WEST DES MOINES, IA 50265

CITY OF WESTLAKE VILLAGE
31200 OAK CREST DR
WESTLAKE VILLAGE, CA 91361

CITY OF WATSONVILLE
PO BOX 50000
WATSONVILLE, CA 95077

CITY OF WEST FARGO
800 4TH AVE E
WEST FARGO, ND 58078

CITY OF WESTMINISTER
4800 WEST 92ND AVENUE
WESTMINISTER, CO 80031-6387

CITY OF WAUKEGAN PUBLIC WORKS
1700 MCAREE ROAD
WAUKEGAN, IL 60085-1435

CITY OF WEST FRANKFORT
110 N JEFFERSON
WEST FRANKFORT, IL 62896

CITY OF WHARTON
120 E CANEY
WHARTON, TX 77488

CITY OF WHEAT RIDGE
7500 WEST 29TH AVENUE
WHEAT RIDGE, CO 80033

CITY OF WICHITA, KS
715 W. HARRY
WICHITA, KS 67213

CITY OF WINFIELD
PO BOX 646
WINFIELD, KS 67156


CITY OF WHITE BEAR LAKE
PUBLIC WORKS DEPARTMENT
WHITE BEAR LAKE, MN 55110

CITY OF WILDWOOD
16962 MANCHESTER ROAD
WILDWOOD, MO 63040

CITY OF WINNEBAGO
PO BOX 35
WINNEBAGO, MN 56098


CITY OF WHITE SETTLEMENT
214 MEADOW PARK
WHITE SETTLEMENT, TX 76108

CITY OF WILLARD
631 MYRTLE AVENUE
WILLARD, OH 44890

CITY OF WINONA
PO BOX 378
WINONA, MN 55987


CITY OF WHITEFISH
PO BOX 158
WHITEFISH, MT 59937

CITY OF WILLARD
P O BOX 187
WILLARD, MO 65781

CITY OF WINONA STREET DEPT
1104 WEST THIRD STREET
WINONA, MN 55987


CITY OF WHITING
1443 119TH STREET
WHITING, IN 46394

CITY OF WILLIAMS
113 S 1ST STREET
WILLIAMS, AZ 86046

CITY OF WINSLOW/PARKS WAST
21 WILLIAMSON AVENUE
WINSLOW, AZ 86047


CITY OF WICHITA
WATER/SEWER
WICHITA, KS 67202

CITY OF WILLISTON PUBLIC WORKS
PO BOX 2437
WILLISTON, ND 58802

CITY OF WINSTON SALEM
PO BOX 2511
WINSTON SALEM, NC 27102


CITY OF WICHITA
SEWER & MAINTENANCE DEPT
WICHITA, KS 67214

CITY OF WILLMAR PUBLIC WORKS
PO BOX 755
WILLMAR, MN 56201

CITY OF WINSTON-SALEM GAR D
P O BOX 2511
WINSTON SALEM, NC 27102


CITY OF WICHITA
PUBLIC WORKS & STREET MAINT
WICHITA, KS 67218

CITY OF WIMBERLEY
PO BOX 2027
WIMBERLEY, TX 78676

CITY OF WINTER GARDEN
300 WEST PALM PLANT STREET
WINTER GARDEN, FL 34787


CITY OF WICHITA FALLS
200 VANBUREN
WICHITA FALLS, TX 76301

CITY OF WINDOM
400 SOUTH AVENUE
WINDOM, MN 56101

CITY OF WITT
PO BOX 374
WITT, IL 62094


CITY OF WICHITA WATER DEPT
1825 S MCLEAN
WICHITA, KS 67202

CITY OF WINDOM
PO BOX 38
WINDOM, MN 56101

CITY OF WOOD DALE
720 N CENTRAL AVENUE
WOOD DALE, IL 60191-1263

CITY OF WOOD RIVER
111 N WOOD RIVER AV
WOOD RIVER, IL 62095

CITY PROGS
13300 NW 42ND AVE
OPA LOCKA, FL 33054

CITY VIEW ELECTRIC INC
1145 SNELLING AVE N
ST PAUL, MN 55108-2726

CITY OF WOODBURY
ACCOUNTS PAYABLE
WOODBURY, MN 55125

CITY RULE PLUMBING
804 NORTH MAIN STREET
GRIMES, IA 50111-2053

CITY VIEW REAL ESTATE GROU
2033 N DAMEN AVE SUITE 2N
CHICAGO, IL 60647

CITY OF WOODBURY PUBLIC WORKS
2301 TOWER DRIVE
WOODBURY, MN 55125

CITY SIGNS INC
1940 MCDONALD AVENUE
BROOKLYN, NY 11223

CITY WIDE CONTRACTING LLC
4114 E. WASHINGTON ST
PHOENIX, AZ 85034

CITY OF WOODSTOCK
121 W CALHOUN
WOODSTOCK, IL 60098

CITY STRONG BUILDERS
6960 SW 9TH STREET
PEMBROKE PINES, FL 33023

CITY WIDE PAVING
6341 W. MINNESOTA STREET
INDIANAPOLIS, IN 46241

CITY OF WYKOFF
217 N GOLD STREET
FILLMORE, MN 55990

CITY TEAM MINISTRIES
2302 ZANKER ROAD
SAN JOSE, CA 95131

CITY WIDE PLUMBING
401 W ORION ST
TEMPE, AZ 85283

CITY OF YOUNGSVILLE
P O BOX 592
YOUNGSVILLE, LA 70592

CITY UTILITIES ELECTRIC DEPT
ACCOUNTS PAYABLE
SPRINGFIELD, MO 65801

CITYWIDE ENTERPRISES INC
42951 W 43RD AVE
GOLDEN, CO 80403

CITY OF YUMA
BUSINESS LICENSE DESK
YUMA, AZ 85366-3012

CITY UTILITIES GAS DEPT.
ACCOUNTS PAYABLE
SPRINGFIELD, MO 65801

CITYWIDE INVESTMENTS
11019 N 12TH STREET
PHOENIX, AZ 85020

CITY OF ZION
2828 SHERIDAN ROAD
ZION, IL 60099

CITY UTILITIES OF SPRINGFIELD
PO BOX 551
SPRINGFIELD, MO 65801

CITYWIDE PLUMBING SERV
PO BOX 542
RAPID CITY, SD 57709

CITY OF ZION
2828 SHERIDAN ROAD
ZION, IL 60099

CITY UTILITIES SEWER DEPT.
205 BILLINGS STREET
VALPARAISO, IN 46383

CIVANO NURSERY
5301 SOUTH HOUGHTON ROAD
TUCSON, AZ 85747

CITY OF ZUMBROTA
365 MAIN STREET
ZUMBROTA, MN 55992

CITY UTILITIES WATER DEPT
ACCOUNTS PAYABLE
SPRINGFIELD, MO 65801

CIVIC CENTER
PO BOX 1075, 6TH & SWEET AVE
BISMARCK, ND 58502

CIVIL COMMUNICATIONS INC
150 GRANDSTAND LANE
ANGIER, NC 27501

CIVIL CONTRACTING STR
PO BOX 267
AVON, OH 44011

CJ MONNA & SONS, INC
PO BOX 429
ELKADER, IA 52043


CIVIL CONCEPTS INC
3425 FEDERAL ST
PASADENA, TX 77504

CIVIL CONTRACTOR & ENGINEERS
INC
MORTON GROVE, IL 60053

CJ SETO SUPPORT SERVICES
2300 KNOLL DR STE G
VENTURA, CA 93003-8058


CIVIL CONST CO INC
1840 W 16TH ST
THE DALLES, OR 97058

CIVIL DESIGN & ENGINEERING INC
809 W. RIORDAN ROAD, #102
FLAGSTAFF, AZ 86001

CJB CONSTRUCTION, INC
3501 OLD GRANBURY
GRANBURY, TX 76049


CIVIL CONST CONTRACTORS
P O BOX 394
HAHNVILLE, LA 70057

CIVIL ENGINEERS
P.O. BOX 750
FREEPORT, IL 61032

CJD CONTRACTING INC
1005 MAIN STREET
MELROSE PARK, IL 60160


CIVIL CONST.CO & ENVIRONMENTAL
P.O. BOX 538
WESTLAKE, LA 70669

CIVIL MECHANICAL INC
PO BOX 15173
HOUSTON, TX 77220

CK'S SERVICES
PO BOX 1089
SPRING, TX 77383


CIVIL CONST/PLAIN CITY OH
10310 ST RT 161
PLAIN CITY, OH 43064

CIVIL SITE CONSTRUCTORS,INC
7281 SUNSHINE GROVE RD STE 134
BROOKSVILLE, FL 34613

CKC CONSTRUCTION
1234 E. AIRPORT ROAD
SAFFORD, AZ 85546


CIVIL CONSTRUCTION (C)
10310 SR 161
PLAIN CITY, OH 43064

CIVIL TECHNOLOGY, INC.
2413 WASHINGTON ST.
DENVER, CO 80205

CKC CONTRACTING INC
12225 HUDSON ROAD SOUTH
AFTON, MN 55001


CIVIL CONSTRUCTION CONTRACTORS
112 LEO ST
HAHNVILLE, LA 70057

CIVILWORKS NW INC
PO BOX 5698
VANCOUVER, WA 98668-5698

CKORP LLC
4319 MEDICAL DR STE 131
SAN ANTONIO, TX 78229


CIVIL CONSTRUCTORS/E MOLINE IL
1716 179TH STREET NORTH
EAST MOLINE, IL 61244

CIVITERRA DESIGN BUILD
PO BOX 7707
GOODYEAR, AZ 85338

CKY INC
302 W 5TH ST #310
SAN PEDRO, CA 90731-2750


CIVIL CONSTRUCTORS/FREEPORT IL
2283 ROUTE 20 EAST
FREEPORT, IL 61032

CJ BRIDGES RAILROAD CONTR INC
PO BOX 676
MULBERRY, FL 33860-0676

CLACKAMAS CONSTRUCTION INC
PO BOX 279
BORING, OR 97009

CLACKAMAS COUNTY DEPT
902 ABERNATHY RD # 200
OREGON CITY, OR 97045

CLACKAMAS ELECTRIC SYSTEMS
15711 S HENRICI RD
OREGON CITY, OR 97045

CLAIR, RICHARD C. - 056454
6508 MIAMI BLUFF DR
MARIEMONT, OH 45227

CLAIRE M. FOURNIER
2755 LOGANDALE DRIVE
ORLANDO, FL 32817

CLAIRMONT, COOMSAH - 050574
101 PACHE LANE
RONAN, MT 59864

CLAIRMONT, MICHAEL L. - 047720
520 1ST AVE SE
RONAN, MT 59864

CLAIRMONT, PAULETTE M. - 035127
418 HIGHWAY 93 S
RONAN, MT 59864

CLANCY & THEYS CONST-ORLANDO
2101 PARK CENTER DR #150
ORLANDO, FL 32835

CLANTON, CRAIG A. - 043360
2920 WEST CENTENNIAL DR
LITTLETON, CO 80123

CLARAC, LORI L. - 053155
9741 JAY ROAD
HITCHCOCK, TX 77563

CLAREMONT WHOLESALE BLD SUPPLY
PO BOX 460
CLAREMONT, NC 28610

CLARENCE CENTRAL SCHOOL
9625 MAIN STREET
CLARENCE, NY 14031

CLARENCE CULLEN CO INC
PO BOX 728
BUDA, TX 78610

CLARENCE WILLIAMS
15705 PADDOCK DRIVE
MONTVERDE, FL 34756

CLARENCE, TOWN OF
ONE TOWNE PLAZA
CLARENCE, NY 14031

CLARENDON HILLS PARK DISTRICT
315 CHICAGO AVE
CLARENDON HILLS, IL 60514

CLARIANT CORP - EAST
PO BOX 669246
CHARLOTTE, NC 28266

CLARION CONST INC CA
21067 COMMERCE POINTE DR
WALNUT, CA 91789-3052

CLARK & LOGAN, INC
1108 ELDRIDGE STREET
CLEARWATER, FL 33755

CLARK & MOTT CONSTRUCTION INC
P O BOX 1116
BOYLSTON, MA 01505

CLARK SULLIVAN CONSTRUCT
PO BOX 7100
RENO, NV 89510

CLARK CONCRETE INC
7124 COUNTRY CLUB RD W
BYRON, MN 55920

CLARK CONST GROUP CHICAGO IL
216 S JEFFERSON
CHICAGO, IL 60661

CLARK CONST GROUP LOS ANG
P O BOX 439
PASADENA, CA 91102

CLARK CONST GROUP ORLANDO FL
2502 NORTH ROCKY POINT DR
TAMPA, FL 33607

CLARK CONSTRUCTION
2956 GINNALA DR
LOVELAND, CO 80538

CLARK CONSTRUCTION CA LP
PO BOX 13010
SN LUIS OBISP, CA 93406-3010

CLARK CONSTRUCTION ENTERP
6716 HWY 190 WEST
PORT ALLEN, LA 70767

CLARK CONSTRUCTION GROUP IN
2222 SOUTH INDIANA AVENUE
CHICAGO, IL 60616

CLARK CONSTRUCTION HOUSTO
7880 AIRPORT BLVD
HOUSTON, TX 77061

CLARK CONSTRUCTION OF TEXAS
5140 GIBBS SPRAWL RD
SAN ANTONIO, TX 78219

CLARK COUNTY FENCE CO INC
3114 E CHARLESTON BLVD
LAS VEGAS, NV 89104

CLARK ENTERPRISES INC OF C
1228A VISCAYA PKWY
CAPE CORAL, FL 33990

CLARK CONSTRUCTION SERVICE INC
3735 SHARES PLACE  STE A
RIVIERA BEACH, FL 33404

CLARK COUNTY LIBRARY
833 LAS VEGAS BL N
LAS VEGAS, NV 89101

CLARK FIRE EQUIPMENT INC
PO BOX 339
DEER PARK, TX 77536

CLARK CONTRACTORS CA
26902 VISTA TERRACE
LAKE FOREST, CA 92630

CLARK COUNTY MCCARRAN
PO BOX 11005
LAS VEGAS, NV 89111

CLARK HUNT CONSTRUCTION IN
2165 LOGAN ST
CLEARWATER, FL 33765

CLARK COUNTY
500 SOUTH GRAND CENTRAL PARK
LAS VEGAS, NV 89155

CLARK COUNTY PARK & REC
2601 E SUNSET ROAD
LAS VEGAS, NV 89120

CLARK INDUSTRIAL DRILLING & B
380 S. KAREN DRIVE
CHINO VALLEY, AZ 86323

CLARK COUNTY
500 SOUTH GRAND CENTRAL PARK
FIRST FLOOR
LAS VEGAS, NV 89155

CLARK COUNTY PUBLIC WORKS
4700 NE 78TH STREET
VANCOUVER, WA 98665

CLARK JR, CLEVE C. - 033729
301 W ZOLEZZI LN
RENO, NV 89511

CLARK COUNTY AMPITHEATRE
17200 NE DELFEL RD
RIDGEFIELD, WA 98642

CLARK COUNTY ROAD DEPARTMENT
5825 EAST FLAMINGO ROAD
LAS VEGAS, NV 89122

CLARK JR, EDDIE L. - 054918
501 GREENS RD #1211
HOUSTON, TX 77060

CLARK COUNTY BUSINESS (DBA)
7575 WEST WASHINGTON
LAS VEGAS, NV 89128

CLARK COUNTY SCHOOL DIST
2832 E FLAMINGO RD
LAS VEGAS, NV 89121

CLARK LEDBETTER GRADING & H
1806 GAFFNEY ROAD
SHELBY, NC 28152

CLARK COUNTY BUSINESS (DBA)
7575 WEST WASHINGTON
SUITE 127-146
LAS VEGAS, NV 89128

CLARK COUNTY TRAFFIC ENG
PO BOX 554000
LAS VEGAS, NV 89155

CLARK MCHUGH RAUSCH JV
216 S JEFFERSON ST  STE 502
CHICAGO, IL 60661-5628

CLARK COUNTY DEVT SERVICES
500 S GRAND CENTRAL PRKWY
LAS VEGAS, NV 89155

CLARK COUNTY TRAFFIC OPERATION
WORKS MAINTENENCE MGT
LAS VEGAS, NV 89122

CLARK OIL COMPANY
13100 S. KEDZIE
BLUE ISLAND, IL 60406

CLARK COUNTY FACILITY SRVS DIV
CENTRAL PLANT
LAS VEGAS, NV 89155

CLARK COUNTY WATER RECLAMATION
5857 E FLAMINGO ROAD
LAS VEGAS, NV 89122

CLARK PATTERSON
186 NORTH WATER STREET
ROCHESTER, NY 14604

CLARK REALTY BUILDERS LLC
PO BOX 8510
SEASIDE, CA 93955

CLARK, DANIEL H. - 056336
69 BARBADOS ST
LAS VEGAS, NV 89110

CLARK, ROBIN A. - 055673
PO BOX 562
CASCADE, MT 59421

CLARK REGIONAL WASTEWATER DIST
PO BOX 8979
VANCOUVER, WA 98668-8979

CLARK, FRANK - 038300
4441 COUNTRY VIEW DRIVE
DOYLESTOWN, PA 18902

CLARK, SCOTT S. - 041628
P.O. BOX 9094
PRESCOTT, AZ 86313

CLARK RIGGING & RENTAL CORP
500 OHIO STREET
LOCKPORT, NY 14094-4222

CLARK, GWENDOLYN - 035458
PO BOX 292
LOVELL, WY 82431

CLARK, STEPHEN - 033544
9622 VILLA DEL REY NE
ALBUQUERQUE, NM 87111

CLARK SHEEHAN PRODUCTIONS LLC
DBA ORANGE GUY FENCE AND TRUSS
BOULDER, CO 80304

CLARK, JEFFREY L. - 033070
206 WEST ELM
BUFFALO, IL 62515

CLARK, STEPHEN J. - 046270
P.O. BOX 463
RONAN, MT 59864

CLARK TRAFFIC CONTROL
10125 RT 56
HOMER CITY, PA 15748

CLARK, LANITA J. - 054017
415 FOREST CIRCLE
IRVING, TX 75062

CLARK, STEVEN - 042222
7100 BRAZOS
FT WORTH, TX 76116

CLARK, ANDREA - 035492
PO BOX 337
KENNEAR, WY 82516

CLARK, MICHAEL D. - 055494
7366 E SPOUSE DRIVE #6
PRESCOTT VALLEY, AZ 86314

CLARK, WILLIE - 052729
3001 PATE DR
FORT WORTH, TX 76105

CLARK, ANGELA A. - 042846
5829 FERRELL STREET
N. LAS VEGAS, NV 89031

CLARK, NATALIE J. - 035593
PO BOX 805
LUSK, WY 82225

CLARK-WAYLAND BUILDERS LC
4117 N 44TH ST
PHOENIX, AZ 85018

CLARK, CHRISTOPHER D. - 054945
1405 NW 179TH AVE
PEMBROKE PINES, FL 33029

CLARK, PAMELA - 031553
2628 MISSION ST
FORT WORTH, TX 76109

CLARKE CONTRACTING CORP
4646 MANHATTAN BEACH BLVD.
LAWNDALE, CA 90260

CLARK, CLEVE I. - 033778
301 W ZOLEZZI LN
RENO, NV 89511

CLARK, QUINN - 038864
1927 CUSTER
LARAMIE, WY 82070

CLARKE KENT PLUMBING INC
1408 WEST BEN WHITE
AUSTIN, TX 78704

CLARK, CURT B. - 042780
1000 1/2 CHARLO ST
MISSOULA, MT 59802

CLARK, ROBERT - 033276
600 WOODDALE AVE
BATON ROUGE, LA 70806

CLARKE, JOHN E. - 045144
200 78TH AVE NORTH
ST. PETERSBURG, FL 33702

CLARKE, MICHAEL - 034862
728 B SKYLA CT
MISSOULA, MT 59801

CLASSIC ASPHALT CO, INC
10425 - 93RD AVENUE NORTH
MAPLE GROVE, MN 55369-4112

CLASSIC PARTY RENTAL
1630 W DARTMOUTH
ENGLEWOOD, CO 80110

CLARKE, MICHAEL L. - 053612
537 SOUTH COLORADO
BUTTE, MT 59701

CLASSIC CITY MECHANICAL INC
PO BOX 180
WINTERVILLE, GA 30683-0180

CLASSIC PARTY RENTALS INC
1635 ROLLINS RD  #A
BURLIGAME, CA 94010

CLARKE, PAUL - 039186
405 SEABRIGHT ROAD
FORKED RIVER, NJ 08731

CLASSIC CITY UTILITY INC
PO BOX 185
WINTERVILLE, GA 30683

CLASSIC PAVING
3220 VINE STREET
EULESS, TX 76040

CLARKS QUALITY ROOFING INC
334 WEST ANDERSON AVENUE
MURRAY, UT 84107

CLASSIC COMMUNITIES
6385 CORPORATE DRIVE-SUITE 200
COLORADO SPGS, CO 80919

CLASSIC SEALCOATING INC
15 INDUSTRIAL LANE
JOHNSTON, RI 02919

CLARKSON CONSTRUCTION
4133 GARDNER AVENUE
KANSAS CITY, MO 64120

CLASSIC CONCRETE CONSTRUCTION
P O BOX 1247
HUFFMAN, TX 77336

CLASSIC TEMPORARY SERVICES IN
246 W BROAD STREET
QUAKERTOWN, PA 18951

CLARKSON CONSTRUCTION
6280 SOUTH VALLEY VIEW #208
LAS VEGAS, NV 89118

CLASSIC CONCRETE INC
2081 NW 98TH AVE
SUNRISE, FL 33322

CLAUDE H HURLEY CO.
175 W FIRST AVENUE
ELMHURST, IL 60126

CLARY HOOD INC
160 CONWAY BLACK ROAD
SPARTANBURG, SC 29307

CLASSIC GARDENS INC
PO BOX 2457
MONUMENT GARDENS, CO 80132

CLAUS, MARC T. - 031880
12216 184 CT NORTH
JUPITER, FL 33458

CLARYS SITEWORK & DEVELOPMENT
4461-A HANCOCK BRIDGE PKWY
NORTH FORT MYERS, FL 33903

CLASSIC GENERAL
6385 CORPORATE DR
COLORADO SPGS, CO 80919

CLAUSE CONSTRUCTION
817 E YANONALI STREET
SANTA BARBARA, CA 93103

CLASS ACTION PICTURES INC
1600 ST MICHAELS DR
SANTA FE, NM 87505

CLASSIC METALS INC
1299 EAST 58TH AVENUE
DENVER, CO 80216

CLAUSEN, SHANNON - 051620
745 14TH STREET SE
LOVELAND, CO 80537

CLASSIC ASPHALT CO, INC
ACCOUNTS PAYABLE
MAPLE GROVE, MN 55369

CLASSIC PAINT & WALLCOVERING
7603 HELMERS ST
HOUSTON, TX 77022

CLAUSEN, SHAWN M. - 038830
720 MADISON AVE APT #2
ENNIS, MT 59729

CLAUSS BROS. CONTRACTORS, INC.
360 W SCHAUMBURG RD
STREAMWOOD, IL 60107

CLAYCO CONSTRUCTION CO INC
2199 INNERBELT BUSINESS CTR DR
SAINT LOUIS, MO 63114

CLEAN HARBORS BARTOW FL
CLEAN HARBORS  FLORIDA
BARTOW, FL 33830

CLAW CONSTRUCTION INC
HC13 BOX 4278
WALES, UT 84667

CLAYTON ENVIRONMENTAL MI
22345 ROETHEL DRIVE
NOVI, MI 48375

CLEAN HARBORS CHICAGO IL
11800 S STONY ISLAND AVE
CHICAGO, IL 60617

CLAY COUNTY HWY DEPARTMENT
2951 41 1/2 STREET SOUTH
MOORHEAD, MN 56560-6005

CLAYTON GROUP SERVICES
6920 KOLL CENTER PKWY #216
PLEASANTON, CA 94566

CLEAN HARBORS ENV
ATTN LIZ PETERSON
REIDSVILLE, NC 27320-8147

CLAY DEVELOPMENT
5599 SAN FELIPE STREET
HOUSTON, TX 77056-2789

CLAYTON GROUP SERVICES INC
45525 GRAND RIVER SUITE 200
NOVI, MI 48374

CLEAN HARBORS ENVIRONMENT
1340 WEST LINCOLN STREET
PHONEIX, AZ 85007

CLAY'S CONCRETE
3040 NE 121 ST
PORTLAND, OR 97220

CLAYTON GROUP SERVICES-COLORAD
165 S UNION BLVD
LAKEWOOD, CO 80228

CLEAN HARBORS GARDENA CA
1501 WASHINGTON STREET
BRAINTREE, MA 02185

CLAY, CLARENCE - 039946
4213 O STREET
PHIADELPHIA, PA 19124

CLAYTON, JAMES R. - 035683
2401 W SOUTHERN AVE
TEMPE, AZ 85282

CLEAN HARBORS PROJECT 67LS
5625 ALBA STREET
LOS ANGELES, CA 90058

CLAYBORN CONTRACTING
PMB 6203
AUBURN, CA 95602

CLAYTON, MATTHEW D. - 052016
307 HARRISON STREET
NEWTON, KS 67114

CLEAN SCAPES LP
PO BOX 203070
AUSTIN, TX 78720-3070

CLAYBORN, NEAL A. - 035128
HC 30 BOX 340
HAVRE, MT 59501

CLEAN EARTH ENVIRONMENTAL SVCS
334 SOUTH WARMINSTER RD 2ND FL
HATBORO, PA 19040

CLEAN SWEEP
4300 GROOM ROAD
BAKER, LA 70714

CLAYCAMP CONSTRUCTION INC
23997 HWY K 62
SOLDIER, KS 66540

CLEAN HARBOR
2500 E VICTORIA ST
COMPTON, CA 90220

CLEAN WATER SERVICES
2550 SW HILLSBORO HIGHWAY
HILLSBORO, OR 97123

CLAYCO CONSTRUCTION
520 EDINBURGH DRIVE
MONCTON, NB E1E 4C6

CLEAN HARBORS - LONG BEACH CA
PO BOX 18805
LONG BEACH, CA 90807-8805

CLEAN WINDOWS OF NORTH TXIN
PO BOX 1895
ROCKWALL, TX 75087

CLEAR CHANNEL
2864 S CIRCLE DRIVE #150
COLORADO SPRINGS, CO 80906

CLEAR CHANNEL OUTDOOR
555 ULMERTON ROAD
LARGO, FL 33760

CLEAR SOLUTIONS ENVIRONEER
3075 S AVE 4E
YUMA, AZ 85365

CLEAR CHANNEL COMMUNICATIONS
PO BOX 99
MADISON, WI 53701

CLEAR CHANNEL OUTDOOR AZ
4686 E. VAN BUREN STE #2000
PHOENIX, AZ 85008

CLEAR TONE COMMUNICATIONS
516 INDUSTRIAL LOOP SUITE 2D
STATEN ISLAND, NY 10309-1121

CLEAR CHANNEL CONCERTS
4695 S MONACO STREET
DENVER, CO 80237

CLEAR CHANNEL OUTDOOR KS
3405 N. HYDRALIC
WICHITA, KS 67219

CLEARBROOK CITY M U D
11610 SAGEYORK
HOUSTON, TX 77089

CLEAR CHANNEL ENTERTAINMENT
220 WEST 42ND ST. 9TH FLOOR
NEW YORK, NY 10036

CLEAR CHANNEL OUTDOOR MN
3225 SPRING ST NE
MINNEAPOLIS, MN 55413

CLEARLINE PLUMBING
14922 KNORPP RD
PLEASANT HILL, MO 64080

CLEAR CHANNEL ENTERTAINMENT
10 RAILROAD PLACE
SARATOGA, NY 12866

CLEAR CHANNEL RADIO
6200 OAK TREE BLVD
CLEVELAND, OH 44131

CLEARWATER CITY OF PURCHA
PO BOX 4748
CLEARWATER, FL 33758-4748

CLEAR CHANNEL ENTERTAINMENT
FORD AMPHITHEATER
TAMPA, FL 33610

CLEAR CHANNEL RADIO
9323 E 37TH STREET N
WICHITA, KS 67226

CLEARWATER CONSTRUCTION IN
P O BOX 231 1040 PERRY HIGHW
MERCER, PA 16137

CLEAR CHANNEL ENTERTAINMENT
VERIZON WIRELESS MUSIC CENTER
NOBELSVILLE, IN 46060

CLEAR CREEK COUNTY
ROAD & BRIDGE
DUMONT, CO 80436

CLEARWATER CONSTRUCTORS
4200 S COOPER ST STE 200A
ARLINGTON, TX 78015

CLEAR CHANNEL ENTERTAINMENT
MOTOR SPORTS
AURORA, IL 60504

CLEAR CREEK COUNTY
SOLID WASTE
IDAHO SPRINGS, CO 80452

CLEARWATER COUNTY HWY DE
113 7TH ST NE
BAGLEY, MN 56621

CLEAR CHANNEL ENTERTAINMENT
1510 CLARKSON STREET
DENVER, CO 80218

CLEAR CREEK EQUIP INC
602 HWY 146 S
LAPORTE, TX 77571

CLEARWATER EARTH MOVING
8235 RHODES ROAD
HUDSON, FL 34667

CLEAR CHANNEL ENTERTAINMENT FL
SOUND ADVICE MUSIC AMPHITHEATR
WEST PALM BEACH, FL 33411

CLEAR LAKE CONSTRUCTION INC
SEABROOK, TX 77586

CLEARWATER ENVIRONMENTAL IN
10750 IRMA DR.
NORTHGLENN, CO 80233

CLEARWATER EXCAVATING
2075 E. EMMETT
WICHITA, KS 67060

CLEMONS CONSTRUCTION CO
THE DREXEL BUILDING 7TH FLOOR
PHILADELPHIA, PA 19102

CLEVELAND ASPHALT INC
1103 E POLAND AVE
BESSEMER, PA 16112

CLEARWATER EXCAVATING
2075 E EMMETT
HAYSVILLE, KS 67060

CLEMMONS CONSTRUCTION INC
15219 451ST AVE SE
NORTHBEND, WA 98045

CLEVELAND BAPTIST CHURCH
4431 TIEDEMAN ROAD
CLEVELAND, OH 44144

CLEARWING AUDIO & CASE
11101 W. MITCHELL ST.
WEST ALLIS, WI 53214

CLEMONS CONSTRUCTION
12299 MEAD WAY #A
LITTLETON, CO 80125

CLEVELAND BARRICADING SYST
2608 GREAT LAKES WAY
HINCKLEY, OH 44233-9550

CLEARY BROS LANDSCAPE
521 DIABLO ROAD
DANVILLE, CA 94526

CLEMONS, MICHAEL - 040355
4495 S 350 E
KNOX, IN 46534

CLEVELAND BROTHERS EQUIPM
PO BOX 905229
CHARLOTTE, NC 28290-5229

CLEARY GROUP LLC THE
209 S PROSPECT SUITE 3E
BLOOMINGTON, IL 61704

CLEMS EXCAVATING INC
6552 WENDY LANE
DECATUR, IL 62521

CLEVELAND CEMENT CONTR., IN
4823 VAN EPPS ROAD
CLEVELAND, OH 44131

CLEE CARR CONSTRUCTION INC
1720 EAST SANTA MARIA STREET
SANTA PAULA, CA 93060

CLEMSON EXCAVATING
PO BOX 224
CHARDON, OH 44024

CLEVELAND CLINIC
9500 EUCLID AVE
CLEVELAND, OH 44106

CLEETON, MICHAEL - 033021
825 N WHEELER
SPRINGFIELD, IL 62702

CLEMSON UNIVERSITY   FM&O
KLUGH AVENUE
CLEMSON, SC 29634

CLEVELAND CONSTRUCTION INCO
DO NOT RENT W/OUT A PO !!!!!
MENTOR, OH 44060

CLEGG, JOSEPH R. - 033300
2141 GRAHAM AVE
OKLAHOMA CITY, OK 73127

CLENDENEN DEVELOPMENT CO
1215 POMONA RD #D
CORONA, CA 91720

CLEVELAND ELECTRIC
1281 FULTON INDUSTRIAL BL
ATLANTA, GA 30336-1527

CLEM N SONS CONCRETE INC
P O BOX 1243
ENGLEWOOD, CO 80150-1243

CLERVI MARBLE CO
221 BAYSHORE
SAN FRANCISCO, CA 94124

CLEVELAND GROUP
26050 RICHMOND ROAD
BEDFORD HTS, OH 44146

CLEM, HAROLD B. - 035732
5459 N MONTANA
HELENA, MT 59602

CLETO, JAIME P. - 040042
1436 SLEEPYTIME TR.
PFLUGENVILLE, TX 78660

CLEVELAND MARATHON INC.
29525 CHAGRIN BLVD
PEPERPIKE, OH 44122

CLEVELAND METROPARKS
4101 FULTON PARKWAY
CLEVELAND, OH 44144

CLIO, TIMOTHY
693 W. GREENTREE
CHANDLER, AZ 85225

CLINE SMITH, GARY K. - 033175
10405 W DORA CIRCLE
WICHITA, KS 67209

CLEVELAND PETERBILT LLC
8650 BROOKPARK RD
BROOKLYN, OH 44129

CLIFF BERRY INC.
PO BOX 13079
FORT LAUDERDALE, FL 33316

CLINT C BURGESS
1100 EAST BROAD STREET
MANSFIELD, TX 76063

CLEVELAND WATERPROOFING
2350 W. PLEASANT VALLEY ROAD
PARMA, OH 44134

CLIFF WEBSTER
ATTN: JULIE RODEN
MONTVERDE, FL 34756

CLINTON GARZA
PO BOX 654
STOCKDALE, TX 78160

CLEVELAND WRECKING COVINA CA
628 E EDNA PLACE
COVINA, CA 91723

CLIFFORD, ROBERT J. - 032436
173 3RD STREET
SOUTH FORK, PA 15956

CLINTON, ANITA - 053792
10850 NELSON ST.
WESTCHESTER, IL 60154

CLEVELAND, BRUCE R. - 048971
1212 W 425 N #4
ST.GEORGE, UT 84770

CLIFFS CONSTRUCTION SERVICES
PO BOX 10567
BROOKSVILLE, FL 34603

CLOSE CONSTRUCTION INC
PO BOX 2558
OKEECHOBEE, FL 34972

CLEVELAND, CITY OF
DIVISION OF ACCOUNTS - RM #19
CLEVELAND, OH 44114

CLIFFS POOL AND PATIOS
10178 NW 47TH STREET
SUNRISE, FL 33351

CLOSSER, CHRISTOPHER S. - 0
1658 18TH AVE
COLUMBUS, NE 68601

CLEVELAND, LINDA - 055828
4110 BELGRADE
HOUSTON, TX 77045

CLIMATEMP/FE MORAN LLC
315 NORTH MAY STREET
CHICAGO, IL 60607

CLOSSEY EXCAVATING INC
684 TOWER RD
PLAINFIELD, IN 46168

CLEVELAND, ZACHARY D. - 049716
330 MARQUETTE RD
MACHESNEY PARK, IL 61115

CLIMAX MINE
HIGHWAY 91
CLIMAX, CO 80429

CLOSURE SOLUTIONS INC
2300 CLAYTON ROAD
CONCORD, CA 94520

CLEVENGER CONTRACTORS, INC.
PO BOX 19
BLUFFS, IL 62621

CLIMAX MOLYBDENUM TECH CENTER
PO BOX 520  ACCOUNTS PAYABLE
PHOENIX, AZ 85001

CLOUD 9 SERVICES INC
500 29TH ST
ORLANDO, FL 32805

CLEVER STONE COMPANY INC
1075 WISE HILL ROAD
CLEVER, MO 65631

CLINE DESIGN GROUP INC
9200 W CROSS DR #210
LITTLETON, CO 80123

CLOUGH HARBOUR & ASSOC LL
PO BOX 5269
ALBANY, NY 12205-0269

CLOUGH, HARBOUR & ASSOCIATES LLP
USE ACCT # 968458
ALBANY, NY 12205

CLS INC
2177 W 7TH AVE
DENVER, CO 80204

CM CONSTRUCTION CO., INC.
12215 NICOLLET AVE. S.
BURNSVILLE, MN 55337

CLOUSE, ANGELA C. - 032819
1313 N EXETER AVENUE
INDIANAPOLIS, IN 46222

CLUB RAGE INC
3090 SOUTHLAWN DRIVE
MAPLEWOOD, MN 55109

CMA CORPORATION
7252 N. W. 25TH STREET
MIAMI, FL 33122

CLOVER CABLE
3040 MARCO STREET
LAS VEGAS, NV 89115

CLUES
797 E 7TH STREET
ST PAUL, MN 55106

CMA CORPORATION
7252 NW 25TH ST
MIAMI, FL 33122

CLOVER CABLE CONSTRUCTION(DBA)
PO BOX 43363
LAS VEGAS, NV 89104

CLUNE CONSTRUCTION COMPANY
10 S LASALLE STREET
CHICAGO, IL 60603

CMAC CONSTRUCTION CO
1461 CANAL AVE
LONG BEACH, CA 90813

CLOVER CONSTRUCTION MANAGEMENT
1430 MILLERSPORT HWY.
WILLIAMSVILLE, NY 14221

CLYDE L SMITH
8440 BLAKE STREET
GREENWOOD, LA 71033

CMB INC
USE ACCOUNT 305119
LYNNFIELD, MA 01940

CLOVERLEAF CORPORATION
1916 SOUTH TAMIAMI TRAIL
RUSKIN, FL 33570

CLYDE LATTIMER CONSTRUCTI
228 N ROUTE 73
BERLIN, NJ 08009

CMC CONSTRUCTION
120 NEW MEADOWS DR
MISSOULA, MT 59809

CLOVERLEAF GARAGE
420 E HWY 20
MICHIGAN CITY, IN 46360

CLYDE RIGGS CONSTRUCTION
PO BOX 32437
OKLAHOMA CITY, OK 32437

CMC CONSTRUCTION SERVICES
777 NORTH ELDRIDGE PARKWAY
HOUSTON, TX 77079

CLP RESOURCES INC
1015 A STREET
TACOMA, WA 98402

CLYDE, LEONARD A. - 034419
506 NO M ST
LIVINGSTON, MT 59047

CMC GROUP INC
COLORADO CENTER TOWER ONE
DENVER, CO 80222

CLR INC
PO BOX 1361
VINCENNES, IN 47591

CLYDESDALE UTILITIES LLC
5244 N WEDGEWOOD DRIVE
SPRINGFIELD, MO 65803

CMC STEEL FABRICATORS INC
DBA SMI STEEL ARKANSAS
MAGNOLIA, AR 71754

CLR, INC.
P.O. BOX 1361
VINCENNES, IN 47591

CLYMER, RAY D. - 035383
1900 S MISSOURI
CASPER, WY 82644

CMC STEEL FABRICATORS INC
DBA SMI STEEL ARKANSAS
P.O. BOX 1147
MAGNOLIA, AR 71754

CMC TRENCHING
620 HARDWICKE
BIRMINGHAM, MO 64161

CMX INC
PO BOX 900
MANALAPAN, NJ 07726

CN/ILLINOIS CENTRAL RAILROAD
19TH & MARION
MATTOON, IL 61938

CMC/CONSTRUCTION MGMT CORP
1316 CELESTE DRIVE
MODESTO, CA 95355-2434

CMZ EXPRESS INC.
PO BOX 1416
ADDISON, IL 60101

CN/ILLINOIS CENTRAL RAILROAD
PO BOX 8103
MONTREAL, QC H3C 3N3

CME ASSOCIATES
3141 BORDENTOWN AV
PARLIN, NJ 08859

CN CONSTRUCTION LLC
1425 CANTILLON BLVD
MAYS LANDING, NJ 08330

CNC COMMERCIAL
8367 GOSHEN AVE
VISALIA, CA 93291

CMES INC
4494 STONE MOUNTAIN HWY # A
LILBURN, GA 30047

CN NORTH AMERICA *
207 BUSH STREET
VALPARAISO, IN 46383

CNH AMERICA LLC
3401 1ST AVE N
FARGO, ND 58102

CMG COMMERCIAL CONTRACTING
6505 W PARK BLVD #220
PLANO, TX 75093

CN/ WISCONSIN CENTRAL DIV
1625 DEPOT ST
STEVENS POINT, WI 54481

CNM PAVING   XXXCOLLECTIONS
SENT TO CRS FOR COLLECTIONS
CAMARILLO, CA 93010

CMG CONSTRUCTION
PO BOX 80252
BILLINGS, MT 59108

CN/ WISCONSIN CENTRAL DIV
401 KAIRY STREET
ANTIOCH, IL 60002

CNR CONTRACTORS INC
3632 BEDOW ROAD
FORT RIPLEY, MN 56449

CMG CORPORATION
4218 N NEVADA AVE SUITE D
COLORADO SPRINGS, CO 80907

CN/ILLINOIS CENTRAL GULF RR
1415 N RAILROAD AVE
DECATUR, IL 62526

CNS COMMUNICATIONS LLC
16631 N 91ST ST STE 107
SCOTTSDALE, AZ 85260

CMK ENGINEERING
PO BOX 35453
PHOENIX, AZ 85069

CN/ILLINOIS CENTRAL RAILROAD
17550 ASHLAND AVE
HOMEWOOD, IL 60430

CNW CONSTRUCTION INC
MICHAEL BLANK
PORTLAND, OR 97236

CMS CONSTRUCTION INC
1938 N CARLYLE PLACE
ARLINGTON HTS, IL 60004

CN/ILLINOIS CENTRAL RAILROAD
4700 S MERRIMAC
CHICAGO, IL 60638

CO DEPT OF TRANSPORTATI
4201 E. ARKANSAS
DENVER, CO 80222

CMS OF COLORADO SPRINGS INC
3370 N ELPASO ST UNIT O
COLORADO SPRINGS, CO 80907

CN/ILLINOIS CENTRAL RAILROAD
1054 BEACH ST
FREEPORT, IL 61032

CO GEN II
PO BOX 66
RIDDLE, OR 97469

CO WELL CONTRACTORS
20411 SOUTH WEST BIRCH ST #325
NEW PORT BEACH, CA 92660

COANDO, CLAYTON - 036496
PO BOX 761
FORT WASHAKIE, WY 82514

COAST COMPUTER P
4277 VALLEY FAIR STREET
SIMI VALLEY, CA 93063

COA CITY OF ALBUQUERQUE
PO BOX 1985
ALBUQUERQUE, NM 87103

COAST ALUMINUM & ARCHITECT INC
10628 FULTON WELLS AVE
SANTA FE SPRING, CA 90670

COASTAL ASPHALT SERVICES
7527 JASON
HOUSTON, TX 77074

COA OPEN SPACE DIVISION
ATTN: ACCOUNTS PAYABLE
ALBUQUERQUE, NM 87103

COAST CONSTRUCTION COMPANY
718 KENNEDY ST
OAKLAND, CA 94606

COASTAL BERRY CO
5701 W GONZALES ROAD
OXNARD, CA 93036

COA PARKS GENERAL SERVICES
ATTN: ACCOUNTS PAYABLE
ALBUQUERQUE, NM 87103

COAST FUEL INJECTION, INC.
1590 INDUSTRIAL AVE
SAN JOSE, CA 95112-0271

COASTAL BERRY CO.-LLC OX
5701 W. GONZALEZ RD
OXNARD, CA 93030

COACH USA
12776 FOOTHILL BLVD.
SYLMAR, CA 91342

COAST NURSERIES INC
5870 LOS ANGELES AVE
SOMIS, CA 93066

COASTAL BRIDGE CO INC
P O BOX 14715
BATON ROUGE, LA 70898

COACH USA - LAS VEGAS
ATTN: GREG BRUDNAGE
NORTH LAS VEGAS, NV 89031

COAST PIPELINE
1405 DAY VALLEY ROAD
APTOS, CA 95003

COASTAL CAISSON CORPORATIO
13203 BYRD LEGG DRIVE
DOESSA, FL 33556

COAKLEY, MAUREEN - 039316
96 BIANCA ROAD
DUXBURY, MA 02332

COAST PUMP & SUPPLY
P O BOX 837
CAMARILLO, CA 93011

COASTAL CONSTRUCTION CORPM
22 DEPOT STREET
DUXBURY, MA 02331

COAKLEY, VINCENT - 046227
32-18 74TH STREET
JACKSON HEIGHTS, NY 11370

COAST SERVICES INC
PO BOX 23697
TIGARD, OR 97281

COASTAL DIESEL SERVICES INC
2917 SW 2ND AVENUE
FT LAUDERDALE, FL 33315

COAL VALLEY TOWNSHIP
9523 RR 150
COAL VALLEY, IL 61240

COAST SIGN
1500 W EMBASSY STREET
ANAHEIM, CA 92802-1016

COASTAL DIESEL SERVICES INC
2917 SW 2ND AVENUE
FT LAUDERDALE, FL 33315

COANDO, CASSI J. - 038149
P.O. BOX 93
FT. WASHAKIE, WY 82514

COAST TO COAST BUILDERS, INC.
750 E FUNSTON
WICHITA, KS 67211

COASTAL ELECTRIC & ENV SVC
1433 MAYS LANDING RD
FOLSOM, NJ 08037

COASTAL FIRE PROTECTION, LLC
8201 PEACH ST
NEW ORLEANS, LA 70118-4733

COASTAL PLUMBING & MECHANICAL
950 COMMERCIAL BLVD
NAPLES, FL 34104

COASTLINE SAFETY & SUPPLY LL
5562 LEOPARD STREET
CORPUS CHRISTI, TX 78408

COASTAL GRADING & EXCAVATING,I
PO BOX 2459
MOORPARK, CA 93021

COASTAL RESOURCES LTD
PO DRAWER E
CORPUS CHRISTI, TX 78469

COASTSIDE COUNTY WATER DIS
766 MAIN STREET
HALF MOON BAY, CA 94019

COASTAL GUNITE
620 MARIA ST
KENNER, LA 70062

COASTAL SIGN INSTALLATION LLC
8725 66TH COURT
PINELLAS PARK, FL 33782

COASTWIDE READY MIX COMPA
10 ELM AVENUE
TILLAMOOK, OR 97141

COASTAL GUNITE CONSTRUCTION CO
P.O BOX 977
CAMBRIDGE, MD 21613

COASTAL TOOL & SUPPLY LTD
4930 IH 37
CORPUS CHRISTI, TX 78407-1712

COATES ROOFING COMPANY IN
P O BOX 1340
SEMINOLE, OK 74868

COASTAL KING LTD
108 N MESQUITE ST
CORPUS CHRISTI, TX 78401

COASTAL TRAINING TECH CORP
500 STUDIO DRIVE
VIRGINIA BEACH, VA 23452

COATES, DAVID A. - 032159
19 BARNUM STREET-UPPER
ROCHESTER, NY 14609

COASTAL LANDFILL DISPOSAL
11416 HOUSTON AVENUE
HUDSON, FL 34667

COASTAL WATER AUTHORITY
500 DALLAS ST. ONE ALLEN #2800
HOUSTON, TX 77002

COATING INC
5903 LAMAR
ARVADA, CO 80003

COASTAL MARINE CONSTRUCTION
625 N TAMIAMI TRAIL
VENICE, FL 34285

COASTLAND DEVELOPMENT INC
4263 N.W. 1ST AVENUE
BOCA RATON, FL 33431

COATING SERVICE CO INC
76 SOUTH SAND RD
NEW BRITAIN, PA 18901

COASTAL MECHANICAL INC
275 NEW BRUNSWICK AVENUE
FORDS, NJ 08863

COASTLINE CORPORATION
414 WEST DELILAH ROAD
PLEASANTVILLE, NJ 08232

COATING SUPPLY COMPANY
PO BOX 40
NEW BRITAIN, PA 18901

COASTAL MECHANICAL SERVICES
394 EAST DRIVE
MELBOURNE, FL 32904

COASTLINE EQUIP OXNARD CA
1930 E LOCKWOOD
OXNARD, CA 93030

COATING TECHNOLOGIES CORP
PO BOX 2171
FARGO, ND 58107

COASTAL PAVING, INC.
1295 NORMAN AVE.
SANTA CLARA, CA 95054

COASTLINE EQUIPMENT
325 NORTH 5TH STREET
SACRAMENTO, CA 95814

COATS, DALE - 033604
2420 E 23RD ST
TUCSON, AZ 85713

COBALT COMMERCIAL CONSTRUCTION COBB KELLEY 038367
777 LAKE ZURICH RD
BARRINGTON, IL 60010

460 WHITETAIL ROAD
LIBBY, MT 59923

COBRI BUILDING SYSTEMS
PO BOX 26587
TUCSON, AZ 85726

COBALT CONST CO LLC KC MO
2713 CHERRY ST
KANSAS CITY, MO 64108

COBBLE EXCAVATING CO., INC.
PO BOX 267
WEBB CITY, MO 64870

COBURN CONST, & CONTR
803 FOREST RIDGE DR
BEDFORD, TX 76022

COBALT CONSTRUCTION COMPANY
2259 WARD AVE., SUITE 200
SIMI VALLEY, CA 93065

COBBLESTONE CONCRETE INC
P O BOX 26308
PRESCOTT, AZ 86312

COBURN DEVELOPMENT
1811 PEARL ST
BOULDER, CO 80302

COBALT TELECOM, INC.
P.O. BOX 248
DUDLEY, GA 31022

COBELL, ALEXANDRIA M. - 035001
271 SPARROW LANE
RONAN, MT 59864

COBURN, PATRICK D. - 048856
1250 AMERICAN PACIFIC DR
HENDERSON, NV 89074

COBALT/PCS A JOINT VENTURE
6430 SCHRILLS ST
LAS VEGAS, NV 89118

COBLACO SERVICES INC
700 BILLINGS STREET, #L
AURORA, CO 80011

COBY-CO CONSTRUCTION
803 VINTON CT
THOUSAND OAKS, CA 91360

COBB COUNTY   FIANCE
MARIETTA, GA 30090

COBOX, MANUEL A. - 042348
124 4TH STREET
JUPITER, FL 33458

COCA COLA
2516 W. PINE STREET
MT. AIRY, NC 27030

COBB ENVIRONMENTAL & TECH SVC
PO BOX 1602
TUPELO, MS 38801

COBRA CONCRETE
1900 N AUSTIN BLVD
CHICAGO, IL 60639

COCA COLA DENVER
3825 YORK ST
DENVER, CO 80205

COBB FENDLEY & ASSOC
13430 NORTHWEST FRWY STE 1100
HOUSTON, TX 77040-6153

COBRA CONSTRUCTION
3276 FANUM RD SUITE 100
VADNAIS HEIGHTS, MN 55110

COCAL LANDSCAPE SERVICE
12570 E 39TH AVENUE
DENVER, CO 80239

COBB MECHANICAL
P.O. BOX 6729
COLORADO SPRINGS, CO 80934-6729

COBRA CONTRACTORES
SAME AS ABOVE
OVERLAND PARK, KS 66215

COCCA DEVELOPMENT LTD
100 DEBARTOLO PLACE
BOARDMAN, OH 44512

COBB, DEAN C. - 055196
611 ST MARYS AVE
SIDNEY, OH 45365

COBRA DEVELOPMENT GROUP INC
6329 SW 19 STREET
MIRAMAR, FL 33023

COCHISE CONTRACTORS INC
333 N BLACK CANYON HWY
PHOENIX, AZ 85009

COCHISE COUNTY
1415 W. MELODY LANE
BISBEE, AZ 85603-3090

COCONINO COUNTY
TREASURER
FLAGSTAFF, AZ 86001

CODINA CONSTRUCTION
355 ALHAMBRA CIRCLE
CORAL CABLES, FL 33134

COCHRAN PAINTING
1611 PLATTE ST
DENVER, CO 80202

COCONINO COUNTY FACILITIES MGT
2500 N FT VALLEY RD #2
FLAGSTAFF, AZ 86001

CODY DAVID
7261 FLORIDA BLVD
BATON ROUGE, LA 70806

COCHRAN, JOE H. - 054857
PO BOX 1008
HAYS, MT 59527

COCONINO COUNTY PARKS & REC
HCR 30 BOX 3A
FLAGSTAFF, AZ 86001

CODY NICKLOS JONES
121 MOSSY ROCK COVE
HUTTO, TX 78634

COCHRAN, KYLE A. - 034791
2139 ELM
SIDNEY, NE 69162

COCONINO COUNTY PUBLIC WORKS
5600 E COMMERCE AVE
FLAGSTAFF, AZ 86004-2935

CODY SCHWEINSBERG
PO BOX 3888
DELAND, FL 32721

COCHRAN, LARRY W. - 032452
1545 MUNSTER ROAD
PORTAGE, PA 15946

COCONINO NAT XXXCOLLECTIONSXXX
SENT CRS FOR COLLECTIONS
SEDONA, AZ 86336

COE CONSTRUCTION INC
2302 EAST 13TH STREET
LOVELAND, CO 80537

COCHRANE'S LANDCLEARING
3480 ONDICH ROAD
APOPKA, FL 32712

COCONINO NATIONAL FOREST
FLAGSTAFF AZ LOCATION
FLAGSTAFF, AZ 86001-2529

COE, DONALD C. - 034062
314 SOUTH 122ND DRIVE
AVONDALE, AZ 85323

COCHRANE, JAMES Q. - 039154
BOX 104-11 LAIRD ST
RAMSAY, MT 59748

CODAK MAINTENANCE
2275 WAYNOKA RD #C
COLORADO SPRINGS, CO 80915

COE, RALPH L. - 040858
138 TIMELESS TRAIL
MOUNT AIRY, NC 27030

COCKRUM CUSTOM HOMES
200 SEDRO TRAIL
GEORGETOWN, TX 78626

CODE 3, INC.
PO BOX 957237
ST LOUIS, MO 63195

COEYMAN, TOWN OF
RUSSELL AVENUE
RAVENA, NY 12143

COCOHATCHEE NATURE CENTER INC
823 TANBARK DRIVE STE 201
NAPLES, FL 34108

CODE 3, INC.
PO BOX 957237
ST LOUIS, MO 63195

COFELLS PLUMBING & HTG
PO BOX 875
BISMARCK, ND 58502

COCONINO CINDERS AND MATERIALS
7000 EAST HIGHWAY 66
FLAGSTAFF, AZ 86004

CODE ONE CONSTRUCTION
335 E WARNER ROAD
CHANDLER, AZ 85225-0928

COFFEE, RICHARD L. - 043608
2806 E. 117TH WAY
THORNTON, CO 80233

COFFEE, SHARON M. - 036456
244 BENNEVILLE RD
SHOSHONI, WY 82649

COGBURN BROS INC.
3300 FAYE ROAD
JACKSONVILLE, FL 32226

COGHN'S DISPOSAL SERVICE
2124 SPANISH TOWN ROAD
BATON ROUGE, LA 70802

COFFEY, CODY C. - 051063
307 E. VALLEY VIEW DRIVE
PHOENIX, AZ 85042

COGBURN BROTHERS ELECTRIC INC.
3300 FAYE ROAD
JACKSONVILLE, FL 32226

COHRS CONSTRUCTION INC
1447 HIGHWAY 85
SPIRIT LAKE, IA 51360-7422

COFFIN, JOHN A. - 032073
228 SOUTH STREET
DUXBURY, MA 02332

COGDILL CONSTRUCTION CO, LLC
3360 S PLATTE RIVER DR #101
ENGLEWOOD, CO 80110

COIL CONSTRUCTION
209 E. BROADWAY
COLUMBIA, MO 65203

COFFMAN & LAUB CONSTRUCTION
60 GATEWAY CIRCLE
BERTHOUD, CO 80513

COGDILL CONSTRUCTION LLC
3360 S PLATTE RIVER DR #101
ENGLEWOOD, CO 80121

COLACCI, MATT A. - 038050
113 DEVINSHIRE COURT
HILLSBORO, NJ 08849

COFFMAN CONCRETE INC
905 KINGSTON
MANSFIELD, TX 76063

COGGESHALL CONSTRUCTION
1062 SOUTH GAYLORD
DENVER, CO 80209

COLALUCA, LEONARD - 031898
7181 SW 3RD ST
PEMBROKE PINE, FL 33023

COFFMAN EXCAVATION
PO BOX 687
OREGON CITY, OR 97045

COGGINS & SONS INC
9512 TITAN PARK CIRCLE
LITTLETON, CO 80125

COLANTONIO INC.
16 EVERETT STREET
HOLLISTON, MA 01746

COFFMAN SPECIALTIES INC
4375 JUTLAND DRIVE #260
SAN DIEGO, CA 92117-3632

COGLEY, TODD J. - 046778
4900 WEST MESA PASS
SIOUX FALLS, SD 57106

COLARELLI CONSTRUCTION
111 S TEJON STE #112
COLORADO SPRINGS, CO 80903

COFFMAN, JERIMIE S. - 054636
PO BOX 161172
FT WORTH, TX 76161

COHEN KENNEDY DOWD & QUIGLEY
2425 EAST CAMELBACK ROAD
PHOENIX, AZ 85016

COLBATH, ROBERT J. - 051795
2508 E. INVERNESS
MESA, AZ 85204

COFFMAN, JUSTIN M. - 038195
101 STEWART DRIVE
GODDARD, KS 67052

COHEN KENNEDY DOWD & QUIGLEY
2425 EAST CAMELBACK ROAD
SUITE 1100
PHOENIX, AZ 85016

COLBERT, JEURGEN B. - 054750
1907 WEST PARK AVE
ANACONDA, MT 59711

COGAN
PO BOX 740478
ARVADA, CO 80006

COHEN, PAUL M. - 053897
9922 S YATES BLVD
CHICAGO, IL 60617

COLBERT, KYLE G. - 042747
2525 LANE 106 N.
MOSCA, CO 81146

COLBY CO INC
16815 CAMRON ROAD
PFLUGERVILLE, TX 78660

COLE DONALD C - CIE - 052383
2410 WILLIAM PENN AVE
JOHNSTOWN, PA 15909

COLEMAN INDUSTRIAL CONST IN
P O BOX 14097
KANSAS CITY, MO 64152

COLBY CONSTRUCTION CO., INC.
1920 CR 388
CLEVELAND, TX 77328

COLE, CHASE A - 035243
PO BOX 230
HAYS, MT 59527

COLEMAN JR, ALTON - 054748
1301 MIAMI DR
CORPUS CHRISTI, TX 78415

COLCH, LOUIS - 042052
260 WOODBURG ROAD
HUNTINGTON, NY 11743

COLE, DAVID M. - 053872
P O BOX 599
FELTON, CA 95018

COLEMAN JR, DONALD - 033462
700 6TH STREET
BOULDER CITY, NV 89005

COLCLASURE, INC.
3006 GILL STREET, SUITE E
BLOOMINGTON, IL 61704

COLE, EDWARD J - 035150
PO BOX 46
HAYS, MT 59527

COLEMAN, BRAD - 031634
610 RUSSET VALLEY
CEDAR PARK, TX 78613

COLCON INDUSTRIES CORPORATION
PO BOX 647
SULLIVAN, IL 61951

COLE, JOLYNN C. - 054419
1111 16TH ST W
HAVRE, MT 59501

COLEMAN, BRIAN D. - 031633
12113 METRIC #1125
AUSTIN, TX 78758

COLD SPRING CONSTRUCTION
P O BOX 358
AKRON, NY 14001

COLE, TIMOTHY M. - 056238
P O BOX 1032
MISSOULA, MT 59806

COLEMAN, CLARENCE C. - 0549
1202 LINFIELD LANE
HOUSTON, TX 77073

COLD SPRINGS LANDSCAPE INC
P O BOX 50336
MONTECITO, CA 93150-0336

COLE, WALLACE D. - 038151
1451 BOX
WEST YELLOWSTONE, MT 59758

COLEMAN, EARL - 044023
8425 SHARON HILLS BLVD
BATON ROUGE, LA 70811

COLDWELL CONSTRUCTION, INC.
1022 NE 45TH ST
FORT LAUDERDALE, FL 33304

COLELLA CONCRETE INC
752 N 10TH AVENUE
ADDISON, IL 60101

COLES, WINSTON - 032302
2729 W. EYRE STREET
PHILADELPHIA, PA 19121

COLE CONST CO INC IA
24100 QUEEN AVE
KEOSAUQUA, IA 52565

COLELLA MASONRY INC
9 BLACKSMITH WAY
SAUGUS, MA 01906

COLGAN, PAUL A. - 032443
2233 ALTIMAS ROAD
HOMER CITY, PA 15748

COLE CONSTRUCTION INC
10315 ALTA VISTA RD.
KELLER, TX 76248-6501

COLEMAN III, ROBERT L. - 043450
4004 W. DELHI AVE
NORTH LAS VEGAS, NV 89032

COLGATE HEATING CORP
142 COLGATE AVE
BUFFALO, NY 14220

COLGATE SCAFFOLDING & EQUIP
1470 BRUCKNER BLVD
BRONX, NY 10473

COLLEGE OF DUPAGE
22ND STREET AND LAMBERT ROAD
GLEN ELLYN, IL 60137-6599

COLLIER PARK & REC. BOARD
3300 SANTA BARBARA BLVD.
NAPLES, FL 34104

COLIANT SOLUTIONS
2701 BRICKTON NORTH DRIVE
BUFORD, GA 30518

COLLEGIATE CONTRG SERVICES LP
909 LAKE CAROLYN PARKWAY
IRVING, TX 75039

COLLIER, CATHERINE L. - 03896
1115 10TH AVE SW
GREAT FALLS, MT 59404

COLIN, MELVINA M. - 035435
PO BOX 628
DAYTON, WY 82836

COLLETT ELECTRIC INC.
4790 QUALITY COURT
LAS VEGAS, NV 89103

COLLIER, JAMES E. - 051835
210 E. FAIRVIEW
KINGSVILLE, TX 78363

COLLANA CONSTRUCTION INC
PO BOX 1808
WILLIAMSVILLE, NY 14221

COLLETTE TRAVEL SERVICE INC
162 MIDDLE STREET
PAWTUCKET, RI 02860

COLLIER, LESLIE L. - 055700
1201 MOORE AVE
PORTLAND, TX 78374

COLLARD, JOHN J. - 051936
8311 W. PIMA
TOLLESON, AZ 85353

COLLETTI, VINCENT C. - 045119
2421 SE UNIVERSITY TER
PORT SAINT LUCIE, FL 34952

COLLIER, MICHAEL E. - 051844
210 E FAIRVIEW
KINGSVILLE, TX 78363

COLLAZO, JOSE A. - 053620
2919 PLEASANT VIEW AVE.
ROCKFORD, IL 61108

COLLIER CONSTRUCTION INC
PO BOX 1889
BRENHAM, TX 77834-1889

COLLIER, ROBERT A. - 031467
909 WILLOWBROOK
COPPERAS COVE, TX 76522

COLLE & MCVOY
7900 INTERNATIONAL DRIVE
BLOOMINGTON, MN 55420

COLLIER COUNTY BOARD
OF COUNTY COMMISIONERS
NAPLES, FL 34103

COLLIERS OXFORD COMMERCIATX
2700 VIA FORTUNA, STE 100
AUSTIN, TX 78746

COLLECTIBLE MOTOR CARS LLC
4400 W. EARNHART WAY
CHANDLER, AZ 85226

COLLIER COUNTY FAIR
751 39TH AVE NE
NAPLES, FL 34120

COLLIERS TURLEY MARTIN TUC
CHASE TOWER
INDIANAPOLIS, IN 46204

COLLEGE BOUND SEALERS
2117 BUFFALO ROAD STE 295
ROCHESTER, NY 14624

COLLIER ENTERPRISES REALTY GRP
3003 TAMIAMI TRAIL N  STE 400
NAPLES, FL 34103

COLLIN CNTY EQUIPMENT SVC
700 A WEST WILMETH RD
MCKINNEY, TX 76117

COLLEGE OF DUPAGE
COMM COLLEGE DISTRICT #502
GLEN ELLYN, IL 60137

COLLIER FAMILY OFFICE
3001 TAMIAMI TRAIL N
NAPLES, FL 34103

COLLIN COUNTY
200 SOUTH MCDONALD, SUITE #
MCKINNEY, TX 75069

COLLINS & COLLINS DEVELOP INC
4780 W HARMON #1
LAS VEGAS, NV 89103

COLLINS & HERMANN INC
ATTN:CHIANNA WILSON
ST LOUIS, MO 63138

COLLINS & HERMANN INC
2366 STATE LINE ROAD
KANSAS CITY, KS 66103

COLLINS & SONS PLUMBING
9203 NOLAND RD.
KANSAS CITY, MO 64138

COLLINS CONST & TRUCKING
13187 WCR 17
PLATTEVILLE, CO 80651

COLLINS CONSTRUCTION &TRUCKING
13187 WCR 17
PLATTEVILLE, CO 80651

COLLINS ELECTRIC COMPANY INC
385 RESERVATION ROAD
MARINA, CA 93933

COLLINS ELECTRIC/ STOCKTON CA
PO BOX 1609
STOCKTON, CA 95201

COLLINS ELECTRICAL CO INC
385 RESERVATION ROAD
MARINA, CA 93933

COLLINS ELECTRICAL CONST
278 STATE ST
ST PAUL, MN 55107

COLLINS ENGINEERS INC2
TIM OWENS
WATERVLIET, NY 12189

COLLINS ENGINEERS, INC
123 N WACKER DR #300
CHICAGO, IL 60606-1871

COLLINS EQUIPMENT
3005 E 55TH ST
CLEVELAND, OH 44127

COLLINS EXCAVATING INC.
6979 EAST BROADWAY BLVD
TUCSON, AZ 85710

COLLINS EXCAVATING, INC.
6979 EAST BROADWAY
TUCSON, AZ 85710

COLLINS JR, HONER - 031026
8971 S GESSNER # 237
HOUSTON, TX 77074

COLLINS, BRENDA L. - 038746
129 J STREET
ROCK SPRINGS, WY 82901

COLLINS, CODY M. - 054360
712 CHARLO ST.
MISSOULA, MT 59802

COLLINS, COREY - 040608
3503 WENTWORTH DR
ARLINGTON, TX 76001

COLLINS, DONNIE L. - 054546
402 PINEDALE AVE
ARCOLA, TX 77583

COLLINS,LARRY D. - 056367
1601 E DEBBIE LANE
MANSFIELD, TX 76063

COLLINS, PATRICK J. - 032038
600 SCHOOL STREET
PEMBROKE, MA 02359

COLLINS, REMER - 033809
3125 W. WARM SPRINGS
LAS VEGAS, NV 89014

COLLINS, SUE M. - 034416
392 8TH AVE S
FARGO, ND 58103

COLLINS, TAMMY J. - 049923
2231 KINSINGTON AVE
MISSOULA, MT 59801

COLLINS, VALERIE J. - 042111
480 SINCLAIR
GILLETTE, WY 82718

COLLINS,R.W.
7225 WEST 66TH STREET
CHICAGO, IL 60638

COLLINS-KIESSIG GENERAL CON
2950 S. FOX STREET
ENGLEWOOD, CO 80110

COLLINSON INC
1773 POTTSTOWN PIKE
GLENMOORE, PA 19341

COLLINSVILLE TOWNSHIP HWY D
1407 NORTH BLUFF RD
COLLINSVILLE, IL 62234

COLLISYS
4990 HIGHWAY 169 N
NEW HOPE, MN 55428-4026

COLONEL TRANS & MAINT
5640 E ATLANTIC
DENVER, CO 80222

COLONNELLI BROTHERS INC
409 SOUTH RIVER STREET
HACKENSACK, NJ 07601-3133

COLLISYS ELECTRICAL SYSTEM INC
4900 HWY 169 NORTH
NEW HOPE, MN 55428

COLO SPRINGS,CITY UTILITIES
P.O. BOX 1103
COLORADO SPRINGS, CO 80947

COLONY, THE
2101 VINA DEL MAR
OXNARD, CA 93033

COLLISYS ELECTRICAL SYSTEMS
ACCOUNTS PAYABLE
NEW HOPE, MN 55428

COLO. DEPT. OF TRANSPORT #4520
9852 WEST GIRTON DRIVE
LAKEWOOD, CO 80027

COLOR GUARD RAIL PRODUCTS IN
36460 DETROIT ROAD
AVON, OH 44011

COLLOVA, P.C. BUILDERS, INC.
705 RIVARD ST SUITE 2
SOMERSET, WI 54025

COLOCO INCORPORATED
1849 CHERRY ST #5
LOUISVILLE, CO 80027

COLOR PLACE INC
P O BOX 566186
DALLAS, TX 75358

COLLUP, CHARLES L. - 033960
4129 OAK BAY WAY
N LAS VEGAS, NV 89032

COLON, DOMINGO - 054927
711 S WEST AVE
VINELAND, NJ 08360

COLORADO ACADEMY
3800 SOUTH PIERCE STREET
DENVER, CO 80235

COLMAR CONSTRUCTION
P O BOX 386
OAK VIEW, CA 93022

COLON, EDWIN - 041188
7520 OMNI LANE
FORT MYERS, FL 33905

COLORADO ASPHALT SERVICE
P.O. BOX 329
COMMERCE CITY, CO 80037

COLMER DEVELOPMENT CO
5000 PARKWAY CALABASAS STE 110
CALABASAS, CA 91302

COLON, HENRY J. - 049195
9557 W. SELDON LANE
PEORIA, AZ 85345

COLORADO ASPHALT WORKS
PO BOX 31911
AURORA, CO 80014

COLO DEPT OF TRANS-CONTRACR
4201 E ARKANSAS
DENVER, CO 80222

COLONIAL CONSTRUCTION CO
PO BOX 10155
WILMINGTON, NC 28405

COLORADO AUTO AUCTION
6955 EAST 50TH AVENUE
COMMERCE CITY, CO 80022

COLO DEPT OF TRANSPORT
CONTRACTS
DENVER, CO 80222

COLONIAL COUNTRY CLUB
3735 COUNTSRY CLUB CIRCLE
FORT WORTH, TX 76109

COLORADO AUTO AUCTION
6955 E 50TH AVE
COMMERCE CITY, CO 80022

COLO DEPT OF TRANSPORTATION
PO BOX 399
DUMONT, CO 80436

COLONNA, NICHOLAS J. - 042644
1827 E. SPRING STREET
TUCSON, AZ 85719

COLORADO BORING CO., LLC
3813 CANAL DR
FT. COLLINS, CO 80524

COLORADO CHRISTIAN UNIVERSITY
8787 W ALAMEDA AVENUE
LAKEWOOD, CO 80226

COLORADO CONTRACTORS ASSN INC
6880 SOUTH YOSEMITE COURT
#200
CENTENNIAL, CO 80112-1421

COLORADO DIVISION OF WILDLI
7405 HIGHWAY 50
SALIDA, CO 81201

COLORADO CIVIL CONSTRUCTION
PO BOX 7937
COLORADO SPRINGS, CO 80933

COLORADO D O T - PUEBLO
905 ERIE
PUEBLO, CO 81001

COLORADO DOT
18500 E COLFAX
AURORA, CO 80011

COLORADO CLEAN UP CORPORATION
16 INVERNESS PLACE EAST
ENGLEWOOD, CO 80112

COLORADO DEPARTMENT OF TRANS
1420 2ND STREET
GREELEY, CO 80631

COLORADO DOT
359 INVERNESS DRIVE S
ENGLEWOOD, CO 80112

COLORADO COLFAX MARATHON
PO BOX 48150
DENVER, CO 80204

COLORADO DEPT OF HEALTH
4300 CHERRY CREEK DR S
DENVER, CO 80222

COLORADO DOT
222 SOUTH 6TH STREET
GRAND JUNCTIN, CO 81501

COLORADO COMMERCIAL BUILDERS
5410 POWERS CENTER POINT
COLORADO SPRINGS, CO 80920-2100

COLORADO DEPT OF HIGHWAYS
4201 E ARKANSAS AVE
DENVER, CO 80222

COLORADO DOT
260 RANNEY ST
CRAIG, CO 81625

COLORADO COMMERCIAL CONT INC
2329 THORNHILL DRIVE
COLORADO SPRINGS, CO 80920

COLORADO DEPT OF TRANSPOR
OFFICE OF BID PLANS
DENVER, CO 80222

COLORADO DOT EISENHOWER T
PO BOX 397
IDAHO SPRINGS, CO 80452

COLORADO CONCRETE COMPANY
4230 ELATI STREET
DENVER, CO 80216

COLORADO DEPT OF TRANSPORT
18500 E COLFAX AVE
AURORA, CO 80011

COLORADO DOT REGION 4
LOVELAND MAINTENANCE
LOVELAND, CO 80537

COLORADO CONSTRUCTORS INC
6800 BROADWAY UNIT 112
DENVER, CO 80221-2848

COLORADO DEPT OF TRANSPORT
PO BOX 536
PUEBLO, CO 81002

COLORADO DOT REGION 6
18800 E COLFAX
AURORA, CO 80011

COLORADO CONTRACTING LLC
320 EAST 10TH DRIVE, SUITE C
MESA, AZ 85210

COLORADO DEPT OF TRANSPORTATIO
2000 SOUTH HOLLY STREET
DENVER, CO 80222-4818

COLORADO DOT STAFF MAINTEN
15285 S GOLDEN ROAD
GOLDEN, CO 80401

COLORADO CONTRACTORS ASSN. INC
6880 SOUTH YOSEMITE COURT
CENTENNIAL, CO 80112-1421

COLORADO DEPT TRANSPORTATION
5640 E ATLANTIC PL
DENVER, CO 80224

COLORADO DOT TRANS MGMT C
425C CORPORATE CIRCLE
GOLDEN, CO 80401

COLORADO DRAGON BOAT FESTIVAL
11049 WEST 44TH AVENUE
WHEAT RIDGE, CO 80033

COLORADO INTERSTATE GAS  AURORA COLORADO
24650 EAST SMITH ROAD
AURORA, CO 80019

COLORADO LINING INTERNATION
1062 SINGING HILLS ROAD
ELIZABETH, CO 80138

COLORADO EXCAVATING
6300 W 49TH DRIVE
WHEAT RIDGE, CO 80033

COLORADO INTERSTATE GAS CO
65657 HWY 85
CARR, CO 80612

COLORADO LINING INTL TEXAS
1062 SINGING HILLS
PARKER, CO 80138

COLORADO FESTIVAL/EVENTS ASSOC
7092 SOUTH OWENS STREET
LITTLETON, CO 80127

COLORADO INTERSTATE GAS PUEBLO
37351 E HWY 96
PUEBLO, CO 81006

COLORADO LOG BUILDERS, INC
P.O. BOX 151298
LAKEWOOD, CO 80215

COLORADO FESTIVAL/EVENTS ASSOC
7092 SOUTH OWENS STREET
LITTLETON, CO 80127

COLORADO JAYNES
2906 BROADWAY BLVD NE
ALBUQUERQUE, NM 87107

COLORADO MACHINERY
685 ENTERPRISE DRIVE
PUEBLO WEST, CO 81007

COLORADO FIRE & FLOOD LLC
3240 W 71ST AVE UNIT #1
WESTMINSTER, CO 80221

COLORADO JAYNES CONSTRUCTION
12301 N. GRANT STREET
THORNTON, CO 80241

COLORADO MILLS LLC
14500 W COLFAX AVE
LAKEWOOD, CO 80401

COLORADO FLAGGING
PO BOX 112
GOLDEN, CO 80402

COLORADO JAYNES CONSTRUCTION
12301 N. GRANT STREET, STE 230
THORNTON, CO 80241

COLORADO MOISTURE CONTROL
1115 DES MOINES AVENUE
LOVELAND, CO 80537

COLORADO GOLF CLUB LLC
7803 E STROH ROAD
PARKER, CO 80134

COLORADO LAND COMPANY
921 SANTA FE DR.
DENVER, CO 80204

COLORADO MOTORSPORTS PRO
2718 S COLE COURT
LAKEWOOD, CO 80228

COLORADO GREEN GRASS
P.O. BOX 3393
PARKER, CO 80134

COLORADO LAND CONSULTANTS,INC
8480 EAST ORCHARD RD
GREENWOOD VILLAGE, CO 80111

COLORADO NATURAL GAS INC
PO BOX 270868
LITTLETON, CO 80127

COLORADO HARDSCAPES
8085 E HARVARD AVE
DENVER, CO 80231

COLORADO LANDSCAPE SOLUTIONS
7407 PETERSON RD
SEDALIA, CO 80135

COLORADO PACIFIC HOMES
22335 E EASTER AVENUE
AURORA, CO 80016

COLORADO INTERNATIONAL TRADING
PO BOX 1270
COLORADO SPRINGS, CO 80901

COLORADO LIGHTING MAINTENANCE
2171 E. 74TH AVE.
DENVER, CO 80229

COLORADO PACIFIC HOMES, INC
1784 LA COSTA MEADOWS DR
SAN MARCOS, CA 92078-5174

COLORADO PAINT COMPANY, INC.
4747 HOLLY STREET
DENVER, CO 80216-6409

COLORADO REGIONAL CONSTRUCTION SIGNAL
88 INVERNESS CIR EAST #A212
ENGLEWOOD, CO 80112

3800 EAST 64 AVENUE
COMMERCE CITY, CO 80022

COLORADO PAINT COMPANY, INC.
4747 HOLLY STREET
DENVER, CO 80216-6409

COLORADO RIVER STATE PARK
P O BOX 700
CLIFTON, CO 81520

COLORADO SIGNWORKS INC
1390 EAST 64 AVENUE
DENVER, CO 80229

COLORADO PARTY RENTALS
4200 GARFIELD ST
DENVER, CO 80216

COLORADO RIVER UNION
PO BOX 21479
BULLHEAD CITY, AZ 86439

COLORADO SPRINGS - UTILITIES
BARRICADES
COLO SPRINGS, CO 80947

COLORADO PIPE & CONCRETE
PO BOX 102469
DENVER, CO 80250-2469

COLORADO ROCKIES
2001 BLAKE ST
DENVER, CO 80205

COLORADO SPRINGS AIRPORT
7770 DRENNAN ROAD
COLORADO SPRINGS, CO 80916

COLORADO PIPELINE CONSTRUCTION
1858 S. WADSWORTH BLVD. #310
LAKEWOOD, CO 80232

COLORADO ROCKIES BASEBALL CLUB
2001 BLAKE STREET
DENVER, CO 80205

COLORADO SPRINGS CITY OF
PO BOX 1575
COLORADO SPRINGS, CO 80901

COLORADO PIPING
525 E MISSISSIPPI
DENVER, CO 80210

COLORADO SCAFFOLDING & EQUIP
4540 E 60TH AVE
COMMERCE CITY, CO 80022

COLORADO SPRINGS CITY OF
CONTRACTS & PURCHASING DIV
COLO SPRINGS, CO 80901

COLORADO PIPING & MECH INC
525 E MISSISSIPPI AVE
DENVER, CO 80210

COLORADO SCHOOL OF MINES
1500 ILLINOIS ST
GOLDEN, CO 80401

COLORADO SPRINGS HARLEY D
2180 VICTOR PL
COLORADO SPRINGS, CO 80915

COLORADO POWERLINE INC
5401 NORTH PETERSON ROAD
SEDALIA, CO 80135

COLORADO SCHOOL OF MINES
1500 ILLINIOS
GOLDEN, CO 80401

COLORADO SPRINGS SKY SO
4385 TUTT BLVD
COLORADO SPRINGS, CO 80922

COLORADO PRECAST CONCRETE INC
1820 EAST HIGHWAY 402
LOVELAND, CO 80537

COLORADO SECURITY PRODUCTS INC
11805 WEST COLFAX AVE
LAKEWOOD, CO 80215

COLORADO SPRINGS UTILITIES
MAIL CODE 929
COLORADO SPRINGS, CO 80947

COLORADO RECYCLING & LANDSCAPE
MATERIALS
ARVADA, CO 80004

COLORADO SIGN HELPERS
PO BOX 33388
DENVER, CO 80233-0388

COLORADO SPRINGS UTILITY
PO BOX 1103
COLO SPRINGS, CO 80947-0010

COLORADO STATE HIGHWAY
2000 SOUTH HOLLY
DENVER, CO 80222

COLSON & COLSON
7220 GENESEE STREET EAST
FAYETTEVILLE, NY 13066

COLUMBIA BUILDERS
60 S 7TH AVENUE
LA GRANGE, IL 60525

COLORADO STATE PARKS
13787 S HIGHWAY 85
LITTLETON, CO 80125

COLSON & COLSON GEN CONTR INC
2755 CHESTNUT RIDGE ROAD
KINGWOOD, TX 77339

COLUMBIA CITY PUBLIC WORKS
PO BOX 189
COLUMBIA CITY, OR 97018

COLORADO STATE UNIVERSITY
ACCOUNTS PAYABLE
FORT COLLINS, CO 80523

COLSON & COLSON VENTURA CA
10949 TELEGRAPH ROAD
VENTURA, CA 93004

COLUMBIA CONSTRUCTION SERV
28395 SW BOBERG RD STE B
WILSONVILLE, OR 97070-6769

COLORADO STATE UNIVERSITY
DEPARTMENT
FORT COLLINS, CO 80523

COLSTRIP ELECTRIC
PO BOX 1934
COLSTRIP, MT 59323

COLUMBIA COUNTY HWY
PO BOX 875
WYOCENA, WI 53969

COLORADO STRIJPE WRIGHT, LTD
3537 DELGANY STREET
DENVER, CO 80216-0045

COLT CONCRETE & ASPHALT
11169 DENTON DR.
DALLAS, TX 75229

COLUMBIA COUNTY SHERIFF OF
4917 EAST US HIGHWAY 90
LAKE CITY, FL 32055

COLORADO SYMPHONY ORCHESTRA
BOETTCHER CONCERT HALL
DENVER, CO 80202

COLT CONSTRUCTION CO
6373 WAXWING COURT
LONGMONT, CO 80503

COLUMBIA CURB & GUTTER
4105 I-70 DRIVE SE
COLUMBIA, MO 65201

COLORADO UNIVERSITY OF
AP PROCUREMENT SERVICE CENTER
DENVER, CO 80217-3364

COLT CONTRACTING CO
P O BOX 899
CLINTON, NC 28329-0899

COLUMBIA EARTHWORKS INC
1620 SE 11TH AVE
CANBY, OR 97013

COLOSCAPES CONCRETE, INC
P O BOX 207
WINDSOR, CO 80550

COLT UTILITIES
PO BOX 802244
HOUSTON, TX 77280-2244

COLUMBIA ELECTRIC INC
1980 DAVIS STREET
SAN LEANDRO, CA 94577

COLQUITT COUNTY
PO BOX 517
MOULTRIE, GA 31776

COLTER ELECTRIC COMPANY
2101 SUNNYSIDE AVENUE
WINSTON-SALEM, NC 27127

COLUMBIA ENVIRONMENTAL SER
13222 REEVESTON ROAD
HOUSTON, TX 77039-4113

COLSON & COLSON
20 NORTH 12TH ST
LEMOYNE, PA 17043

COLTON CONSTRUCTORS INC.
2206 S. PRIEST DR.
TEMPE, AZ 85282

COLUMBIA HEIGHTS, CITY OF
637 38TH AVE NE
COLUMBIA HEIGHTS, MN 55421-38

COLUMBIA PAINT & COATINGS
3200 SOUTH RESERVE STREET
MISSOULA, MT 59801

COLUMBUS CITY UTILITIES
1111 MCCLURE ROAD
COLUMBUS, IN 47201-6115

COM TECH
17827 COMMERCE DRIVE
WESTFIELD, IN 46074

COLUMBIA PICTURES SPANGLISH
10202 W WASHINGTON BLVD
CULVER CITY, CA 90232

COLUMN CONSTRUCTION INC
203 TEMPLIN ROAD
GLENMOORE, PA 19343

COMAL COUNTY TAX OFFICE (D
205 NORTH SEGUIN AVENUE
NEW BRAUNSFELS, TX 78130

COLUMBIA RIVER CONTRACTORS INC
PO BOX 1070
CLACKAMAS, OR 97015

COLVILL, CAMERON C. - 054210
433 ENCHANTED DRIVE
ANDERSON, IN 46016

COMANCHE CONST
1734 SANDS PLACE
MARIETTA, GA 30067

COLUMBIA SCHOOL DIST #4
100 PARKVIEW DR
COLUMBIA, IL 62236

COLVIN, JERRI ANN - 053846
5253 US 40 EAST
STRAUGHN, IN 47387

COMANCHE CONST CT1980
1734 SANDS PLACE
MARIETTA, GA 30067

COLUMBIA SHEET METAL
10921 NE SIMPSON
PORTLAND, OR 97220

COLVIN, JUDITH M. - 055861
212 2ND ST
JUPITER, FL 33458

COMANCHE CONSTRUCTION INC
PO BOX 14158
SHAWNEE MISSION, KS 66215

COLUMBIA STEEL CASTINGS
P O BOX 83095
PORTLAND, OR 97283

COM ED
BILL PAYMENT CENTER
CHICAGO, IL 60668

COMANCHE CONTRACTORS INC/
10450 WEST OFFICE DR.
HOUSTON, TX 77042

COLUMBIA TURF
PO BOX 10073
COLUMBIA, MO 65203

COM ED
BILL PAYMENT CENTER
CHICAGO, IL 60668

COMAX
8201 SOUTH STATE ST UNIT 2B
MIDVALE, UT 84047

COLUMBINE APPLICATIONS
275 S JAY
LAKEWOOD, CO 80226

COM ED CO FLEET SERVICE DEPT
3 LINCOLN CENTER 4TH FLOOR
OAKBROOK TER, IL 60181

COMBS CONST CO GLENDALE A
PO BOX 10789
GLENDALE, AZ 85318-0789

COLUMBINE COUNTRY CLUB
17 FAIRWAY LANE
COLUMBINE VALLEY, CO 80123

COM TEC SOLUTIONS, LLC
700 ROUTE 46 WEST UNIT 2
CLIFTON, NJ 07013

COMBS PLUMBING INC
6221 DEER LANE
PANORA, IA 50216

COLUMBINE HILLS CONCRETE
PO BOX 2369
SILVERTHORNE, CO 80498

COM-RES INC
227 S PRAIRIE
SIOUX FALLS, SD 57104

COMBS, BRADLEY E. - 050787
1194 GOLDEN APPLE STREET
LAS VEGAS, NV 89142

COMBS, EDWARD F. - 034521
1040 HILL AVE
SIOUX CITY, IA 51104

COMBS AT NIGHT, TAMERA - 038330
PO BOX 88
HEART BUTTE, MT 59448

COMBS ONLINE MIDWEST
7308 ASPEN LANE NORTH
BROOKLYN PARK, MN 55428

COMBS, LOUIS D - 031538
1834 ARROWHEAD
MISSOURI CITY, TX 77459

COMES LAST, ADAM G. - 054878
PO BOX 1295
WOLF POINT, MT 59201

COMM CON SCHOOL DIST #180
ATTN: ACCOUNTING DEPT
BURR RIDGE, IL 60527

COMBS, VERNON D. - 055063
3356 W. KELTON LANE
PHOENIX, AZ 85053

COMESLAST, TAYLOR W. - 055804
P O BOX 1293
POPLAR, MT 59255

COMM WORKS
3550 ANNAPOLIS LANE NORTH
PLYMOUTH, MN 55447

COMCAST
C/O ABIGAIL CHICOINE
DENVER, CO 80231

COMESRUNNINGBUCK, CRYSTAL - 038162
533 GARFIELD
LANDER, WY 82520

COMMAND CENTER, INC.
11101 SOUTH 4TH AVENUE
YUMA, AZ 85364

COMCAST
400 RIVERFRONT DRIVE
READING, PA 19602-2600

COMET INDUSTRIES INC MO
6700 N CORPORATE DRIVE STE 100
KANSAS CITY, MO 64120

COMMAND CENTER, INC.
11101 SOUTH 4TH AVENUE
YUMA, AZ 85364

COMCAST (FKA ATT/TCI)
1900 S 10TH ST
SAN JOSE, CA 95112

COMEX CORPORATION
PO BOX 862
DEER PARK, TX 77536

COMMAND CONSTRUCTION IND LL
3209 NORTH TURNBULL DRIVE
METAIRIE, LA 70002

COMCAST CABLE COMMUNICATIONS
1701 JFK BLVD
PHILIDELPHIA, PA 19103

COMFORT AIR INC CA
PO BOX 710
STOCKTON, CA 95201

COMMAND CONSTRUCTION L L C
3206 N TURNBULL DRIVE
METAIRIE, LA 70002

COMCAST CABLE COMMUNICATIONS
1701 JFK BLVD
COMCAST CENTER
PHILIDELPHIA, PA 19103

COMFORT SUITES RIVERFRONT(DBA)
100 FRONT STREET
VIDALIA, LA 71373

COMMAND CONSTRUCTION LLC
3206 NORTH TURNBULL DRIVE
METAIRIE, LA 70002

COMEGYS, JACOB - 046583
10526 NE 88TH STREET
BONDURANT, IA 50035

COMFORT SYSTEMS
3052 ALL HALLOWS
WICHITA, KS 67217

COMMANDER JR, AMOS J. - 055
5251 E GARRETT AVE
FRESNO, CA 93725

COMER CONSTRUCTION
11234 SE CLINTON
PORTLAND, OR 97266

COMI CONSTRUCTION
14561 S ELK CREEK ROAD
PINE, CO 80470

COMMEAU III, CLIFFORD C. - 04
3181 W. LAREDO
CHANDLER, AZ 85226

COMMERCE CITY CH...   COMMERCIAL ASPHALT/MAINTENANCE   COMMERCIAL CONCRETE SYSTE
7887 E 60TH AVENUE   1748 NORTH AURORA ROAD   6220 TAYLOR RD   STE 101
COMMERCE CITY, CO 80022   NAPERVILLE, IL 60563   NAPLES, FL 34109

COMMERCE CITY HOUSING   COMMERCIAL BATTERY COMPANY   COMMERCIAL CONSOLIDATED IN
AUTHORITY   2086 NIAGARA FALLS BLVD   P.O. BOX 1090
COMMERCE CITY, CO 80022   TONAWANDA, NY 14150   LIBERTY HILL, TX 78642-1090

COMMERCE CITY PARKS DEPARTMENT   COMMERCIAL BUILDERS INC   COMMERCIAL CONST GROUP TX
8602 ROSEMARY ST   2717 CANAL BLVD   6350 LBJ FRWY #269
COMMERCE CITY, CO 80022   HAYS, KS 67601   DALLAS, TX 75240

COMMERCE CITY PUBLIC WORKS   COMMERCIAL BUILDING SERVICES   COMMERCIAL CONST RENO NV
8602 ROSEMARY STREET   7561 S GRANT STREET, #A4   5401 LONGLEY LANE #A-18
COMMERCE CITY, CO 80022   LITTLETON, CO 80122   RENO, NV 89511-1818

COMMERCE CONSTRUCTION CO LP   COMMERCIAL BUILDING SERVICES   COMMERCIAL CONTRACTING-MI
3333 BLUE DIAMOND ROAD   2851 LARIMER ST   4260 NORTH ATLANTIC BLVD.
LAS VEGAS, NV 89139   DENVER, CO 80205   AUBURN HILLS, MI 48326

COMMERCE CONSTRUCTION CORP   COMMERCIAL CLEAR ALL   COMMERCIAL CONTRACTING-TX
P O BOX 662   2091 LEE RD15   PO BOX 200350
BRIDGEPORT, NJ 08014   LITHIA SPRINGS, GA 30122   SAN ANTONIO, TX 78220

COMMERCE CONSTRUCTION SERVICES   COMMERCIAL COATINGS CORP OF CE   COMMERCIAL CONTRACTING-TX
1008 S SANTA FE   365 TAFT-VINELAND RD STE 103   P.O. BOX 200350
WICHITA, KS 67211   ORLANDO, FL 32824   SAN ANTONIO, TX 78220

COMMERCE GROUP CONSTRUCTION   COMMERCIAL COLLECTIONS OF NY   COMMERCIAL CONTRACTORS
1280 W. NEWPORT CENTER DRIVE   PO BOX 288   16745 COMSTOCK STREET
DEERFIELD BEACH, FL 33442-7733   TONAWANDA, NY 14150-0288   GRAND HAVEN, MI 49417

COMMERCIAL ASPHALT   COMMERCIAL COLLECTIONS OF NY   COMMERCIAL CONTRACTORS-NE
25254 413TH AVENUE   PO BOX 288   P.O. BOX 81036
MITCHELL, SD 57301   TONAWANDA, NY 14150-0288   LINCOLN, NE 68501

COMMERCIAL ASPHALT INC   COMMERCIAL CONCRETE RESTORATIO   COMMERCIAL DYNAMICS
P.O. BOX 1480   2745 NW 19TH STREET   9914 KENT STREET STE 2
MAPLE GROVE, MN 55311   POMPANO BEACH, FL 33069   ELK GROVE, CA 95624-1425

COMMERCIAL EXTERIORS INC
7021 LOVERS LANE
HOLLISTER, CA 95023

COMMERCIAL MECHANICAL INC
PO BOX 368
DUNLAP, IL 61525

COMMERCIAL STRIPING & SIGNA
825 GARNER ST
COLORADO SPGS, CO 80905

COMMERCIAL FABRICATORS, INC
7247 SOUTH 78TH AVENUE
BRIDGEVIEW, IL 60455

COMMERCIAL PAVING & COATING
PO BOX 65557
LOS ANGELES, CA 90065

COMMERCIAL TECH SOLUTIONS IN
4699 HYDRAULIC RD
ROCKFORD, IL 61109

COMMERCIAL FABRICATORS, INC
7247 SOUTH 78TH AVENUE
BRIDGEVIEW, IL 60455

COMMERCIAL PROJECT MANAGEMENT
420 HIGHLAND AVENUE EXT
MIDDLETOWN, NY 10940

COMMERCIAL TELECOM CONTR
107 STUYVESANT AVENUE
LYNDHURST, NJ 07071

COMMERCIAL FORMING CORP
1844-46 NW 21ST STREET
POMPANO BEACH, FL 33069

COMMERCIAL REFRIG ROCKFORD IL
815 BROADWAY
ROCKFORD, IL 61104

COMMERCIAL TOWER INC
320 MARKET STREET
KENILWORTH, NJ 07033

COMMERCIAL GROUNDS MAINTENANCE
2500 CHANNEL DRIVE SUITE B
VENTURA, CA 93003

COMMERCIAL REPAIR SERVICE LLC
6738 E BROADWAY BOULEVARD
TUCSON, AZ 85710-2807

COMMERCIAL UTILITIES
1146 E 7TH STREET
ST PAUL, MN 55106

COMMERCIAL INDUSTERIAL CORP
11810 NW 115TH AVE
REDDICK, FL 32686

COMMERCIAL RESOURCES CORP
716 LUNT AVE
SCHAUMBURG, IL 60193

COMMERCIAL WASHING SYSTEM N
PO BOX 16310
HOUSTON, TX 77222

COMMERCIAL LAND MAINTANENCE
3980 EXCHANGE AVE
NAPLES, FL 34104

COMMERCIAL ROOFERS INC
3430 S VALLEY VIEW BLVD
LAS VEGAS, NV 89102

COMMERICAL CONTRACTING CO
4260 NORTH ATLANTIC
AUBURN HILL, MI 48326

COMMERCIAL LANDSCAPE AND
IRRIGATION INC
EUSTIS, FL 32736

COMMERCIAL ROOFING, INC.
3736 CARLTON STREET
BARNUM, MN 55707

COMMON AREA MAINTENANCE (
601 EAST 145TH AVENUE
DENVER, CO 80216

COMMERCIAL MAINTENANCE
5205 S. LOIS AVE
TAMPA, FL 33611

COMMERCIAL SEWER CLEANING
5838 HARDING STREET
INDIANAPOLIS, IN 46217

COMMON AREA MAINTENANCE (
601 EAST 145TH AVENUE
DENVER, CO 80216

COMMERCIAL MECHANICAL
4920 E. 59TH ST.
KANSAS CITY, MO 64130

COMMERCIAL SHOTCRETE
PO BOX 1028
HIGLEY, AZ 85236

COMMON GROUND SERVICES LL
P O BOX 12496
PRESCOTT, AZ 86304

COMMONFIELDS OF CAHOKIA I WA    COMMONWEALTH ELLECTRIC CO    COMMUNICATION INNOVATOR
2525 MOUSETTE LANE    2050 E 19TH ST    PO BOX 57037
CAHOKIA, IL 62206    TUCSON, AZ 85719    PLEASANT HILL, IA 50327

COMMONS AT HAWTHORNE VILLA    COMMONWEALTH ELECTRIC CO    COMMUNICATION SERVICES
ATTN MIKE POWELL    2111 E 17TH ST    P.O. BOX 380
HILLSBORO, OR 97124    TUCSON, AZ 85719    NORTH SIOUX CITY, SD 57049

COMMONWEALTH EDISON    COMMONWEALTH ELECTRIC MIDWEST    COMMUNICATION TECHNOLOGIES IN
SUBSTATION CONT DISPATCHER    PO BOX 1497    PO BOX 95
LIBERTYVILLE, IL 60048    DES MOINES, IA 50306    HUXLEY, IA 50124

COMMONWEALTH EDISON    COMMONWEALTH MECHANICAL    COMMUNICATIONS CONST GROUN
5190 CHURCH STREET    1942-D LEHIGH RD.    PO BOX 561
SKOKIE, IL 60076    GLENVIEW, IL 60025    WEST CHESTER, PA 19380

COMMONWEALTH EDISON    COMMONWEALTH OF MASSACHUSETTS    COMMUNICATIONS SPECIALAITS IN
1910 S BRIGGS    TROOP-A PAID DETAIL(ST POLICE)    428 CARD ROAD
JOLIET, IL 60433    DANVERS, MA 01923    MT VISION, NY 13810

COMMONWEALTH EDISON    COMMONWEALTH OF PA SNYDER CTY    COMMUNITY ASPHALT
1040 JANES AVE    PA DOT COMPTROLLERS OFFICE    14005 NORTHWEST 186TH STREE
BOLINGBROOK, IL 60440    HARRISBURG, PA 17105-8214    HIALEAH, FL 33018

COMMONWEALTH EDISON    COMMONWEALTH OF PA UNION CTY    COMMUNITY ASPHALT CORP
PO BOX 767    PA DOT COMPTROLLERS OFFICE    5100 29 TH COURT
CHICAGO, IL 60690    HARRISBURG, PA 17105-8214    VERO BEACH, FL 32967

COMMONWEALTH EDISON/FLEET ONLY    COMMONWEALTH OF VIRGINIA    COMMUNITY ASPHALT CORP-WPF FL
ATTN: MIKE POLLASTRINI    RICHMOND, VA 23218-1197    7795 HOOPER ROAD
OAKBROOK TERRACE, IL 60181    WEST PALM BEACH, FL 33411

COMMONWEALTH EDISON/HTG    COMMSTEEL    COMMUNITY ASSNS OF WOODLA
123 ENERGY AVE    900 E 69TH ST    2801 TECHNOLOGY FOREST BLVD
ROCKFORD, IL 61109    CLEVELAND, OH 44103    THE WOODLANDS, TX 77381

COMMONWEALTH EDISON/NUKE    COMMUNICATION CONCEPTS    COMMUNITY ASSOCATION SERV
ATTN: MIKE POLLASTRINI    101 SAINT LOUIS AVENUE    CHRISTISON COMPANY
OAKBROOK TERRACE, IL 60181    FORT WORTH, TX 76104-1229    PLEASANTON, CA 94566

COMMUNITY COLLEGES OF SO NEVADA
3200 EAST CHEYENNE AVE
NORTH LAS VEGAS, NV 89030

COMMUNITY MANAGEMENT SERVICES
1935 DRY CREEK RD SUITE 203
CAMPBELL, CA 95008

COMMUNITY MGMNT OF JACKSONVILLE
10475 FORTUNE PARKWAY
JACKSONVILLE, FL 32256

COMMUNITY CONS. SCH.DIST 59
2123 S. ARLINGTON HGTS RD
ARLINGTON HTS, IL 60005

COMMUNITY MEDICAL CENTER
2827 FORT MISSOULA ROAD
MISSOULA, MT 59804

COMP MANAGEMENT, INC
PO BOX 182412
COLUMBUS, OH 43272-5607

COMMUNITY CONTRACTORS
PO BOX 13593
GRAND FORKS, ND 58208-3595

COMMUNITY MEDICAL CENTERS
PO BOX 779
STOCKTON, CA 95201

COMPANY, HIRAN - 031872
1475 W. 46 ST
HIALEAH, FL 33012

COMMUNITY DEVELOPMENT CONTINC
3813 N NEBRASKA AVENUE
TAMPA, FL 33603

COMMUNITY PLAYGROUND
1620 GRANT AVE # 5
NOVATO, CA 94945

COMPASS CONCRETE MAINTENA
1231 W 105TH STREET
CHICAGO, IL 60643

COMMUNITY ELECTRIC INC
124 GRANITE AVENUE
STATEN ISLAND, NY 10303

COMMUNITY PROPERTY MANAGEMENT
CAMARILLO, CA 93011-2817

COMPASS CONSTRUCTION
824 LAFAYETTE ST #B
CAPE CORAL, FL 33904

COMMUNITY ENGINEERING &
BUILDING SERVICES LLC
MILWAUKEE, WI 53218

COMMUNITY TIRE PROS/AUTO (DBA)
123 EAST DURANGO STREET
PHOENIX, AZ 85004

COMPASS CONSTRUCTION
1450 SW 86TH AVENUE
OKEECHOBEE, FL 34974

COMMUNITY HIGH SCHOOL DIST 99
6301 S SPRINGSIDE
DOWNERS GROVE, IL 60516

COMMUNITY TIRE PROS/AUTO (DBA)
123 EAST DURANGO STREET
PHOENIX, AZ 85004

COMPASS CONSTRUCTION
PO BOX 490
EULESS, TX 76039

COMMUNITY HOMES LLC
5033 PARISH DRIVE
ROELAND PARK, KS 66205

COMMUNITY WATER CO OF GREEN V
PO BOX 1078
GREEN VALLEY, AZ 85622

COMPASS ENGINEERING CONTR
100 GLENN WAY STE 6
SAN CARLOS, CA 94070

COMMUNITY HOSPITAL OF THE
MONTEREY PENINSULA
MONTEREY, CA 93940

COMNET COMMUNICATIONS LLC
CORPORATE ACCTS PAYABLE
BETHEL, CT 06801

COMPASS ENVIRONMENTAL
954 W WASHINGTON BLVD
CHICAGO, IL 60607

COMMUNITY MANAGEMENT
P O BOX 25168
WINSTON-SALEM, NC 27103

COMNET COMMUNICATIONS TX
1740 S I-35 #128
CARROLLTON, TX 75006

COMPASS POINT DEV. CO
PO BOX 30129
MESA, AZ 85275

COMPEL CORP PHOENIX AZ
3901 E LA SALLE
PHOENIX, AZ 85040

COMPLETE CONSTRUCTION
36863 WATERFALL DR
DADE CITY, FL 33525

COMPLETE TOWER SERVICE INC
715 VATICAN ROAD
CARENCRO, LA 70520

COMPETITION ROOFING INC
7310 FAIRVIEW
HOUSTON, TX 77041

COMPLETE DEMO SERVICES
3131 NORTH 103RD AVENUE
AVONDALE, AZ 85323-4205

COMPLETE UNDERGROUND SER
10692 TAMIS TRAIL
LAKE WORTH, FL 33449

COMPETITIVE CONCRETE CUTTING
PO BOX 232
ITASCA, IL 60143

COMPLETE DEVELOPMENT INC
PO BOX 450
THONOTOSASSA, FL 33592-0450

COMPLETESCAPES,INC
PO BOX 702641
ST CLOUD, FL 34770-2641

COMPETITIVE CONSTRUCTION
10942 COLLINGSWOOD DRIVE
LA PORTE, TX 77571

COMPLETE HIGHWAY IDENTITY
18090 COLLINS AVENUE T17/150
SUNNY ISLES BEACH, FL 33160

COMPLIANCE & CLOSURE INC.
4115 BLACKHAWK PLAZA, STE 10
DANVILLE, CA 94506

COMPETITIVE PIPING SYSTEMS,INC
141 WEST JACKSON BLVD. #A30
CHICAGO, IL 60604

COMPLETE HIGHWAY IDENTITY INC
1521 ALTON ROAD
MIAMI BEACH, FL 33139

COMPLIANCE ENVIROSYSTEMS L
1401 SEABORD DR
BATON ROUGE, LA 70810

COMPLETE ASPHALT SERVICE CO
PO BOX 457
PITTSFIELD, IL 62363

COMPLETE HIGHWAY IMPROVEMENT
11110 W OAKLAND PARK BLVD
SUNRISE, FL 33351

COMPLIANCE SAFETY TRAINERS
2525 WEST BROADWAY ROAD
PHOENIX, AZ 85041

COMPLETE ASPHALT SERVICE CO.
P.O. BOX 3667
CHICO, CA 95927

COMPLETE PARKING LOTS
1210 E GILBERT DRIVE
TEMPE, AZ 85281

COMPONENT BUILDERS
4155 PICADILLY ROAD
DENVER, CO 80249

COMPLETE CLEANING COMPANY, INC
615 WHEAT LANE
WOOD DALE, IL 60191

COMPLETE PLANT MAINT CAXXLEGAL
LEGAL ACCOUNT**CCS**DO NOT USE
IRVINE, CA 92614-6531

COMPONENT PRODUCTS INC
521 MORSE AVE
SCHAMBURG, IL 60193

COMPLETE CONCRETE
7811 JASMINE LN
RAPID CITY, SD 57702

COMPLETE PROPERTY MAINTENACE
4101 VINKEMULDER ROAD
COCONUT CREEK, FL 33073

COMPOSITE COOLING SOLUTION LP
4150 INTERNATIOANL PLAZA
FORT WORTH, TX 76109

COMPLETE CONCRETE & EXCAVATING
9401 4TH STREET NW
ALBUQUERQUE, NM 87114

COMPLETE PROPERTY SERVICES INC
140 PINE AVE S
OLDSMAR, FL 34677

COMPOSITE SYSTEMS INC
P O BOX 1610
SIOUX FALLS, SD 57101

COMPRESSION LEASING SERVICES
PO BOX 1629
CASPER, WY 82602

COMSTOCK CONSTRUCTION
P.O. BOX 1145
WAHPETON, ND 58074

COMSTOCK CONSTRUCTION FREIGHT
5555 RUFE SNOW DRIVE
N RICHLAND HILL, TX 76180

COMPTON CONSTRUCTION CORP
PO BOX 3097
WICHITA, KS 67201

COMSTOCK CONSTRUCTION INC
1003 PROGRESS DRIVE
FERGUS FALLS, MN 56538-0396

CONATSER CONSTRUCTION INC
PO BOX 15448
FORT WORTH, TX 76119

COMPTON CONSTRUCTION CORP
WICHITA, KS 67214

COMSTOCK EARTHMOVINGXXLEGALXXX
SENT TO PIPAL & BERG LLP
BURR RIDGE, IL 60527

CONBOY & MANNION CONTRACT
10 LAKE AVENUE
SARATOGA SPRINGS, NY 12866

COMPTON MECHANICAL SERVICES
8812 AMERICANA BLVD
INDIANAPOLIS, IN 46268-1013

COMSTOCK HOMES
321 12TH STREET, SUITE 200
MANHATTAN BEACH, CA 90266

CONCA, JAMES V. - 036990
4358 S HALIFAX ST
AURORA, CO 80015

COMPTON PLUMBING INC
2902 N NORFOLK
MESA, AZ 85215-1135

COMSTOCK LAND COMPANY
PO BOX 10976
FARGO, ND 58106-0976

CONCENTRA MEDICAL CENTER (D
PO BOX 9005
ADDISON, TX 75001

COMPTON, DANEN M. - 055072
16259 W. 10TH AVE #G-3
GOLDEN, CO 80401

COMTEC OF WNY, INC.
6310 S. TRANSIT RD.
LOCKPORT, NY 14094

CONCENTRA MEDICAL CENTER (D
PO BOX 9005
ADDISON, TX 75001

COMPTONS TREE SERVICE
185 VISTA VIEW LANE
RIDGEWAY, VA 24148

COMTEX, INC
5555 N LAMAR
AUSTIN, TX 78751

CONCENTRA-OCC HEALTH CENT
PO BOX 488
LOMBARD, IL 60148-0488

COMPUTEC TRAFFIC SYSTEMS
4193 FM 811
CENTERVILLE, TX 75833

COMTROL INC
6655 WEDGEWOOD RD SUITE 120
MAPLE GROVE, MN 55311

CONCENTRA-OCC HEALTH CENT
PO BOX 488
LOMBARD, IL 60148-0488

COMPUTEL COMMUNICATIONS SYSTEM
170 CHANGEBRIDGE ROAD
MONTVILLE, NJ 07045

CON WAY CENTRAL EXPRESS
5289 DUFF DRIVE
CINCINNATI, OH 45246

CONCEPT CONSTRUCTION CORP
2555 TRANSIT ROAD
ELMA, NY 14059

COMSTOCK & CO INC LK
83 CENTRAL AVENUE
FARMINGDALE, NY 11735

CON-WAY CENTRAL EXPRESS
1301 43RD STREET NW
FARGO, ND 58102

CONCEPT DEVELOPMENT GROU
9501 W.144TH PLACE
ORLAND PARK, IL 60462

CONCEPTS IN GREENERY INC
3340 SE DIXIE HWY
STUART, FL 34997

CONCEPTS IN GREENERY COD
PO BOX 1756
PALM CITY, FL 34991

CONCERT SERVICES UNLIMITED
848 W EASTMAN STREET #205
CHICAGO, IL 60622

CONCHO CONSTRUCTION
196 INTERNATIONAL RD.
GARLAND, TX 75042

CONCHO TRENCHING INC
3002 S COUNTY RD 1225
MIDLAND, TX 79703

CONCO COMPANIES
PO BOX 50685
SPRINGFIELD, MO 65802

CONCO INC
PO BOX 9166
WICHITA, KS 67277

CONCO INC
P O BOX 9166
WICHITA, KS 67277-0166

CONCO WEST INC
PO BOX 1360
MANTECA, CA 95336

CONCOR CONSTRUCTION INC
P O BOX 40
MELBOURNE, FL 32902

CONCORD COMMERCIAL SVCS INC
11400 LONG ST
BALCH SPRINGS, TX 75180

CONCORD COMPANIES INC
4215 E MC DOWEL RD.
MESA, AZ 85215

CONCORD ENGINEERING & SCIENCE
3705 16TH AVE SE SUITE 206-19
CONOVER, NC 28613

CONCORDE CONSTRUCTION CO INC
10015 N AMBASSADOR DR STE C
KANSAS CITY, MO 64153

CONCORDE SIGN & ENGRAVING
30 E ST CHARLES ROAD
VILLA PARK, IL 60181

CONCORDIA COLLEGE
901 8TH ST S
MOORHEAD, MN 56560

CONCORDIA CONSTRUCTION LTD
17303 GREEN MOUNTAIN RD
SAN ANTONIO, TX 78247-4630

CONCORDIA HOMES OF NEVADA,INC.
980 AMERICAN PACIFIC DR #100
HENDERSON, NV 89014

CONCORDIA UNIVERSITY
275 SYNDICATE STREET NORTH
SAINT PAUL, MN 55104

CONCREATE U S L LTD
135 COMMERCIAL ROAD
BOLTON, ON L7E 1R6

CONCRETE & STEEL ERECTORS LL
PO BOX 15946
BATON ROUGE, LA 70895-5946

CONCRETE ACCESSORIES INC
PO BOX 27710
LAS VEGAS, NV 89126-1710

CONCRETE BUSTERS OF LOUISI
PO BOX 9416
WESTWEGO, LA 70096-9416

CONCRETE BY WAGNER INC
13808 HIGH RD
LOCKPORT, IL 60441

CONCRETE CONNECTION
3411 GRANDVIEW
GRANDVIEW, TX 79072

CONCRETE CONNECTIONS LLC
PO BOX 211565
BEDFORD, TX 76095

CONCRETE CONST CORP
1218 CHESTNUT ST BB#602
PHILADELPHIA, PA 19107

CONCRETE CONST OF SPRINGV
R.R.#2,BOX 412
SPRINGVILLE, IN 47462

CONCRETE CONST S HACKENSA
PO BOX 4063
SOUTH HACKENSACK, NJ 07606

CONCRETE CONSTRUCTION
18205 S GRASLE RD
OREGON CITY, OR 97045-7872

CONCRETE CONSTRUCTION SPECIALTIES
PO BOX 893
CASTLE ROCK, CO 80104

CONCRETE ENGINEERING
2906 FOREST RIDGE LANE
JEFFERSON CITY, MO 65109

CONCRETE INDUSTRIAL INC
P.O. BOX 203818
AUSTIN, TX 78720-3818

CONCRETE CORING CO INC PA
P O BOX 157
HERMAN, PA 16039

CONCRETE ENTERPRISES OREGON
PO BOX 513
STAYTON, OR 97383

CONCRETE MAINTENANCE
P O BOX 38247
CLEVELAND, OH 44138-0247

CONCRETE CORING COMPANY (DBA)
4024 JASON STREET
DENVER, CO 80211

CONCRETE EXPERTS
318 SAND TREE DRIVE
PALM BEACH, FL 33403

CONCRETE MANAGEMENT CORP
5490 WEST 13TH AVENUE
LAKEWOOD, CO 80214

CONCRETE CORING DENVER
4024 JASON STREET
DENVER, CO 80211

CONCRETE EXPERTS LLC
8225 S MARKSHEFFEL ROAD
FOUNTAIN, CO 80817

CONCRETE MASONRY SOLUTION
1918 SOUTH GREELEY
STILLWATER, MN 55082

CONCRETE CURB & PAVING INC
8118 MIDWAY DR
LITTLETON, CO 80125

CONCRETE EXPRESS INC
2027 W COLFAX AVENUE
DENVER, CO 80204

CONCRETE MATERIALS
1201 W. RUSSELL
SIOUX FALLS, SD 57118-4140

CONCRETE CUTTERS INC TX
116 NORTH SAGINAW BLVD
SAGINAW, TX 76179

CONCRETE FLATWORK CONSTRUCTION
8980 SUNSTEAD LANE
PORTLAND, OR 97225

CONCRETE PAVER SYSTEMS
1215 CREST LANE DR
DUNCANVILLE, TX 75137

CONCRETE CUTTING BY BOND
PO BOX 154017
IRVING, TX 75015

CONCRETE FLATWORKS
PO BOX 136
CONIFER, CO 80433

CONCRETE PAVING ASSOICATIO
676 TRANSFER ROAD
ST PAUL, MN 55114

CONCRETE CUTTING BY BOND
PO BOX 154017
IRVING, TX 75015

CONCRETE FLATWORKS INC
2605 W 160TH ST
ROSEMOUNT, MN 55068

CONCRETE PLUS OF CENT FL I
128 E HAMLIN TRAIL
FROSTPROOF, FL 33843

CONCRETE CUTTING BY BOND
PO BOX 154017
IRVING, TX 75015

CONCRETE FRAME ASSOCIATES INC
551 NORFOLK ST #100
AURORA, CO 80011

CONCRETE PRESERVATION CO
8756 E SAN PEDRO DR
SCOTTSDALE, AZ 85258

CONCRETE DESIGN MARYLAND HGTS
11388 DORSETT RD
MARYLAND HEIGHTS, MO 63043

CONCRETE IMAGES
1301 MAIN STREET STUDIO 3
VENICE,, CA 90291

CONCRETE RAISING CORPORAT
10118 MOERS RD
HOUSTON, TX 77075

CONCRETE SAFETY SYSTEMS
9190 OLD ROUTE 22
BETHEL, PA 19507

CONCRETE STRUCTURES INC
3006 BOND PLACE
JANESVILLE, WI 53548

CONCUR TECHNOLOGIES
PO BOX 7555
SAN FRANCISCO, CA 94120

CONCRETE SAWING CO CLACKAMAS
16119 SE EVELYN STREET
CLACKAMAS, OR 97015

CONCRETE STRUCTURES INC
8079 WEST OLIVE AVENUE
PEORIA, AZ 85345-7109

CONDE, JOSE A. - 052521
407 CRIPPLE CREEK
ALAMO, TX 78516

CONCRETE SERVICES/CYPRESS TX
PO BOX 367
CYPRESS, TX 77410-0367

CONCRETE STRUCTURES, INC
3006 BOND PLACE
JANESVILLE, WI 53548

CONDIE CONSTRUCTION CO.
325 NO. 900 WEST
SPRINGVILLE, UT 84663

CONCRETE SERVICES/LAS VEGAS NV
4070 PONDEROSA WAY
LAS VEGAS, NV 89118

CONCRETE SYSTEMS INC
4048 KILBURN AVENUE
ROCKFORD, IL 61101

CONDIOTTI ENTERPRISES
PO BOX 11068
SANTA ROSA, CA 95406

CONCRETE SPECIALIST INC
2057 NORTH 150 EAST
LAPORTE, IN 46350

CONCRETE SYSTEMS INC TX
7514 FOREST TRAIL COURT
WEATHERFORD, TX 76085

CONDITIONED AIR MECH SVCS
ARIZONA ACCT ONLY
PHOENIX, AZ 85040

CONCRETE SPECIALISTS IA
12407 CLEARVIEW HEIGHTS
PEOSTA, IA 52068

CONCRETE TEXTURES, INC.
P.O. BOX 3345
DES MOINES, IA 50316

CONDOL, ANDRE N. - 033240
353 WEST DRIVE #7
BATON ROUGE, LA 70806

CONCRETE SPECIALTY INC
1602 W 29TH ST
SOUTH SIOUX CITY, NE 68776

CONCRETE UNLIMITED INC IL
3758 S EMERALD AVE
CHICAGO, IL 60609

CONDON CONSTRUCTION
4890 CR 115
GLENWOOD SPRINGS, CO 81601

CONCRETE STABILIZATION TECHNOL
8500 E WARREN AVE
DENVER, CO 80231

CONCRETE WORKS INC
10334 E SOUTHPORT RD
INDIANAPOLIS, IN 46259

CONDON JOHNSON & ASSOC C
OAKLAND CA BRANCH
OAKLAND, CA 94604

CONCRETE STRUCTURES
1845 WESTERN DRIVE
WEST CHICAGO, IL 60185

CONCRETE WORKS OF COLORADO INC
1260 ROCK CREEK CIRCLE
LAFAYETTE, CO 80026

CONDON JOHNSON & ASSOC C
SAN DIEGO CA BRANCH
OAKLAND, CA 94621

CONCRETE STRUCTURES
4325 HILLTOP RD
LONGMONT, CO 80504

CONCUR TECHNOLOGIES
PO BOX 7555
SAN FRANCISCO, CA 94120

CONDON, DONALD W. - 031111
12117 ALDINE WESTFIELD
HOUSTON, TX 77039

CONDOR EARTH TECHNOLOGIES INC
PO BOX 3905
SONORA, CA 95370

CONECO - STORAGE SYSTEMS INC
15660 E HINSDALE DRIVE
ENGLEWOOD, CO 80112

CONFER EXCAVATING
3712 HIGHCREST ROAD
ROCKFORD, IL 61107

CONDORE CONSTRUCTION COMPANY
PO BOX 30106
ALBUQUERQUE, NM 87190

CONESTOGA ROVERS & ASSOC INC
2055 NIAGARA FALLS BLVD STE 3
NIAGARA FALLS, NY 14304

CONINMAQ LLC
16741 ROYAL POINCIANA DRIVE
WESTON, FL 33326

CONDOTTE AMERICA  INC
10790 N.W. 127TH STREET
MEDLEY, FL 33178

CONESTOGA ROVERS & ASSOCIATES
2055 NIAGARA FALLS BLVD STE 3
NIAGARA FALLS, NY 14304

CONKLIN TRUCKING & EXCAVAT
3315-B S.LEAWOOD AVENUE
SPRINGFIELD, MO 65807

CONDOTTE AMERICA INC
10790 N.W. 127TH STREET
MEDLEY, FL 33178

CONESTOGA-ROVERS
2055 NIAGRA FALLS BLVD., #3
NIAGRA FALLS, NY 14304

CONKLIN, HARRY J. - 044709
9287 E. KAREN DRIVE
SCOTTSDALE, AZ 85260

CONE AND GRAHAM
PO BOX 310167
TAMPA, FL 33680

CONESTOGA-ROVERS & ASSOCIATES
5900 HOLLIS ST. SUITE A
EMERYVILLE, CA 94608

CONKO, NICOLETTE R. - 038994
32504 TERRACE LAKE ROAD
RONAN, MT 59864

CONE AND GRAHAM, INC.
P.O. BOX 310167
TAMPA, FL 33680

CONESUS LAKE HOTEL
6001 BIG TREE ROAD
LAKEVILLE, NY 14480

CONLAN COMPANY-GENERAL RE
1800 PARKWAY PLACE
MARIETTA, GA 30067

CONE CONSTRUCTION NEW MEXICO
515 WHEELER AVE SE
ALBUQUERQUE, NM 87102-5040

CONFEDERATE STEEL CORPORATION
4000 CEDAR CREST
HOUSTON, TX 77087

CONLEY GENERAL ENGINEERING
DBA CONLEY CONSTRUCTION
SANTA CRUZ, CA 95060-9703

CONEJO PACIFIC TECHNOLOGIES
1560 NEWBURY RD #301
THOUSAND OAKS, CA 91320

CONFEDERATED BUILDERS INC
503 N BUCKNER
DERBY, KS 67037

CONLEY, ERNEST - 031590
509 ELM #2
ARLINGTON, TX 76011

CONEJO REC & PARK DISTRICT
403 W HILLCREST DRIVE
THOUSAND OAKS, CA 91360-4223

CONFEDERATED TRIBES OF SILETZ
PO BOX 549
SILETZ, OR 97380

CONLEY, JASON W. - 031585
417 E LAVENDER LANE
ARLINGTON, TX 76010

CONERLY CORPORATION
2930 FRENCHMAN STREET
NEW ORLEANS, LA 70122

CONGRESS CONSTRUCTION CO. INC
2 BOURBON STREET
PEABODY, MA 01960

CONLEY, ROBERT - 042653
455 CAMEO COURT
RENO NV, NV 89506

CONLEY, TERRY L. - 052344
P.O. BOX 165
NEW CUMBERLAND, PA 17070-0165

CONNELL RESOURCES
1205 HILLTOP PARKWAY, STE 112
STEAMBOAT SPRINGS, CO 80487

CONNELLA, SHAUNA R. - 054077
506 WESTSIDE ROAD
HAMILTON, MT 59840

CONLON CONSTRUCTION DUBUQUE
DUBUQUE, IA 52004-3400

CONNELL RESOURCES INC
7785 HIGHLAND MEADOWS PKWY
FORT COLLINS, CO 80528

CONNER, JOSEPH L. - 041894
3406 DORSEY LANE
PEARLAND, TX 77584

CONMAT MATERIALS
PO BOX 1718
HAYDEN LAKE, ID 83815

CONNELL, DAVID C. - 045166
1003 LEIGH AVE
SAN JOSE, CA 95128

CONNETT, WILLIAM R. - 033647
346 N 100 W
CENTERVILLE, UT 84014

CONMED LINVATEC
11311 CONCEPT BOULEVARD
LARGO, FL 33773

CONNELLA ELECTRIC
5147 HUNTINGTON RD
BULLHEAD CITY, AZ 86426

CONNEXUS ENERGY
ATTN:ACCOUNTS PAYABLE
RAMSEY, MN 55303

CONN, GREGORY T. - 039532
5735 W. JOHN CABOT ROAD
GLENDALE, AZ 85308

CONNELLA ELECTRIC INC
5147 HUNTINGTON ROAD
BULLHEAD CITY, AZ 86426

CONNOR & CO.
1101 N CENTRAL
INDIANAPOLIS, IN 46202

CONNECT 2 WIRELESS INC
108 N EAST STREET
WOODLAND, CA 95776

CONNELLY ELECTRIC COMPANY
40 S.ADDISON ROAD
ADDISON, IL 60101

CONNOR, DONALD R. - 035791
1384 CTY RD 47
HAMILTON, CO 81638

CONNECT SYSTEMS INC
2233 E GRAUWYLER RD STE 122
IRVING, TX 75061

CONNELLY G.F.
2515 SOUTH WABASH AVENUE
CHICAGO, IL 60616-2308

CONNOR, KERIN M. - 032092
2697 CRANBERRY HIGHWAY
WAREHAM, MA 02571

CONNECT-IT ELECTRIC (DBA)
10800 AMBER RIDGE DRIVE
LAS VEGAS, NV 89144

CONNELLY PLUMBING COMPANY
1719 W MT. VERNON
SPRINGFIELD, MO 65802

CONNORS, HAROLD J. - 044327
17 WILLIAMS BLVD
LAKE GROVE, NY 11755

CONNECTICUT STATE OF
DEPT OF TRANSPORTATION
NEWINGTON, CT 06111

CONNELLY, BRANDON L. - 054793
308 EAGLEFATEHR LANE
VICTOR, MT 59875

CONNORS, WILLIAM M. - 048295
3700 HAINES RD N #14
ST.PETERSBURG, FL 33714

CONNECTIVITY INC
3733 NORTHWEST 16TH STREET #C
LAUDERHILL, FL 33311

CONNELLY, ROSE M. - 047160
PO BOX 841
HAMILTON, MT 59840

CONOCO PHILLIPS
WOODRIVER REFINERY
ROXANA, IL 62084

CONOCO PHILLIPS
PO BOX 1700
FREER, TX 78357

CONQUISTADOR CONSTRUCTION
P.O. 2071
FT. MYERS, FL 33905

CONROE ... CITY OF
P O BOX 3066
CONROE, TX 77305

CONOCO PHILLIPS ATASCADERO CA
18781 EL CAMINO REAL
ATASCADERO, CA 93423

CONRAD CONSTRUCTION
PO BOX 841134
HOUSTON, TX 77284

CONROE COURIER
PO BOX 6192
PASADENA, TX 77506

CONOCO PHILLIPS COMPANY
PO BOX 350
SANTA PAULA, CA 93060

CONRAD PROPERTIES CORPORATION
165 N MERAMEC AVE SUITE 400
CLAYTON, MO 63105

CONROE FIRE PROTECTION
11987 FM 3083
CONROE, TX 77301

CONOCO PHILLIPS PIPELINE CO
PO BOX 2200
BARTLESVILLE, OK 74004

CONRAD SHEET METAL CO
605 E BELL ST
BLOOMINGTON, IL 61701

CONROY EXCAVATING
CID# 687352
TABERNASH, CO 80478

CONOCO PHILLIPS VILLA RIDGE
PO BOX 2200
BARELSVILLE, OK 74005

CONRAD WOOD PRSERVING COMPANY
13025 SW TUALATIN SHERWOOD RD
SHERWOOD, OR 97140

CONROY SEWER AND WATER IN
1509 W DUNDEE ROAD
PALATINE, IL 60074

CONOCO PIPELINE
8001 OAK KNOLL
WICHITA, KS 67207

CONRAD WOOD PRSERVING COMPANY
13025 SW TUALATIN SHERWOOD RD
SHERWOOD, OR 97140

CONROY, ROCHELLE - 055039
PO BOX 875
BAKER, MT 59313

CONOCO, INC.
% LANE MCCREESH PTRRC
ENGLEWOOD, CO 80111

CONRAD'S BIG C ELECTRIC
1750 E NORTH ST
RAPID CITY, SD 57701

CONRY, LINDA L. - 049585
340 LOUISVILLE DRIVE
NORTH LAS VEGAS, NV 89031

CONOUR, MARIA S. - 044342
82 HIGH STREET
RENO, NV 89502

CONRAD, ISABELLE C. - 056344
P O BOX 157
DEER TRAIL, CO 80105

CONSCAPE INC
1852 NORWOOD PLAZA COURT
HURST, TX 76054-0375

CONOVER HOME & COM HARDWARE
101 2ND ST SW
CONOVER, NC 28613

CONRAIL
MT. LAUREL, NJ 06054-2355

CONSERV GROUP INC
P O  BOX 278
SAGAMORE BEACH, MA 02562

CONPILOG INTERNATIONAL CO
2800 S. ORANGE BLOSSOM TRAIL
ORLANDO, FL 32805

CONRAIL CORPORATION
7 EDS AVENUE
CARVER, MA 02330

CONSERV TECH LLC
16325 WESTHEIMER
HOUSTON, TX 77082

CONSERVATION TECHNOLOGIES INC
4804 ONEOTA STREET
DULUTH, MN 55807

CONSOLIDATED MUTUAL WATER CO
P O BOX 150068
LAKEWOOD, CO 80215

CONSTANTINE, PATRICK - 04952
5880 NW 57TH AVENUE
TAMARAC, FL 33319

CONSOLIDATED ASPHALT & CONCRET
703 CHAFFE CT
ARLINGTON, TX 76006

CONSOLIDATED REBAR, INC
2547 WEST JACKSON STREET
PHOENIX, AZ 85009

CONSTELLATION ENERGY PROD
7225 WINDSOR BLVD
BALTIMORE, MD 21244

CONSOLIDATED CONST FL DEV CORP
3350 NW BOCA RATON BLVD
BOCA RATON, FL 33431

CONSOLIDATED STRIPING INC
PO BOX 270708
LITTLETON, CO 80127

CONSTRUCT, INC
305 S DAYTON AVE
AMES, IA 50010

CONSOLIDATED CONSTRUCTION
1124 DUNN AVE
CHEYENNE, WY 82001

CONSOLIDATED WATER & SEWER
20 LAKE STREET
OAK PARK, IL 60302-2606

CONSTRUCTCO INC
50 EAST THIRD ST
KENNER, LA 70062

CONSOLIDATED CONSTRUCTORS-NM
P O BOX 629
FARMINGTON, NM 87499

CONSPEC SYSTEMS
4640 WEDGEWOOD BLVD
FREDERICK, MD 21703

CONSTRUCTION & ABATEMENT S
212 N MAIN
LEES SUMMIT, MO 64063

CONSOLIDATED CONSULTING GROUP
194 INDUSTRIAL BLVD STE 107
COLLEYVILLE, TX 76034

CONSPECO INC
8615 WEST KELTON LANE #308
PEORIA, AZ 85382

CONSTRUCTION & MINING SVCS N
599 N 800 W #6
CEDAR CITY, UT 84720

CONSOLIDATED CRANE
6307 LONG DR
HOUSTON, TX 77087

CONST BUSINESS GROUP (DBA)
4702 SOUTH BILTMORE LANE
MADISON, WI 53718

CONSTRUCTION & RIGGING SUP
PO BOX 4185
SATICOY, CA 93007

CONSOLIDATED DIV INC PARKER CO
5585 W AIRPORT ROAD
SEDALIA, CO 80135

CONST LABORERS TRUST FUND
PO BOX 513638
LOS ANGELES, CA 90051-1638

CONSTRUCTION & RIGGING SUP
PO BOX 4185
SATICOY, CA 93007

CONSOLIDATED FABRICATION &
CONSTRUCTORS INC
GARY, IN 46408-2030

CONST SEALANTS AND SUPPLY CORP
4450 WEST DIABLO DRIVE
LAS VEGAS, NV 89118-2259

CONSTRUCTION & SERVICE SOL
216 MAIN ROAD
AKRON, NY 14001

CONSOLIDATED GENERATOR
7811 HOWARD DADE AVE
LAS VEGAS, NV 89129

CONST SEALANTS AND SUPPLY CORP
4450 WEST DIABLO DRIVE
LAS VEGAS, NV 89118-2259

CONSTRUCTION & UTILITY SUPP
P O BOX 2485
KELLER, TX 76244

CONSTRUCTION & LABOR SUPPORT
P O BOX 2485
KELLER, TX 76244-2485

CONSTRUCTION CREDIT CORP
100 SOUTH KING STREET
SEATTLE, WA 98104

CONSTRUCTION LTD
1825 UPLAND
HOUSTON, TX 77043

CONSTRUCTION 70 AZ
P.O. BOX 62345
PHOENIX, AZ 85082

CONSTRUCTION DESIGN CONSULTANT
13405 SOUTHWEST FREEWAY
SUGARLAND, TX 77478

CONSTRUCTION MAINTENANCE &
GANDIFF
SAN JOSE, CA 95126

CONSTRUCTION 70 INC
3113 LYNN AVENUE S
MINNEAPOLIS, MN 55416

CONSTRUCTION DESIGN SERVICES
249 E PROSPECT AVE SUITE 100
MT PROSPECT, IL 60056

CONSTRUCTION MANAGEMENT &
6 KIMBALL LANE
LYNNFIELD, MA 01940

CONSTRUCTION AGGREGATE SUPPLY
P. O. BOX 50
COLUMBIA, IL 62236

CONSTRUCTION DYNAMICS   INC
270 AIRPORT ROAD
FITCHBURG, MA 01420

CONSTRUCTION MANAGEMENT C
751 N BOLINGBROOK DRIVE #14
BOLINGBROOK, IL 60440

CONSTRUCTION ANALYSIS &MGT INC
7398 UNIVERSITY AVE NE
FRIDLEY, MN 55432

CONSTRUCTION ENGINEERS
PO BOX 13378
GRAND FORKS, ND 58208-3378

CONSTRUCTION MANAGEMENT S
6264 CANADICE HILL ROAD
SPRINGWATER, NY 14560

CONSTRUCTION BY CAMCO, INC
2125 OAK LEAF ST
JOLIET, IL 60436

CONSTRUCTION EQUIPMENT ASSOC
2120 S. 3600 W.
SALT LAKE CITY, UT 84120

CONSTRUCTION MASTERS
OF HOUSTON INC
PEARLAND, TX 77588

CONSTRUCTION CONCEPTS GA
PO BOX 1759
LILBURN, GA 30048

CONSTRUCTION GRP INTERNATIONAL
18684 142ND AVE NE BLDG E
WOODINVILLE, WA 98072

CONSTRUCTION MATERIALS
6725 OXFORD STREET
MINNEAPOLIS, MN 55426

CONSTRUCTION CONCEPTS INC
14125 MEAD ST
LONGMONT, CO 80504

CONSTRUCTION HARDWARE (DBA)
3880 HAINES ROAD
WAYNESVILLE, OH 45068-9610

CONSTRUCTION MATERIALS SER
PO BOX 1
MARLBORO, MA 01752

CONSTRUCTION CONCEPTS MN
140 JACKSON AVE NORTH
HOPKINS, MN 55343

CONSTRUCTION INFO SYSTEMS, INC
170 KINNELON ROAD
KINNELON, NJ 07405

CONSTRUCTION MATERIALS-LOU
777 N ELDRIDGE PKWY SUITE 50
HOUTON, TX 77079

CONSTRUCTION CREDIT CORP
100 SOUTH KING STREET
SEATTLE, WA 98104

CONSTRUCTION INTERNET INC
PO BOX 667
ELGIN, TX 78621

CONSTRUCTION METHODS INC
160 EL DORADO PKWY
PLANTATION, FL 33317

CONSTRUCTION NEWS FOR INC
1207 S LIPAN ST
DENVER, CO 80223

CONSTRUCTION RENTAL
515 N. BROADWAY
SALINA, KS 67401

CONSTRUCTION SERVICES, INC
5197 LAVAQUE RD
DULUTH, MN 55803

CONSTRUCTION NORTH
26401 EMERY ROAD
WARRENSVILLE HTS, OH 44128

CONSTRUCTION RESOLUTION GROUP
11550 I-10 WEST SUITE 100
SAN ANTONIO, TX 78230

CONSTRUCTION SIGNING CORP
111 N GARFIELD AVE.
SIOUX FALLS, SD 57104-5676

CONSTRUCTION NOTEBOOK
3131 MEADE AVENUE
LAS VEGAS, NV 89102-7885

CONSTRUCTION RESOURCE GROUP
500 2ND AVE N SUITE 514
FARGO, ND 58102

CONSTRUCTION SOLUTIONS INC
PO BOX 290
DICKINSON, ND 58602

CONSTRUCTION PARTNERS,INC.
P.O. BOX 214
BROOKFIELD, IL 60513-0214

CONSTRUCTION RESULTS CORP.
14170 - 23RD AVENUE NORTH
PLYMOUTH, MN 55447

CONSTRUCTION SOUTH INC
PO BOX 55150
METAIRIE, LA 70055

CONSTRUCTION PLUMBING
PO BOX 41008
SANTA BARBARA, CA 93103

CONSTRUCTION SAFETY PRODUCTS
359 MT ZION ROAD
SHREVEPORT, LA 71106-6565

CONSTRUCTION SPECIALTIES IN
6384 S FR 67
REPUBLIC, MO 65738

CONSTRUCTION PROCESSES INTL
1111 HEIGHTS BLVD
HOUSTON, TX 77008

CONSTRUCTION SEALANT
4450 W. DIABLO
LAS VEGAS, NV 89118

CONSTRUCTION SUPERVISORS
4545 BISSONNET  STE 110
BELLAIRE, TX 77401

CONSTRUCTION PROCESSING CO
PO BOX 1677
NIXA, MO 65714

CONSTRUCTION SERVICE GROUP
UPSTATE NY INC
WILLIAMSVILLE, NY 14221

CONSTRUCTION SUPERVISORS I
4545 BISSONNET
HOUSTON, TX 77000

CONSTRUCTION PROFESSIONALS
129 N WAHSATCH
COLORADO SPRINGS, CO 80903

CONSTRUCTION SERVICES
PO BOX 1145
PFLUGERVILLE, TX 76691

CONSTRUCTION SUPPLY
5 ADAIR DRIVE
CARSON CITY, NV 89706

CONSTRUCTION RENT A FENCE
P O BOX 65
THRALL, TX 76578

CONSTRUCTION SERVICES INC
PO BOX 2137
RAPID CITY, SD 57709-2137

CONSTRUCTION SUPPLY INC
PO BOX 243
FARGO, ND 58107

CONSTRUCTION RENT-A-FENCE, INC
PO BOX 65
THRALL, TX 76578

CONSTRUCTION SERVICES INTL PA
P O BOX 12
HARLEYSVILLE, PA 19438

CONSTRUCTION SVC UNLIMITED
1743 SUMMERWOOD CIRCLE
HENDERSON, NV 89012

CONSTRUCTION SVCS BRYAN INC
P O BOX 475
WICHITA, KS 67201

CONSUMERS ILLINOIS WATER COMP
1000 S SCHUYLER AVE
KANKAKEE, IL 60901

CONTECH SERVICES INC
16004 TUALATIN SHERWOOD RD
SHERWOOD, OR 97140


CONSTRUCTION TECHNOLOGY INC
& CON TECH DOCK & MARINE INC
WEST PALM BEACH, FL 33416-6576

CONSYS CONCRETE CORP
11010 SWITZER AVE STE 104
DALLAS, TX 75238

CONTI COMMUNICATIONS INC
5 JOHNSON DRIVE  SUITE 4
RARITAN, NJ 08869


CONSTRUCTION TESTING & ENGRNG
1441 MONTIEL RD STE 115
ESCONDIDO, CA 92026

CONTE, A.A.& SON, INC.
31W007 NORTH AVE STE 103
WEST CHICAGO, IL 60185

CONTI CONSTRUCTION
380 RIVERMEADOW DRIVE
ROCHESTER, NY 14623


CONSTRUCTION TESTING & INSTRUM
4262 OLD GRAND AVE STE 102
GURNEE, IL 60031

CONTECH CONST CO FLORIDA
11548 DELMAR AVE
ORLANDO, FL 32836

CONTI CONSTRUCTION CO. INC.
SOUTH PLAINFIELD, NJ 07080


CONSTRUCTORS & ASSOC INC
401 CONGRESS AVENUE #2740
AUSTIN, TX 78701-9744

CONTECH CONSTRUCTION PRODUCTS
9025 CENTRE POINTE DRIVE
WEST CHESTER, OH 45069

CONTI ENTERPRISES
1 CRAGWOOD RD
SOUTH PLAINFIELD, NJ 07080


CONSTRUCTORS & ASSOCIATES
55 WAUGH DR SUITE 1150
HOUSTON, TX 77007

CONTEGRA CONSTRUCTION CO LLC
22 GATEWAY COMMERCE CNTR DR W
EDWARDSVILLE, IL 62025

CONTI ENVIR & INFRASTRUCT
153 BROOKS ROAD
ROME, NY 13441


CONSTRUCTORS & ASSOCIATES INC
3333 WELBORN, STE 200
DALLAS, TX 75219

CONTEMPORARY CONSTRUCTION
5415 CEDAR VALLEY DR
LOVELAND, CO 80537-7995

CONTI FEDERAL SERVICES, INC
1 CRAGWOOD ROAD
SOUTH PLAINFIELD, NJ 07080


CONSTRUCTRITE LLC
PO BOX 1311
SPRINGFIELD, LA 70462

CONTEMPORARY GROUP
UMB BANK PAVILLION
MARYLAND HEIGHTS, MO 63043

CONTINENAL HOMES INC
701 YORK ST
YORK, PA 17403


CONSTRUX OF ILLINOIS, INC
325 S 11TH STREET
SPRINGFIELD, IL 62703-1203

CONTEMPORARY HOMES
2896 S AVE B SUITE A
YUMA, AZ 85364

CONTINENTAL BUILDING SYSTEM
285 EAST WATERFRONT DRIVE
HOMESTEAD, PA 15120-5011


CONSULTING FABRICATING CONST
5989 HAINES ROAD
ST PETERSBURG, FL 33714

CONTEMPORARY SERVICES
1801 MILE HIGH STADIUM CIRCLE
DENVER, CO 80204

CONTINENTAL CARRIERS
751 OLD HIGHWAY 24
WATERFORD, ON (Null)

CONTINENTAL CONST INC
5646 SHELBY OAKS DRIVE
MEMPHIS, TN 38134-7337

CONTINENTAL PAVING INC
ONE CONTINENTAL DRIVE
LONDONDERRY, NH 03053

CONTRACTING & MATERIAL
9550 W 55TH ST
COUNTRYSIDE, IL 60525

CONTINENTAL COUNTRY CLUB
2380 N OAKMONT DR
FLAGSTAFF, AZ 86004

CONTINUUM BELMAR
355 S TELLER STREET SUITE 230
LAKEWOOD, CO 80226

CONTRACTING CORP OF IL
1569-36TH AVENUE
MOLINE, IL 61265

CONTINENTAL DIVISIONS LLC
660 SOUTHPOINTE COURT
COLORADO SPGS, CO 80906

CONTINUUM PROPERTY MANAGEMENT
1430 WYNKOOP ST SUITE 100
DENVER, CO 80202

CONTRACTING SERVICES GROU
1500 KENDALL ROAD
CHURCHVILLE, NY 14428

CONTINENTAL EQUIP/FT WORTH TX
1450 NE LOOP 820
FORT WORTH, TX 76106

CONTINUUM PROPERTY MANAGEMENT
355 S TELLER STREET SUITE 230
LAKEWOOD, CO 80266

CONTRACTING SPECIALISTS
453 SOUTH MAIN STREET
ATTLEBORO, MA 02703

CONTINENTAL FABRICATION INC
6355 DEAN MARTIN DRIVE
LAS VEGAS, NV 89118

CONTOUR EARTHMOVING & PIPE LLC
3046 BOLD SPRING ROAD
MONROE, GA 30656

CONTRACTING SYSTEMS INC
472 CALIFORNIA ROAD
QUAKERTOWN, PA 18951

CONTINENTAL HOMES
GREENWOOD VILLAGE, CO 80111-2537

CONTOUR, INC.
4816 HIGHWAY 5
DOUGLASVILLE, GA 30135

CONTRACTING TECHNOLOGIES
1114 NELDA DR
IMPERIAL, MO 63052

CONTINENTAL LIGHTING &
CONTRACTING INC
CHANDLER, AZ 85225

CONTRACT FABRICATING SERVICES
5317 WASHINGTON AVENUE
HOUSTON, TX 77007

CONTRACTOR PLAN CENTER INC
P.O. BOX 477
CLACKAMAS, OR 97015

CONTINENTAL PAINTING
2255 S. WABASH
CHICAGO, IL 60616

CONTRACT PAVING COMPANY
PO BOX 308
TYE, TX 79563

CONTRACTOR PLAN CENTER INC
P.O. BOX 477
CLACKAMAS, OR 97015

CONTINENTAL PAINTING, WATERPR
2950 N. 28TH TERRACE
HOLLYWOOD, FL 33020

CONTRACT POINT LLC
224 EAST BULLARD AVE
LAKE WALES, FL 33859

CONTRACTOR PROPERTY DEVEL
3030 CENTRE POINTE DR #800
ROSEVILLE, MN 55113

CONTINENTAL PARTNERS LLC
18851 E. HAMPDEN AVENUE
AURORA, CO 80013

CONTRACT SITE SERVICES INC.
1331 WYNDCLIFF DR.
WELLINGTON, FL 33414

CONTRACTOR TECHNOLOGY
3506 CHERRY ST
HOUSTON, TX 77026-3502

CONTRACTORS AND BUILDERS INC
PO BOX 844402
LOS ANGELES, CA 90084-4402

CONTRACTORS CONSTRUCTION
910 SW 18TH AVE
PORTLAND, OR 97205

CONTRACTORS SUPPLY, INC
5515 W. WARREN AVENUE
DENVER, CO 80227

CONTRACTORS AND BUILDERS INC
PO BOX 844402
LOS ANGELES, CA 90084-4402

CONTRACTORS EDGE
23378 NORTH RIVERFRONT DRIVE
MANKATO, MN 56001

CONTRACTORS WEST INC
1830 W BROADWAY RD
MESA, AZ 85202-1125

CONTRACTORS ASPHALT
P O BOX 772
ROUND ROCK, TX 78680

CONTRACTORS ENGINEERS SUPPLY
5435 WESY MOHAVE STREET
PHOENIX, AZ 85043-8037

CONTRACTORS WEST, INC
1830 WEST BROADWAY ROAD
MESA, AZ 85202

CONTRACTORS ASPHALT LP
PO BOX 772
ROUND ROCK, TX 78680

CONTRACTORS MATERIALS INC
PO BOX 715
SCOTTSBLUFF, NE 69363

CONTRERA, LAZARO - 049022
8861 NW 108TH STREET
HIALEAH, FL 33018

CONTRACTORS ASPHALT LP
PO BOX 772
ROUND ROCK, TX 78680

CONTRACTORS NOTICE SERVICES
PO BOX 355
LUTZ, FL 33549

CONTRERAS, ALVARO - 051575
2311 S ELMWOOD AVE
BERWYN, IL 60402

CONTRACTORS ASPHALT SERV
PO BOX 772
ROUND ROCK, TX 78680

CONTRACTORS PAVING SUPPLY
PO BOX 2368
STAFFORD, TX 77497

CONTRERAS, CARLOS F. - 04777
5382 S. CHISWICK LANE
TUCSON, AZ 85706

CONTRACTORS BUILDING SUPPLY
& EQUIPMENT
HOUSTON, TX 77017

CONTRACTORS PLUMBING SERVICES
2821 BLACKWELL ROAD
SAINT JOSEPH, MO 64506

CONTRERAS, JOSE S. - 033162
2412 N. HOOD
WICHITA, KS 67204

CONTRACTORS BUILDING SUPPLY
11500 N NORTH LOOP RD
SAN ANTONIO, TX 78216

CONTRACTORS POWR/LIGHT CO
901 NORTH WILLIAMS ST.
THORNTON, IL 60476

CONTRERAS, RICARDO - 031761
253 BUIE DRIVE
EVERMAN, TX 76140

CONTRACTORS BUILDING SUPPLY CO
PO BOX 9694
CORPUS CHRISTI, TX 78469

CONTRACTORS SERVICES LLC
5119 COKE AVENUE
LAKEWOOD, CA 90712

CONTRERAS, RICHARD - 036999
1379 W FIELD AVE
RENO, NV 89509

CONTRACTORS CHEMICAL INC
3130 DEPOT ROAD
HAYWARD, CA 94545

CONTRACTORS SUPPLY & EQUIPMENT
PO BOX 3475
BATON ROUGE, LA 70821

CONTRI CONSTRUCTION
PO BOX 97739
LAS VEGAS, NV 89193

CONTROL SERVICES GROUP
C/O DESRT SKY MALL
PHOENIX, AZ 85075

CONVERSE CONSULTANTS WEST
222 E HUNTINGTON DR #211
MONROVIA, CA 91016

COOGAN, THOMAS - 032283
3 MOUNTAIN RIDGE ROAD
BLOOMINGDALE, NJ 07403

CONTROL SERVICES GROUP AZ
4602 E UNIVERSITY DR STE 170
PHOENIX, AZ 85034

CONVERSE COUNTY ROAD & BRIDGE
PO BOX 770
DOUGLAS, WY 82633

COOK & ASSOCIATES
5201 ARGOSY AVE
HUNTINGTON BH, CA 92649

CONTROL SPECIALISTS INC
DRAWER 2150
ROANOKE, TX 76262

CONWAY CONSTRUCTION CO.
PO BOX 303
RIDGEFIELD, WA 98642

COOK BROWN, LLP
555 CAPITOL MALL
SACRAMENTO, CA 95814

CONTROLLED ACCESS INCORPORATED
122 EAST KINGS HIGHWAY
MAPLE SHADE, NJ 08052

CONWAY, BRENDAN L. - 043506
P.O. BOX 1337
BROWNING, MT 59417

COOK CONCRETE INC
10633 JOHN ELLIOTT DR.
FRISCO, TX 75034

CONTROLLED DEMOLITION INC
2737 MERRYMANS MILL ROAD
PHOENIX, MD 21131

CONWAY, DANIEL P. - 032874
308 S. HARVARD
ADDISON, IL 60101

COOK CONSTRUCTION CO INC
4206 NATIONAL GUARD LANE
PLANT CITY, FL 33567

CONTROLLED DEMOLITION INC
PO BOX 306
PHOENIX, MD 21131-0306

CONWAY, KENNETH E. - 031321
533 MITCH ST
SAGINAW, TX 76179

COOK COUNTY FACILITIES MGM
JUVENILE CENTER 5TH FLOOR W
CHICAGO, IL 60612

CONTROLLED SYSTEMS CORP.
28835 NORTH HERKY DRIVE
LAKE BLUFF, IL 60044

CONWAY, RICHARD W. - 033386
3603 N STONECREST ST
FLAGSTAFF, AZ 86004

COOK COUNTY FRST PRESRVE
536 N HARLEM AVE.
RIVER FOREST, IL 60305

CONVENTION PLANNING SERVICES
2453 ORLANDO CENTRAL PARKWAY
ORLANDO, FL 32809

CONWED PLASTICS LLC
SDS-12-0316
MINNEAPOLIS, MN 55486-0316

COOK COUNTY HWY DEPT
609 E FOURTH AVENUE
GRAND MARAIS, MN 55604

CONVERSE CONSTRUCTION INC
PO BOX 494776
REDDING, CA 96049

COOBS, ERIC - 039766
535 YELLOW STONE AVE
BILLINGS, MT 59101

COOK ELECTRIC, INC
1807 RUSH ROAD
WICKLIFFE, OH 44092

CONVERSE CONSULTANTS NV
731 PILOT RD #H
LAS VEGAS, NV 89119

COOEY, DAVID - 037253
120 CROSLEY DRIVE
ATCO, NJ 08004

COOK MCCANN CONCRETE INC
819 E 15TH STREET
CHEYENNE, WY 82001

COOK PAVING & CONSTRUCTION
11360 BROOKPARK ROAD #212
CLEVELAND, OH 44130

COOK, JOSEPH - 038584
419 E. 8TH STREET
SOUTH BOSTON, MA 02127

COOK-HARRIET CONST INC
PO BOX 848
BUFFALO, WY 82834

COOK SIGN
1418 MAIN
FARGO, ND 58102

COOK, MATTHEW R. - 038359
1103 NORTH RAILROAD
NEW CASTLE, WY 82701

COOKE COUNTY ELEC COOPERA
PO BOX 530
MUENSTER, TX 76252

COOK SIGN COMPANY
BOX 772
BISMARCK, ND 58502

COOK, NANCY M. - 039153
1069 LOVE ROAD
PILOT MOUNTAIN, NC 27041

COOKSY, ASHLEY - 034043
5158 E 25TH
TUCSON, AZ 85711

COOK TOWNSHIP
PO BOX 221
STAHLSTOWN, PA 15687

COOK, RANDY J. - 034372
4310 KNOX AVE NO
MINNEAPOLIS, MN 55412

COOLEY'S PLUMBING HEATING A
AIR
SPRINGFIELD, MO 65803

COOK'S HTG & AIR CONDITIONING
2215 S WEST ST
WICHITA, KS 67213

COOK, SARAH M. - 043475
849 DANNUCK STREET
SHERIDAN, WY 82801

COOLEYS PLUMBING
1315 E COMMERCIAL STREET
SPRINGFIELD, MO 65803

COOK, CHRISTA J. - 043305
P.O. BOX 5072
SHERIDAN, WY 82801

COOK, SHAWN W. - 051848
122 ROYAL CREST DR
SEVILLE, OH 44273

COOLING & HTG UNLIMITED
PO BOX 6182
BISMARCK, ND 58502

COOK, DEROD - 037828
1702 SYCAMORE
CORPUS CHRISTI, TX 78416

COOK, STACEY J. - 055364
765 N PLEASANT DR
CHANDLER, AZ 85225

COOLING EQUIPMENT SERVICE IN
141 GARLISCH DRIVE
ELK GROVE VILLAGE, IL 60007-132

COOK, DONOVAN A. - 047817
2000 N. CONGRESS AVE
WEST PALM BEACH, FL 33401

COOK, TIMOTHY P. - 043355
5200 GUM SPRINGS ROAD
LITTLEROCK, AR 72209

COOLING'S
4400 WHEELER RD
CHERRY VALLEY, IL 61016

COOK, JAIME - 054990
10421 W ALICE AVENUE
PEORIA, AZ 85345

COOK, TROY J. - 035378
170 CAROL CT N
LYMAN, WY 82937

COOMBE BLOXDORF PC
755 S GRAND AVE
SPRINGFIELD, IL 62704

COOK, JOHN J. - 043821
5219 EMERSON AVE NORTH
MINNEAPOLIS, MN 55430

COOK-CARLSON, ANNAMARIE - 043971
634 S SENECA
NEWCASTLE, WY 82701

COON RAPIDS CITY OF
ATTN: DIANA
COON RAPIDS, MN 55433

COON RAPIDS, CITY OF
11155 ROBINSON DRIVE
COON RAPIDS, MN 55433

COOPER RAIL SERVICE INC
PO BOX 199
HUNTINGBURG, IN 47542

COOPWOODS AIR CONDITIONING
PO BOX 10244
HOUSTON, TX 77206

COONCE, GLENN L. - 054720
431 TYLER WAY
LOLOL, MT 59847

COOPER ROAD CONSTRUCTION, CO I
551 COOPER ROAD
WEST BERLIN, NJ 08091-0331

COOPWOODS AIR CONDITIONING
PO BOX 10244
HOUSTON, TX 77206

COONER, NATHAN D. - 042666
11610 TUNDRA DRVIE
NORTH FORT MYERS, FL 33917

COOPER, BRANDON M. - 056015
3221 HELENA DRIVE
MISSOULA, MT 59803

COORS BREWING COMPANY CO
PO BOX 889
GOLDEN, CO 80401

COONEY, BRYAN T. - 035637
101 JOY LANE
LYMAN, WY 82937

COOPER, CHRISTOPHER S. - 031336
403 A EAST BARTON
GRANBURY, TX 76048

COORS BREWING COMPANY CO
311 10TH STREET
GOLDEN, CO 80401

COONROD & ASSOCIATES
P O BOX 12589
WICHITA, KS 67277-2589

COOPER, MARONE B. - 039588
4049 S. SHAVER
PASADENA, TX 77504

COP CONSTRUCTION CO
PO BOX 20913
BILLINGS, MT 59104

COONS, DANIEL V. - 056356
1253 E EL PARQUE DR
TEMPE, AZ 85282

COOPER, PAMELA D. - 035878
15 ARAPHO DR
RIVERTON, WY 82501

COP, KELLY A. - 033912
8200 OFFENHAUSER DR #121
RENO, NV 89511

COOP ELECTRICAL CONTRACTOR INC
33795 ISHAM JONES ROAD
PINE, CO 80470

COOPER, ROGER A. - 055199
8511 CHERRY CREEK DR
DAYTON, OH 45458

COPELAND BLDG CORPORATION
5300 HYLAND GREENS DR
BLOOMINGTON, MN 55437

COOPER GENERAL CONTRACTORS
1225 E CROSBY ROAD SUITE A-1
CARROLLTON, TX 75006-8521

COOPER, RYELL N. - 039619
2700 PETTY CREEK ROAD
ALBERTON, MT 59820

COPELAND CONST
3258 LOCH LAUREL RD
LAKE PARK, GA 31636

COOPER PLUMBING
7507 OLD BEE CAVES RD
AUSTIN, TX 78735

COOPER, WARREN T. - 033706
667 AVE. G
BOULDER CITY, NV 89005

COPELAND DEV & CONST CO IN
6314 OVERTON #204
RAYTOWN, MO 64133

COOPER PLUMBING
10902 PRESTON TRAILS DR
AUSTIN, TX 78747

COOPWOOD'S A/C
PO BOX 10244
HOUSTON, TX 77206

COPELAND ENTERPRISES
904 SOUTH LIPAN STREET
DENVER, CO 80223

COPELAND ENTERPRISES
904 SOUTH LIPAN STREET
DENVER, CO 80223

COPELAND GEOTECHNICAL CONSULTA
1011 COMMERCE DR
PRESCOTT, AZ 86305

COPELAND JR., ROBERT W. - 046876
217 EDGEWOOD DRIVE
KALISPELL, MT 59901

COPELAND SAND & GRAVEL INC
695 SE J STREET
GRANTS PASS, OR 97526

COPELAND, DANIEL L. - 056408
1402 LONG ST
LAKELAND, FL 33801

COPELAND, MICHELLE R. - 041225
518 LANTANA
PORT ARANSAS, TX 78373

COPELAND, SHASTA - 054853
169 NORTH 4500 EAST
RIGBY, ID 83442

COPENHAVER CONSTRUCTION, INC
ATTN:ACCOUNTS PAYABLE
GILBERTS, IL 60136

COPESTONE COMPANY
919 W COSTILLA STREET
COLORADO SPRINGS, CO 80905

COPPEDGE CONSTRUCTION
PFLUGERVILLE, TX 78660

COPPCO CONSTRUCTION
103 SOUTH BROAD STREET
SAINT JO, TX 76265

COPPER CRAFT PLUMBING
PO BOX 32581
KANSAS CITY, MO 64171

COPPER CREEK PIPELINE
13550 W.PEORIA AVENUE
SURPRISE, AZ 85379-9714

COPPER MOUNTAIN CONSTRUCTION
4214 CAT HOLLOW
AUSTIN, TX 78731

COPPER MOUNTAIN INC
221 CORPORATE CIRCLE, STE Q
GOLDEN, CO 80401

COPPER MOUNTAIN RESORT
221 CORPORATE CIRCLE STE Q
GOLDEN, CO 80401

COPPER RESOURCE CONTRACTING
9047 E. ORO AVE
MESA, AZ 85212

COPPER STATE BOLT & NUT CO
3622 N. 34TH AVENUE
PHOENIX, AZ (Null)

COPPER STATE BOLT & NUT CO
3622 N. 34TH AVENUE
PHOENIX, AZ 08501-7440

COPPER STATE COMMUNICATIONS
1155 W. KAIBAB
FLAGSTAFF, AZ 86001

COPPER STATE ENGINEERING, I
16621 N. 91ST ST., SUITE 104
SCOTTSDALE, AZ 85260

COPPICUS, CHRISTOPHER B. - 0
256 MERCURY DRIVE
FRIDLEY, MN 55432

COPPICUS, NICHOLAS J. - 03438
256 MERCURY DRIVE NE
FRIDLEY, MN 55432

COPPIN PLUMBING INC
8460 CTY ROAD 15
MAPLE PLAIN, MN 55359

COPY IMAGES INC
10200 VALLEY VIEW ROAD #100
EDEN PRAIRIE, MN 55344-3575

CORAL BAY COMMUNITY DEV D
4801 S UNIVERISTY DRIVE #232
FORT LAUDERDALE, FL 33328

CORAL CONSTRUCTION CO WILS
PO BOX 347
WILSONVILLE, OR 97070

CORAL CONTRACTING INC.
1472 SE 12TH AVENUE
DEERFIELD BEACH, FL 33441

CORAL SALES COMPANY
PO BOX 22385
PORTLAND, OR 97269-2385

CORAL SALES COMPANY
PO BOX 22385
PORTLAND, OR 97269-2385

CORAL SPRINGS FOUNDATION, INC
6250 NW 28TH WAY
FORT LAUDERDALE, FL 33309

CORBIN, DAVID L. - 054226
1215 WEST 5TH STREET
LORAIN, OH 44052

CORDERO, FREDDY W. - 017985
652 SABAL PALM CIRCLE
ALTAMONTE SPRINGS, FL 32701

CORAL SPRINGS, CITY OF
P.O.BOX 754501
CORAL SPRINGS, FL 33075

CORBIN, SUZANNE M. - 050528
413 E DIVISION
LOCKPORT, IL 60441

CORDIAL, CLINT - 034834
2320 SPRING DR
MISSOULA, MT 59803

CORAL-TECH ASSOCIATES INC
10211 W SAMPLE RD # 207
CORAL SPRINGS, FL 33065

CORBINS SERVICE ELECTRIC
4829 S. 38TH STREET
PHOENIX, AZ 85040-2908

CORDILLERA RANCH PROP OWN
808 HWY 46 EAST
BOERNE, TX 78006

CORALES, MANUEL A. - 040902
2000 NW 68TH AVE
HOLLYWOOD, FL 33024

CORBITT & SONS CONSTRUCTION
8728 ROBBINS ROAD
INDIANAPOLIS, IN 46268

CORDOVA CONSTRUCTION CO I
320 EAST STATE HWY # 7
NACOGDOCHES, TX 75961

CORANCO, INC.
P.O. BOX 23
WAHOO, NE 68066

CORCON INCORPORATED
LOWELLVILLE, OH 44436

CORDOVA, HECTOR - 031726
7129 GILLEN
HOUSTON, TX 77087-4325

CORBEL COMMUNICATIONS INDUSTRI
875E 145TH STREET
BRONX, NY 10455

CORCORAN, MICHAEL E. - 042361
427 MICHAEL GROVE
BOZEMAN, MT 59718

CORDUTSKY, JOHN T. - 032576
1176 2ND STREET
WINDBER, PA 15963

CORBETT ELECTRIC
1387 HIGHWAY 135 SOUTH
LAKE PARK, GA 31636

CORCORANS PLUMBING & HEATING
15687 COUNTY ROAD 25
ROLLINGSTONE, MN 55969

CORE BUILDERS
470 SO MARKET STREET
SAN JOSE, CA 95113

CORBETT ELECTRICAL RESIDENTIAL
& COMMERCIAL
LAKE PARK, GA 31636

CORD CONSTRUCTION CO.
1322 E STATE STVENUE
ROCKFORD, IL 61104-2228

CORE COMMUNICATIONS
1185 TERRA BELLA AVE
MOUNTAIN VIEW, CA 94043

CORBETT, PAUL - 032128
108 LOT PHILLIPS ROAD
KINGSTON, MA 02364

CORD STEELE COMPANY
2002 GAYLORD DR
AUSTIN, TX 78728

CORE CONSTRUCTION
PO BOX 701324
SAINT CLOUD, FL 34769

CORBIN ELECTRIC, INC.
P. O. BOX 57
ELGIN, IL 60121

CORDECK SALES, INC.
12700 WILMOT ROAD
KENOSHA, WI 53142

CORE CONSTRUCTION
2410 FIRE MESA ST STE 130
LAS VEGAS, NV 89128

CORE CONSTRUCTION SERVICES
4227 EXCHANGE AVENUE
NAPLES, FL 34104

CORESLAB STRUCTURES TAMPA FL
6301 N 56TH ST
TAMPA, FL 33610

CORN PRODUCTS ROAD, LLC
C/O DIEFENTHAL PROPERTIES, L
MANDEVILLE, LA 70471

CORE CONSTRUCTION SERVICES
866 N MAIN STREET
MORTON, IL 61550

CORESTONE CONSTRUCTION SERVICE
211 S PERSIMON STREET STE 200
TOMBALL, TX 77375

CORNEJO & SONS
2060 E TULSA
WICHITA, KS 67216

CORE CONSTRUCTION SERVICES
3036 E GREENWAY RD
PHOENIX, AZ 85032

COREY, BRYSON C. - 032072
143 CURRIER
EAST FLAMOUTH, MA 02536

CORNELL & COMPANY INC
PO BOX 807
WOODBURY, NJ 08096

CORE ENGINEERING & CONSTRUCTIO
1340 PALMETTO AVENUE
WINTER PARK, FL 32789

CORK, VALERIE - 040731
908 EZ ST.
GILLETTE, WY 82718

CORNELL & COMPANY INCORPO
PO BOX 807
WOODBURY, NJ 08096

CORE REHABILITATION INC
3700 FREDERICKSBURG ROAD #233
SAN ANTONIO, TX 78201

CORMAN CONST INC
12001 GUILFORD RD
ANNAPOLIS JUNCTION, MD 20701

CORNELL CONSTRUCTION COMP
PO BOX 189
CLINTON, OK 73601

CORELL CONTRACTORS
PO BOX 65430
WEST DES MOINES, IA 50265

CORMAN CONSTRUCTION, INC.
ANNAPOLIS JUNCTION, MD 20701

CORNELL CONTRACTING
P O BOX 18929
ROCHESTER, NY 14618

CORELLA, RAMIRO A. - 033908
8400 W GREEN KINGFISHER
TUCSON, AZ 85757

CORMAN MECHANICAL
1040  36TH STREET
EVANS, CO 80620

CORNELSEN, MENNO W. - 04830
10798 ALLENDALE DRIVE
ARVADA, CO 80004

CORESLAB STRUCTURES CEDARPK TX
P O BOX 1868
CEDAR PARK, TX 78630

CORMICANS INC.
14405 MAPLE INN ROAD SE
MENTOR, MN 56736

CORNER CONSTRUCTION CORP
1555 RAND RD, P O BOX 9698
RAPID CITY, SD 57709-9698

CORESLAB STRUCTURES K C K S
PO BOX 11148
KANSAS CITY, KS 66111

CORMIER SHORING & EQUIPMENT
PO BOX 220
BREAUX BRIDGE, LA 70517

CORNERSTONE BUSINESSES L C
3936 PAUL S. BUCHMAN HWY
ZEPHYRHILLS, FL 33542

CORESLAB STRUCTURES PHOENIX AZ
P O BOX 18150
PHOENIX, AZ 85005

CORN BELT ENERGY INC
P O BOX 816
BLOOMINGTON, IL 61702-0816

CORNERSTONE COMMERCIAL CO
401 7TH ST.
CORNING, IA 50841

CORNERSTONE CONST SERVICES FL
4205 EDGEWATER DRIVE
ORLANDO, FL 32804

CORNERSTONE WINTER PARK HOUS
PO BOX 30
WINTER PARK, CO 80482

CORONADO, ALEX P - 034048
11280 S OLD NOGALES HWY
TUCSON, AZ 85706

CORNERSTONE CONSTRUCTION
1345 WHISPERING PINES DRIVE
BILLINGS, MT 59101

CORNING INC   IRWIN
PO BOX 1577
ELMIRA, NY 14902

CORONET INDUSTRIES, INC.
4082 CORONET ROAD
PLANT CITY, FL 33566

CORNERSTONE CONSTRUCTION CO
12391 SUNNY KNOLL LN
STERLING, CO 80751

CORNTERSTONE CHRISTIAN FELLOWS
451 N DEAN AVE
CHANDLER, AZ 85226

COROPLAST INC
5001 SPRING VALLEY ROAD
DALLAS, TX 75244-3947

CORNERSTONE CONSTRUCTION LLC
R.R. 31 BOX 626
BLOOMINGTON, IL 61704

CORONA CLIPPER, INC.
22440 TEMESCAL CANYON ROAD
CORANA, CA 92883

CORPONE INC
3113 LISETTA STREET
GRAND PRAIRIE, TX 75052

CORNERSTONE ENGINEERING
1692 BIG THOMSON AVE
ESTES PARK, CO 80517

CORONA GENERAL CONTRACTORS
3901 AIRPORT FRWY # 300
BEDFORD, TX 76021

CORPORATE ADJUSTED BILLING
915 HARGER ROAD
OAKBROOK, IL 60523

CORNERSTONE ENGINEERING & SURV
1692 BIG THOMPSON AVE
ESTES PARK, CO 80517

CORONADO BUILDERS
2808 WEST PIONEER PKWY STE F
ARLINGTON, TX 76013-5960

CORPORATE ELECTRIC GROUP IN
112-09 14TH AVENUE
COLLEGE POINT, NY 11356

CORNERSTONE ENVIRONMENTAL
125 MASON CIRCLE, SUITE G
CONCORD, CA 94520

CORONADO DEVELOPMENT
P.O. BOX 647
WESTFIELD, IN 46074-0064

CORPORATE IMAGE OF ILLINOIS
2468 OAKTON STREET
ARLINGTON HTS, IL 60005

CORNERSTONE ENVIRONMENTAL CONT
3527 MT. DIABLO BLVD., STE 290
LAFAYETTE, CA 94549

CORONADO GENERATING STATION
ACCOUNTS PAYABLE
ST JOHNS, AZ 85936

CORPORATE INTERIOR SOLUTIO
25546 SEABOARD LANE
HAYWARD, CA 94545-3210

CORNERSTONE PAVERS
712 RUSSET ST
RACINE, WI 53405

CORONADO NATIONAL FOREST SVC
300 W CONGRESS
TUCSON, AZ 85701

CORPORATE LODGING CONSULT
8111 EAST 32ND STREET NORTH
WICHITA, KS 67226

CORNERSTONE PAVING
PO BOX 2382
BRENHAM, TX 77833

CORONADO PLUMBING
2556 E. TOWNER STREET
TUCSON, AZ 85716

CORPORATE LODGING CONSULT
8111 EAST 32ND STREET NORTH
WICHITA, KS 67226

CORPORATE RESOLUTIONS, INC
111 BROADWAY
NEW YORK, NY 10006

CORR CONSTRUCTION SERVICES
PO BOX 170
HERMOSA, SD 57744

CORREA, LUISIA J. - 043536
1891 RASBERRY
RIO RANCHO, NM 87144

CORPORATE SECURITY SERVICE
185A CAMPUS DRIVE
EDISON, NJ 08837

CORR III, THOMAS M. - 043983
14180 XENON ST NW
RAMSEY, MN 55203

CORROSION CONTROL CORPOR
177 U S ROUTE 130
PEDRICKTOWN, NJ 08067

CORPORATE SIGNS INC
2105 W WETMORE
TUCSON, AZ 85705

CORR TECH
25 SOUTH STREET STE B
HOPKINTON, MA 01748

CORROSION CONTROL INC
PO BOX 575
RUTLEDGE, GA 30663

CORPORATE TECHNOLOGY SOLUTIONS
1971 EAST 5TH STREET STE 111
TEMPE, AZ 85281

CORRADO & SONS INCORPORATED
310 SCHOOLHOUSE ROAD
SOUDERTON, PA 18964

CORROSION PROTECTION SVCSLL
PO BOX 1374
OREGON CITY, OR 97045

CORPORATE TECHNOLOGY SOLUTIONS
1971 E. 5TH ST, SUTIE 111
TEMPE, AZ 85281

CORRAL, PASCUAL D. - 054775
14526 LYLE STREET
SYMAR, CA 91342

CORRPRO CO WEST CHESTER P
1380 ENTERPRISE DR
WEST CHESTER, PA 19380-5990

CORPORATION SERVICE COMPANY
PO BOX 13397
PHILIDELPHIA, PA 19101-3397

CORRECT ELECTRIC INC
6610 SUPPLY ROW
HOUSTON, TX 77011

CORRPRO COMPANIES BAKERSF
13011 FLORENCE AVE
SANTA FE SPGS, CA 90670-4505

CORPORATION SERVICE COMPANY
PO BOX 13397
PHILIDELPHIA, PA 19101-3397

CORRELL, DAVID R. - 049710
64 LYNDALE
PAINSVILLE, OH 44077

CORRPRO COMPANIES GLENDALA
5643 N 52ND AVE
GLENDALE, AZ 85301

CORPOREX DEV & CONSTR MNGMT
100 E RIVER CENTER BLVD, #1100
COVINGTON, KY 41011

CORRIDOR SUPPLY
751 N BOLINGBROOK DR
BOLINGBROOK, IL 60440

CORRPRO COMPANIES MEDINA O
1055 W SMITH RD
MEDINA, OH 44256

CORPUS CHRISTI REGIONAL TRANSP
5658 BEAR LANE
CORPUS CHRISTI, TX 78405

CORRIGAN COMPANY
USE CUSTOMER # 8030403
SAINT LOUIS, MO 63103

CORRPRO COMPANIES SAN LEA
2799 MILLER ST
SAN LEANDRO, CA 94577-5619

CORPUS CHRISTI STAMPWORKS
P O BOX 2189
CORPUS CHRISTI, TX 78403

CORRIGAN CONSULTING INC
12000 AEROSPACE AVE STE 450
HOUSTON, TX 77034

CORRPRO COMPANIES SANTA FS
10260 MATERN PLACE
SANTA FE SPRINGS, CA 90670

CORSICANA CITY OF
200 NORTH 12TH STREET
CORSICANA, TX 75110

CORTINA SAFETY PRODUCTS
10706 WEST GRAND AVENUE
FRANKLIN PARK, IL 60131

COSGAN, CHRISTOPHER - 05139
22 BIRCH DRIVE
HUNTINGTON STATION, NY 11746

CORSON, ROBERT C. - 041345
58 MOSETT AVE
GOFFSTOWN, NH 03045

CORTINAS JR, MARIO - 055709
4719 QUIET STREAM
SAN ANTONIO, TX 78222

COSBY, JOE L. - 032669
70 HIDDEN PINES DR.
COVINGTON, GA 30016-4713

CORTELL, DON S. - 036038
722 S FRONT ST
RAWLINS, WY 83201

CORTLAND DEPT OF PUBLIC SAFETY
17 SOUTH FRANKLIN STREET
CORTLAND, NY 13045

COSCAN CONSTRUCTION
5555 ANGLERS AVENUE
FORT LAUDERDALE, FL 33166

CORTES, PRESTON S. - 033243
119 LAVOISIER STREET
GRETNA, LA 70053

CORTLAND GLASS COMPANY INC
336 TOMPKINS STREET
CORTLAND, NY 13045

COSCO INC
HIGHLAND INDUSTRIAL PARK
WOONSOCKET, RI 02895

CORTEZ JR., ROGELIO J. - 054295
3611 WHISPERING HILLS CT
MIDLOTHIAN, TX 76065

CORTLAND PUMP & EQUIPMENT INC.
842 BENNIE ROAD
CORTLAND, NY 13045

COSCO SIGNS, INC
410 CHRISONYA LANE
LEXINGTON, NC 27295

CORTEZ, JOSE V. - 043602
664 BRENNER WAY
LAS VEGAS, NV 89110

CORTS, BRICE P. - 035065
925 MONROE
MISSOULA, MT 59802

COSENTINO, JOHN - 039536
46-25 156 STREET
FLUSHING, NY 11355

CORTEZ, PHILIP - 033833
2805 SEVE
RENO, NV 89503

CORWIN AUTOMOTIVE GROUP
ATTN: ACCOUNTS PAYABLE
FARGO, ND 58108

COST, MATHEW E. - 034213
PO BOX 1377
RAWLINS, WY 82301

CORTEZ, RENEE E. - 054016
1N641 VILLA AVE.
VILLA PARK, IL 60181

CORY HEGWER
10028 LEWIS STREET
WESTMINSTER, CO 80021

COST, ROBERT S. - 034217
PO BOX 1377
RAWLINS, WY 82301

CORTEZ, ROGER J. - 051905
3611 WHISPERING HILLS CT
MIDLOTHIAN, TX 76065

CORYDON STONE & ASPHALT, INC.
P.O. BOX 577
CORYDON, IN 47112-0057

COST, SHAWN R. - 035980
111 E MILLER
RAWLINS, WY 82301

CORTINA SAFETY PRODUCTS
10706 WEST GRAND AVENUE
FRANKLIN PARK, IL 60131

CORYELL ENTERPRISE INC
1531 E BRADFORD PKWY #305
SPRINGFIELD, MO 65804

COSTA HOMES INC
36181 EASTLAKE RD.
PALM HARBOR, FL 34688

COSTA, COLBY - 055636
2700 MACDOUGAL ST
MODESTO, CA 95350

COTHRAN CONSTRUCTION
666 SUE LANE
WICHITA FALLS, TX 76305

COTTONWOOD CONSTRUCTION
BOX 280
MALTA, MT 59538

COSTA, DORALICE - 055097
4680 NW 107TH AVE APT
DORAL, FL 33178

COTHREN, JERELE C. - 038154
P.O. BOX 2162
MILLS, WY 82644

COTTONWOOD CONSTRUCTION IN
9240 COTTONWOOD LANE NORTH
MAPLE GROVE, MN 55369

COSTA, GLENN - 032360
351 COMMUNITY PARK ROAD
VANDERGRIFT, PA 15690

COTHRON CONSTRUCTION SERVICES
2922 SHADY ACRES ROAD
DOVER, FL 33527

COTTONWOOD COUNTY HIGHWA
1355 9TH AVE.
WINDOM, MN 56101

COSTA, LOUIS J. - 051906
38 INWOOD ST
YONKERS, NY 10704

COTHRON'S BOBCAT SERVICE
12780 MARTIN LUTHER KING
DOVER, FL 33527

COTTONWOOD CUSTOM BUILDER N
4439 N BROADWAY SUITE E
BOULDER, CO 80304

COSTELLO INDUSTRIES INC
PO BOX 310444
NEWINGTON, CT 06131-0444

COTHRON, JASON E. - 055395
5625 DENISE DRIVER
HALTOM CITY, TX 76148

COTTONWOOD WATER WORKS
1042 N MAIN STREET
COTTONWOOD, AZ 86326

COSTIN'S PLUMBING
1424 W 55TH PLACE
COUNTRYSIDE, IL 60525

COTTER RESOURCES
PO BOX 459
STOCKDALE, TX 78160-0459

COTTRELL, AMY N. - 053981
1342 W. EMERALD AVE.#333
MESA, AZ 85202

COSTIN, RICKIE L. - 038983
5055 MONROE ST.
STREATOR, IL 61364

COTTON RESTORATION LP
14345 NORTHWEST FREEWAY
HOUSTON, TX 77040

COTTRONE DEVELOPMENT CO I
2829 DEWEY AVENUE
ROCHESTER, NY 14616

COTA III, JESUS R. - 055343
91 NORTH F ST APT A
PORTERVILLE, CA 93257

COTTON, GARY R. - 038828
812 BIRCH
ANACONDA, MT 59711

COUCH CONSTRUCTION COMPAN
218 ROCKWOOD RD
TYRONE, GA 30290

COTA, FERNANDO - 033744
2790 TERRACE STREAM CT
LAS VEGAS, NV 89156

COTTON, JACKIE D. - 042112
P.O. BOX 846
GILLETTE, WY 82717

COUCH, LEIGH A. - 032645
9012 JEFFERSON WOODS DR
RURAL HALL, NC 27042

COTE, MICHAEL E. - 039290
P. O. BOX 2461
MISSOULA, MT 59806

COTTONWOOD CITY OF
PO BOX 571
COTTONWOOD, ID 83522

COUCH, MAURICE - 039952
1511 MYLAND #119
SHERIDAN, WY 82801

COUGAR CUTTING INC
6391 ARC WAY
FORT MYERS, FL 33966

COUNTRY BUFFET
1460 BUFFET WAY
EAGAN, MN 55121

COUNTS, THERESA M. - 042226
5107 W MARMON #1
MILLS, WY 82604

COUGAR TREE CARE
8104 GEMINI CIRCLE
FARGO, ND 58104

COUNTRY CLUB SERVICES INC
749 NE 70TH STREET
BOCA RATON, FL 33487

COUNTY 20 STORAGE AND TRA
2719 40TH AVE N
FARGO, ND 58102

COUGHLAN, WILLIAM J. - 032117
111 WALNUT STREET #3
STOUGHTON, MA 02072

COUNTRY INN & SUITES
6200 S 13 ST
MILWAUKEE, WI 53221

COUNTY ASPHALT PAVING CO I
200 SOUTH ELAM AVE
VALLEY PARK, MO 63088

COUGHLIN CONSTRUCTION CO.
PO BOX 1273
MINOT, ND 58702

COUNTRY INN & SUITES/HASTINGS
300 33RD STREET
HASTINGS, MN 55033

COUNTY CONTRACTORS INC
1228 E 1350TH ST
QUINCY, IL 62305

COULL INC   JM
20 POWDER MILL ROAD
MAYNARD, MA 01754

COUNTRYMAN INC
PO BOX 2293
LOVES PARK, IL 61111

COUNTY LINE STONE CO., INC.
CRITTENDEN ROAD
AKRON, NY 14001

COULSON CONST VENTURA CA
2021 KINGSBRIDGE WAY
OXNARD, CA 93035

COUNTRYMAN, LACINDA J. - 035459
PO BOX 136
MOORCROFT, WY 82721

COUNTY MATERIALS CORP
2917 N DIRKSON PKWY
SPRINGFIELD, IL 62702

COULSON EXCAVATING
3609 NORTH COUNTY ROAD #13
LOVELAND, CO 80537

COUNTRYSIDE INDUSTRIES,INC
29947 N RAND RD.
WAUCONDA, IL 60084

COUNTY OF ALAMEDA
BUILDING MAINTENANCE
OAKLAND, CA 94612

COULSON EXCAVATING
3609 NORTH COUNTY ROAD 13
LOVELAND, CO 80538

COUNTRYSIDE MONTESSORI SCHOOL
1985 PFINGSTON ROAD
NORTHBROOK, IL 60060

COUNTY OF ATLANTIC
1333 ATLANTIC AVE 6TH FL
ATLANTIC CITY, NJ 08401

COULTER CONSTRUCTION
4540 CONQUISTADOR STREET
LAS VEGAS, NV 89129

COUNTS, DAVID C. - 056231
110 N 6TH ST
LIVINGSTON, MT 59047

COUNTY OF CORTLAND DEPT OH
ATTEN: ACCTS PAYABLE
CORTLAND, NY 13045

COUNTER SOLUTIONS INC.
12080 NORTH HIGHWAY 93
MISSOULA, MT 59806

COUNTS, PEGGY - 042659
688 ANTILOPE DRIVE
ROCK SPRINGS, WY 82901

COUNTY OF MARIN - PUBLIC W
PO BOX 4186 CIVIC CENTER
SAN RAFAEL, CA 94913

COUNTY OF ORANGE
P O BOX 8181
HILLSBOROUGH, NC 27278

COUNTY OF SANTA CLARA
PARKS DEPARTMENT
LOS GATOS, CA 95032

COUNTY SANITATION CO INC
PO BOX 576
SUMMERLAND, CA 93067

COUNTY OF SAN MATEO
555 COUNTY CENTER  5TH FL
REDWOOD CITY, CA 94063

COUNTY OF SANTA CLARA
1555 BURGER DRIVE
SAN JOSE, CA 95112

COUNTY SANTA BARBARA/TRANS
123 E ANAPAMU ST
SANTA BARBARA, CA 93101

COUNTY OF SAN MATEO
555 COUNTY CENTER, 5TH FLR.
REDWOOD CITY, CA 94063-1665

COUNTY OF SANTA CLARA
AIRPORTS DIVISION
SAN JOSE, CA 95148

COUNTY WATER DISTRICT
OF BILLINGS HTS
BILLINGS, MT 59105

COUNTY OF SAN MATEO DPW
555 COUNTY CENTER 5TH FLOOR
REDWOOD CITY, CA 94063-1665

COUNTY OF SANTA CLARA FLEET MG
2265 JUNCTION AVENUE
SAN JOSE, CA 95131

COUPEL, DAVID J. - 054561
3010 EAST NASA ROAD 1
SEABROOK, TX 77586

COUNTY OF SANTA BARBARA
TRANSPORTATION ACCOUNTING
SANTA BARBARA, CA 93101

COUNTY OF SANTA CLARA ROADS &
1505 SCHALLENBERGER ROAD
SAN JOSE, CA 95131

COUPENS, JANIS M. - 034526
P O BOX 1162
CRAIG, CO 81625

COUNTY OF SANTA BARBARA
PARKS DIVISION
SANTA BARBARA, CA 93105

COUNTY OF SANTA CRUZ-PUBLIC WK
701 OCEAN ROOM 410
SANTA CRUZ, CA 95060

COURCHANE, JOSEPH M. - 0459
PO BOX 517
HOT SPRINGS, MT 59845

COUNTY OF SANTA BARBARA
4568 CALLE REAL 13
SANTA BARBARA, CA 93110

COUNTY OF SANTA CRUZ/GEN.SVCS.
701 OCEAN STREET RM 330
SANTA CRUZ, CA 95060-4002

COURCHANE, STEVE A. - 050785
PO BOX 576
HOT SPRINGS, MT 59845

COUNTY OF SANTA BARBARA
14417 CATHEDRAL OAKS ROAD
SANTA BARBARA, CA 93110

COUNTY OF VENTURA
PUBLIC WORKS AGENCY
VENTURA, CA 93009

COURSEY CONSTRUCTION
P O BOX 1708
LEANDER, TX 78646

COUNTY OF SANTA BARBARA
PLANNING DEPARTMENT
SANTA BARBARA, CA 93110-2058

COUNTY OF WARREN
ADMIN BLDG 165 CTY ROAD 519 S
BELVIDERE, NJ 07823

COURT ONE CORP
248 WEST 24TH STREET
NORFOLK, VA 23517

COUNTY OF SANTA BARBARA SOLID
123 E ANAPAMU STREET
SANTA BARBARA, CA 93101

COUNTY SANITATION CO INC
PO BOX 576
SUMMERLAND, CA 93067

COURTESY CHEVROLET
PO BOX 7709
PHOENIX, AZ 85011

COURTESY CHEVROLET INC
PO BOX 52835
SHREVEPORT, LA 71135-2835

COUSINS JR., JAMES -
3876 NORTHSIDE DR.#1901
MACON, GA 31210

COVENANT DEVELOPMENT CORP
5101 NORTH FRANCISCO
CHICAGO, IL 60625

COURTESY FORD
8252 S. BROADWAY
LITTLETON, CO 80122

COUSINS-BROW, SARAH - 038521
BOX 922
WHEATLAND, WY 82201

COVER CO. INC.
PO BOX 573
GRAND ISLAND, NY 14072

COURTESY ROOFING & SERVICE
PO BOX 1134
CHANNELVIEW, TX 77530

COUTURE, CORINNE A. - 046282
PO BOX 213
RONAN, MT 59864

COVER-IT-ALL SERVICES
266 GLEN ELLYN RD #104
BLOOMINGDALE, IL 60108

COURTICE GRASON
7 LEISURE ACRES
SULLIVAN, IL 61951

COUZINS INC
1388 MOYER ROAD
HATFIELD, PA 19440

COVERALL CLEANING CONCEPTS
OF KENTUCKY
LOUISVILLE, KY 40223

COURTLAND HOMES INC
5333 N 7TH ST #305
PHOENIX, AZ 85014

COVACON CONSTRUCTION COLORADO
PO BOX 390752
DENVER, CO 80239

COVERALL NORTH AMERICA, INC
PO BOX 802825
CHICAGO, IL 60680-2825

COURTNEY EXCAVATING
PO BOX 587
MOUNTAIN GROVE, MO 65711

COVARRUBIAS CONSTRUCTION SVCS
7581 NORTH BROADWAY
DENVER, CO 80221

COVERALL OF COLORADO
PO BOX 2707
ADDISON, TX 75001

COURTNEY, RANDALL L. - 033811
P O BOX 6143
MOHAVE VALLEY, AZ 86446

COVARRUBIAS JR, LUIS - 051184
1319 OJAI RD
SANTA PAULA, CA 93060

COVERALL OF COLORADO
PO BOX 2707
ADDISON, TX 75001

COURTNEY, TAYLOR A. - 035840
702 S PINE
LUSK, WY 82225

COVENANT BUILDING CORPORATION
5634 NCR 400 W
MIDDLETOWN, IN 47356

COVEY ENGINEERING
3410 LA SIERRA AVE #F 404
RIVERSIDE, CA 92503

COURTYARD BY MARRIOTT OR
8500 SW NIMBUS DR
BEAVERTON, OR 97005

COVENANT COMMERCIAL CONTRACTOR
88 INVERNESS CIRCLE EAST
ENGLEWOOD, CO 80112

COVEY, OWEN R. - 032430
118 MELZENA STREET
SPRINGDALE, PA 15144

COURY ENTERPRISES INC.
22011 VENTURA BLVD
WOODLANDS HILLS, CA 91364-1646

COVENANT COMMUNICATIONS
1721 SCHNEIDER RD
SEGUIN, TX 78155

COVIELLO ELECTRIC
77 MYSTIC AVENUE
MEDFORD, MA 02155

COVIELLO ELECTRIC INC
P O BOX 546
SADDLE BROOK, NJ 07662

COWLEY, SEAN - 058873
1900 N MAIN ST
NEWBURG, OR 97132

COX COMMUNICATIONS
121 S MARTIN LUTHER KING BLV
LAS VEGAS, NV 89106

COVINGTON PRESS INC
505 WEST 12TH STREET
AUSTIN, TX 78701

COWLITZ CLEAN SWEEP LONGVIEW
1081 COLUMBIA BOULEVARD
LONGVIEW, WA 98632

COX COMMUNICATIONS
22 S FAIRVIEW AVE
GOLETA, CA 93117

COVINGTON SUPPLY
PO BOX 15410
SURFSIDE BCH, SC 29587

COWSER TIRE AND SERVICE
140 N SAGINAW BLVD
SAGINAW, TX 76179

COX COMMUNICATIONS INC
123 TOWN SQUARE PL  BOX 712
JERSEY CITY, NJ 07310

COVINGTON, CITY OF
PO BOX 778
COVINGTON, LA 70434

COWTOWN EVENTS INC
3322 CLINTON AVE
FORT WORTH, TX 76106

COX CONCRETE CONTRACTORS
PO BOX-631447
NACOGDOCHES, TX 75961

COWBELL TESTING SERVICE
P O BOX 41
MINDEN, TX 75680

COWTOWN MARATHON & 10KRUN
1612 PARK PLACE AVENUE
FORT WORTH, TX 76110

COX EXCAVATION
301 VALLEY VIEW CT
RIO VISTA, TX 76093

COWBOY CONCRETE & CONSTRUCTION
303 EAST NEWMAN
STILLWATER, OK 74075

COX AND SONS CONTRACTING, INC
PO BOX 730
O'FALLON, IL 62269

COX PLUMBING CO
P O BOX 342167
AUSTIN, TX 78734-2167

COWBOY METAL PRODUCTS, INC
1075 SOUTH GALAPAGO
DENVER, CO 80223-2803

COX ASPHALT
34 N 9TH STREET
QUAKERTOWN, PA 18951

COX RADIO INC
1990 POST OAK BLVD
HOUSTON, TX 77056

COWBOY ROAD CONSTRUCTION
732 N BORDER
CLEBURNE, TX 76031

COX COMMUNICATIONS
1320 EDDIE DOWLING HIGHWAY
LINCOLN, RI 02865

COX, DEAN F. - 032796
122 N. OLD STATE ROAD
NORWALK, OH 44857

COWBOY STADIUM, LP
DALLAS COWBOYS FOOTBAL CLUB
ARLINGTON, TX 76011

COX COMMUNICATIONS
701 E DOUGLAS
WICHITA, KS 67202

COX, JESSIE A. - 043728
2551 W. MCLELLAN
PHOENIX, AZ 85017

COWLEY COUNTY
PO BOX 464
WINFIELD, KS 67156

COX COMMUNICATIONS
20401 N 29TH AVE
PHOENIX, AZ 85027

COX, KERRY A. - 043733
380 PRAIRIE DRIVE
FORKS, WA 98331

COX, RICKEY W. - 048519
4755 S GARLAND ST
DENVER, CO 80123

COYOTE CONSTRUCTION SERVICES
PO BOX 787
PFLUGERVILLE, TX 78691-0787

COX OF SPECIALTIES LP
PO BOX 36548
HOUSTON, TX 77238-8548

COX, STEPHEN P. - 044262
905 LOCKE STREET
BELLWOOD, PA 16617

COYOTE CONSTRUCTORS
20011 COOK ROAD
TOMBALL, TX 77377

CPC CONCRETE CUTTING
1534 W. SCOTT AVENUE
GILBERT, AZ 85233

COX, THOMAS H. - 054294
711 W. PARK ST
LAKELAND, FL 33803

COZAD, MIKE L. - 047349
28632 N. 46TH PLACE
CAVE CREEK, AZ 85331

CPI DEVELOPMENT XXXLEGALXX
SENT TO URTNOWSKI FOR LEGA
RANCHO CUCAMONGA, CA 91730-

COX, ZACHARY K. - 047222
P.O. BOX 423
FRAZER, MT 59225

COZART BROTHERS INC
PO BOX 3191
LIVERMORE, CA 94550

CPI PIPELINE SERVICES
P.O. BOX 9088
WICHITA, KS 67209

COX-NEEDHAM FUNERAL HOME
PO BOX 37
PILOT MOUNTN, NC 27041

COZZONE, CHRISTOPHER - 032297
943 N. LIME ST. 2ND FL
LANCASTER, PA 17602

CPL DONALD GURZYNSKI
BR POLICE MOTORCYCLE DIVISIO
BATON ROUGE, LA 70806

COXON, CURTIS - 034032
1226 N. BRIGHTON
MESA, AZ 85207

CP CONSTRUCTION LLC
225 DRIVER VALLEY RD
OAKLAND, OR 97462-9672

CPL GEORGE PERKINS
7261 FLORIDA BLVD.
BATON ROUGE, LA 70806

COYLE, JAMES J. - 054727
4661 HOOVER LANE
STEVENSVILLE, IL 59870

CP PARAGON SOLUTIONS LP
5300 HOLLISTER ROAD
HOUSTON, TX 77040

CPL TROY MCCREARY
BR POLICE MOTORCYCLE DIVISIO
BATON ROUGE, LA 70806

COYLECO INC.
159 107TH AVENUE
TREASURE ISLAND, FL 33706

CP RAIL MONTREAL
#350, 1100 LA GAUCHETIERE WEST
MONTREAL, QC H3C 3E4

CPM INC DBA BC TREE XXLEGA
SENT TO BONNEVILLE
VENTURA, CA 93002

COYNE SEWER & WATER SERVICE
24809 S HARLEM AVENUE
MONEE, IL 60449

CP RAIL SYSTEM
1000 SHOP ROAD
ST PAUL, MN 55106

CPM INC INDIANAPOLIS IN
10053 N HAGUE RD
INDIANAPOLIS, IN 46256

COYOTE CONST DANVILLE IN
3888 W 200 S
DANVILLE, IN 46122

CP RAIL SYSTEM
11306 FRANKLIN AVE.
FRANKLIN PARK, IL 60131

CPM WEST
9390 ELDER CREEK RD
SACRAMENTO, CA 95829

CPN CONTRACTORS INC
3110 59TH AV DR E
BRADENTON, FL 34203

CR DOOR CA INC/NOVATO CA
PO BOX 688
NOVATO, CA 94948

CRABB, ASHTON L. - 054974
950 CHERYL ST
AUMSVILLE, OR 97325

CPR ELECTRIC
3580 ELECTRIC LANE #1
GLENDALE, AZ 85310-4501

CR FEDRICK INC/NOVATO CA
P O BOX 688
NOVATO, CA 94948

CRABB, INC.
4771 FOX STREET
DENVER, CO 80216

CPR INC
1510 N COUNTRY CLUB PARKWAY
ELKHORN, WI 53121

CR KLEWIN SOUTHEAST INC
701 NORTHPOINT PARKWAY
WEST PALM BEACH, FL 33047

CRABB, MATT T. - 035049
P O BOX 1057
SUPERIOR, MT 59872

CPS CIVIL
1215 CREST LANE DR
DUNCANVILLE, TX 75137

CR WOODS TRUCKING INC
PO BOX 1488
SHERWOOD, OR 97140

CRABTREE BARRICADE SYSTEMIN
7375 FRINT
BEAUMONT, TX 77705

CPS ENERGY
145 NAVARRO
SAN ANTONIO, TX 78205

CRA CAR
2424 SO. 3270 WEST
SALT LAKE, UT 84119

CRABTREE CONTRACTING LLC
50811 W MAYER BLVD
MARICOPA, AZ 85239

CPS ENERGY
145 NAVARRO
SAN ANTONIO, TX 78205

CRA SERVICES
2055 NIAGARA FALLS BLVD.
NIAGARA FALLS, NY 14304

CRABTREE, DAVID A. - 055073
391 E ALLEN STREET
CASTLE ROCK, CO 80108

CQL 2000 LLC
PO BOX 723
FRANKTOWN, CO 80116

CRA SERVICES
4141 DAVIS CREEK CT
KALAMAZOO, MI 49001-0838

CRACE JR II, VICTOR V. - 03593
78 SCENERY ROAD
LIBBY, MT 59923

CR & SONS CONTRACTORS INC
2077 58TH AVE CIRLCE EAST
BRADENTON, FL 34203

CRA SERVICES, CONSTRUCTION DIV
OF CONESTOGA-ROVERS & ASSOC.
PHOENIX, AZ 85040-8863

CRACE, LORI R. - 035938
2002 BOBTAIL CUTOFF
LIBBY, MT 59923

CR CONSTRUCTION CO INC
6600 GRANT AVENUE
CLEVELAND, OH 44105

CRABB MECHANICAL
4771 FOX ST
DENVER, CO 80216

CRACE, SARA - 056527
8 SCENERY ROAD
LIBBY, MT 59923

CR ENGLAND INC
PO BOX 27728
SALT LAKE CITY, UT 84127-0728

CRABB PLUMBING & HEATING
4771 FOX ST.
DENVER, CO 80216

CRACE, SARA T. - 035957
2002 BOBTAIL CUTOFF
LIBBY, MT 59923

CRACE, VICTOR V. - 052263
189 WINTER ROAD
LIPPY, MT 59923

CRADO & HEID INC
1970 KNOLL
HOUSTON, TX 77080

CRAIG, DAVID C. - 032322
164 IRISHTOWN ROAD EXT
VENETIA, PA 15367

CRACK SEALING, INC
2299 BAY STREET
TAUNTON, MA 02780

CRAIG EDWARD SUSANY INC
13535 MARKET STREET
NORTH LIMA, OH 44452

CRAIG, DUANN L. - 054236
470 COUGAR TR
WHITEFISH, MT 59937

CRADDOCK CONSTRUCTION
1022 SOUTH PINE AVE
OCALA, FL 34474

CRAIG FIRE PROTECTION AZ
2160 ACOMA BLVD W #102
LAKE HAVASU CITY, AZ 86403

CRAIG, JOHN R. - 033485
7088 S INDIAN AGENCY RD
TUCSON, AZ 85746

CRAFCO INC.
PO BOX 1427
JACKSON, MS 39215-1427

CRAIG KAPLE
2302 RIVER ROCK TRAIL
KINGWOOD, TX 77345

CRAIG, LISA A. - 040127
15079 W BUCHANAN ST
GOODYEAR, AZ 85338

CRAFCO INC.
PO BOX 1427
JACKSON, MS 39215-1427

CRAIG OLDEN INC
P.O. BOX 5000
LITTLE ELM, TX 75068

CRAIG, MELISSA A. - 048258
2009 BEDFORD WAY
BAKERSFIELD, CA 93308

CRAFCO TEXAS INC
105 TOWER DR
SAN ANTONIO, TX 78232

CRAIG PLUMBING CONTRACTORS
2051 HOLLY AVE SUITE 102
LAKE HAVASU CITY, AZ 86403

CRAIG, ROBERT L. - 031249
3526 STRONG
FORT WORTH, TX 76105

CRAFTSMAN CONCRETE & MASONRY
21900 KIFLDEER ST NW
OAK GROVE, MN 55011

CRAIG PROSPER BUILDERS INC
PO BOX 213
ST MARTINVILLE, LA 70582

CRAIG, SHEFFIELD & AUSTIN
2314 MCALLISTER RD
HOUSTON, TX 77092

CRAFTSMAN HOMES LLC
311 W I PARKWAY
DALLAS, GA 30132

CRAIG STEVEN DEVELOPMENT CORP
401 HUEHL STREET SUITE 1A
NORTHBROOK, IL 60062

CRAIGIE, JAMES H. - 053479
2050 PAMELA STREET
OXNARD, CA 93036

CRAGMONT ESTATES HOME OWNERS
32186 CASTLE CT #110
EVERGREEN, CO 80439

CRAIG TEST BORING
P.O. BOX 427
MAYS LANDING, NJ 08330

CRAIGO CONSTRUCTION
PO BOX 80402
BILLINGS, MT 59108

CRAGWICK, WILLIAM E. - 039626
2018 REYNOLDS
BUTTE, MT 59701

CRAIG TEST BORING CO., INC
P.O. BOX 427
MAYS LANDING, NJ 08330

CRAIL, PAUL A. - 039771
3027 ANGLE AVENUE
FT. WORTH, TX 76106

CRAIN ZAMORA LLC
2635 MILLER RANCH ROAD
PEARLAND, TX 77584

CRANE CONSTRUCTION COMPANY LLC
343 WAINWRIGHT DRIVE
NORTHBROOK, IL 60062

CRANEMASTERS INC
3001 WILLIAMSBURG ROAD
RICHMOND, VA 23231

CRAIN, MELISSA K. - 043703
P.O. BOX 243
INGLESIDE, TX 78362

CRANE CONSTRUCTION SAVANNAH
P O BOX 298
SAVANNAH, MO 64485

CRANMORE, MELISSA S. - 03552
612 TRIGOOD DR
CASPER, WY 82609

CRAMBLIT, CHRISTOPHER M. - 034534
P.O. BOX 362
COLLINS, IA 50055

CRANE CONTRACTING, INC
2670 S 200 E
LEBANON, IN 46052

CRANSHAW CONSTRUCTION OF N
2310 WASHINGTON STREET
NEWTON LOWER FALLS, MA 02462

CRAMER & ASSOCIATES
990 NE 44TH AVE
DES MOINES, IA 50313

CRANE CREEK ASPHALT
PO BOX 307
OWATONNA, MN 55060

CRASTO GLASS & MIRROR CO IN
PO BOX 19904
NEW ORLEANS, LA 70179-0904

CRAMER & BREEN BUILDING CORP
19202 GULFSTREAM DRIVE
TEQUESTA, FL 33469

CRANE RENTAL & RIGGING
5910 S 27TH ST
OMAHA, NE 68107

CRAVEN LANDSCAPING
343 ROBERTS AVE.
SEASIDE, CA 93955

CRAMER, LARRY P. - 035873
5301 TEJON ST
DENVER, CO 80221

CRANE RENTAL & RIGGING CO
1201 DELAWARE STREET
SIOUX FALLS, SD 57104

CRAVENER., PAUL L. - 032287
164 R MCKINSTRY HILL RD.
APOLLO, PA 15613

CRAMP, MARVIN T. - 037315
525 S. 7TH AVE
YUMA, AZ 85364

CRANE RENTAL DIV INC
5902 ALLISON RD.
HOUSTON, TX 77048

CRAVENS PARTNERS LTD
11603 WINDFERN RD STE C
HOUSTON, TX 77064

CRANBERRY RUN INC
120 TUCKAHOE ROAD
BUENA, NJ 08310

CRANE SCHOOL DISTRICT
4250 WEST 16TH STREET
YUMA, AZ 85364

CRAVER, JOSHUA A. - 054051
8524 E. POSADA AVE
MESA, AZ 85212

CRANE AMERICA SVCS LIVERMORE
6336 PATTERSON PASS RD #D
LIVERMORE, CA 94550

CRANE, AARON - 031810
17041 TERRAVERDE CIRCLE
FT. MYERS, FL 33908

CRAWFORD MERZ CONSTRUCTIO
2316 4TH AVE S
MINNEAPOLIS, MN 55404-3626

CRANE CARRIER HANDBOOK (DBA)
PO BOX 4528
MIDWAY, KY 40347

CRANE-HOGAN STRUCTURAL SYSTEMS
3001 BROCKPORT ROAD
SPENCERPORT, NY 14559

CRAWFORD ROOFING INC
701 W PIKE PEAK ROAD
CHICHASHA, OK 73018

CRAWFORD, ALICIA MAE - 039173
P.O. BOX 26
HEART BUTTE, MT 59448

CRAWFORD, ALLEN J - 034828
PO BOX 233
HEART BUTTE, MT 59448

CRAWFORD, BRANDON J. - 035043
PO BOX 26
HEART BUTTE, MT 59448

CRAWFORD, DARRELL E. - 034957
BOX 63
VALIER, MT 59486

CRAWFORD, KEITH R. - 032465
446 HAMMERSMITH DR
INDIANA, PA 15701

CRAWFORD, MICHAEL P. - 032299
506B OWENS VIEW DRIVE
APOLLO, PA 15613

CRAWFORD, MURPHY & TILLY, INC
600 NORTH COMMONS DRIVE
AURORA, IL 60504

CRAWFORD, NICKOLAS E. - 039284
P O BOX 26
HEART BUTTE, MT 59448

CRAWFORD, SAMUEL - 042652
6200 MEADOWOOD MALL CIR
RENO, NV 89502

CRAWFORD, THOMAS E. - 054245
1317 SMITH
WALLER, TX 77484

CRAWFORD, VAUGHN E. - 038482
219 10TH ST WEST
BILLING, MT 59102

CRAWLEY, CINDY J. - 032857
8538 BAY COLONY DR.
INDIANAPOLIS, IN 46234

CRAZY LARRY VALLEY DRAIN
7400 CATHERAL OAKS RD
GOLETA, CA 93117

CRC CONRETE RAISING INC
3701 BERDNICK ST UNIT B
ROLLING MEADOWS, IL 60008

CRC CONSTRUCTION MIDVALE
7011 SOUTH 700 WEST
MIDVALE, UT 84047-0102

CRE8IVE ASSOCIATES LLC
4100 E. BROADWAY
PHOENIX, AZ 85040

CREACOM INC
21333 HUFSMITH-KOHRVILLE
TOMBALL, TX 77375

CREASEMAN ELECTRONICS, D.O.
ATTN DAVE RUSH SR
MANGO, FL 33550

CREATIVE BUILDERS
PO BOX 6735
SANTA CLARA, CA 95056-6735

CREATIVE CARE
1099 SUNRISE AVE
KINGMAN, AZ 86401

CREATIVE CONCRETE INC WYOM
11507 GLENCOE
CHEYENNE, WY 82009

CREATIVE CONSTRUCTION LLC
4724 FOUNTAINBLUE DRIVE
BISMARCK, ND 58503-8852

CREATIVE CONTRACTING RESOU
152 N RAILROAD AVE
NORTHLAKE, IL 60164

CREATIVE CONTRACTING RESOU
152 NORTH RAILROAD AVE
NORTHLAKE, IL 60164

CREATIVE CONTRACTORS INC
620 DREW ST
CLEARWATER, FL 34615

CREATIVE HARDSCAPE
2435 S CODY CT.
LAKEWOOD, CO 80227

CREATIVE HARDSCAPES INC
1225 N MACARTHUR DR # 100
TRACY, CA 95376-2824

CREATIVE PAINTING
92 CARY ROAD
HYDE PARK, NY 12538

CREATIVE SERVICES
PO BOX 6977
STOCKTON, CA 95206

CREATIVE SERVICES INC
161 FRANKLIN TURNPIKE
WALDWICK, NJ 07463

CREATIVE SIGN & GRAPHICS INC
2719 TEXAS AVE
TEXAS CITY, TX 77590

CREE ELECTRIC SERVICE INC
PO BOX 7951
LOVELAND, CO 80537

CRESCENT CONSTRUCTORS INC
1100 GRINNELL DRIVE
RICHARDSON, TX 75081

CREATIVE VISUAL SYSTEMS (DBA)
400 APGAR DRIVE
SOMERSET, NJ 08873

CREED ELECTRICAL SUPPLY & EQUI
2 JOHN E WALSH BLVD
PEEKSKILL, NY 10566

CRESCENT ELECTRIC
PO BOX 36
LA MARQUE, TX 77568

CREATIVELY AFFORDABLE MARKETIN
6650 S VINE STREET #L-80
LITTLETON, CO 80121

CREEKSIDE NURSERY INC
PO BOX 261598
TAMPA, FL 33685

CRESCENT ELECTRIC SUPPLY C
3430 W SUNSET ROAD
LAS VEGAS, NV 89118

CRECO RENTAL (DBA)
919 WEST SILVERLAKE ROAD
TUCSON, AZ 85713

CREEKSTONE BUILDERS INC
7809 JEFFERSON HWY
BATON ROUGE, LA 70737

CRESCENT RESOURCES LLC
2101 LAKEWAY BLCD., SUITE 230
LAKEWAY, TX 78734

CRECO RENTAL (DBA)
919 WEST SILVERLAKE ROAD
TUCSON, AZ 85713

CREEKSTONE BUILDERS. INC
269 ALEXANDRA ROAD
MT PLEASANT, SC 29464

CRESLOW CONSTRUCTION INC
1209 CHRISTY DRIVE
JOHNSTOWN, PA 15904

CREDENCE SERVICES
PO BOX 2388
ALVIN, TX 77512

CREEN, ANTHONY - 055814
101 STONYBROOK ROAD
WAVERLY TWP, PA 18411

CRESS, SCOTT - 055306
47 S BROWN SCHOOL RD
VANDALIA, OH 45377

CREDIT ALTERNATIVES
1800 WEST LOOP SOUTH
HOUSTON, TX 77027

CREMEANS, VERNON M. - 030950
1101 NOTINGHAM HILL RD
ROUND ROCK, TX 78664

CRESSMAN, JOHN G. - 038052
108 EAST BOARD STREET
TRUMBAUERSVILLE, PA 18970

CREDIT CARD CUSTOMER 082
181 PORT WATSON STREET
CORTLAND, NY 13045

CRENSHAW, JOSEPH - 033939
9021 N ODIN DR
TUCSON, AZ 85743

CRESTCO CONSTRUCTION  C CO
665 NORTH BOARD STREET
WOODBURY, NJ 08096

CREE CONCRETE
1511 W OAKEY BLVD
LAS VEGAS, NV 89102

CRESCENT CITY COMPOSITES INC
39 CASCADE LAKE ROAD
WARWICK, NY 10990

CRESTLINE CONSTRUCTION
3775 CRATES WAY
THE DALLES, OR 97058

CREED CONSTRUCTION INC
6704 MARIE WELDON CT
ARLINGTON, TX 76001

CRESCENT CITY CONNECTION DIV
2001 VICTORY PARK DRIVE
NEW ORLEANS, LA 70174

CRESTMARK CONST SERV INC
P O BOX 131
ITASCA, TX 76055

CRESTON HEARD
9041 MANSFIELD ROAD
SHREVEPORT, LA 71118

CRG CONSTRUCTION
8200-C NASHVILLE AVE.
LUBBOCK, TX 79423

CRIMSON PIPELINE, L.P.
2459 REDONDO AVE
LONG BEACH, CA 90755-4020

CRESTVIEW CONSTRUCTION INC
205 SE THIRD AVE, SUITE 600
HILLSBORO, OR 97123

CRI CONCRETE CONSTRUCTORS
1136 S PATTERSON ROAD
OXNARD, CA 93035

CRIMSON RESOURCE MANAGEM
5001 CALIFORNIA AVE, STE 206
BAKERSFIELD, CA 93309-1692

CRESTVIEW MUTUAL WATER CO.
328 VALLEY VISTA DR
CAMARILLO, CA 93010

CRIBB, JOHNNY P. - 039687
408 FOSTER CIRCLE
COLORADO SPRINGS, CO 80909

CRIPPS, JOSHUA J. - 032050
64 OAK STREET #2
PLYMOUTH, MA 02360

CRESTVIEW WATER & SANITATION
PO BOX 21299
DENVER, CO 80221

CRIBBINS, CURTIS M. - 040524
211 GARNET CIRCLE
CARSON CITY, NV 89706

CRISCI CUSTOM BUILDERS
4518 W HACIENDA
LAS VEGAS, NV 89118

CRETEX
PO BOX 1620
RAPID CITY, SD 57709

CRICK PICTURES LLC
770 N HALSTED SUITE 508
CHICAGO, IL 60622

CRISP FIRE SPRINKLER INC
5201 SAUNDERS
FORT WORTH, TX 76119

CRETEX
PO BOX 1620
RAPID CITY, SD 57709

CRICK, JAMES K. - 043677
5380 N. OCEAN DRIVE
SINGER ISLAND, FL 33404

CRISP, RYAN J. - 052579
7387 W. GRANT RANCH BLVD
LITTLETON, CO 80123

CRETEX CONCRETE PRODUCTS WEST
PO BOX 1620
RAPID CITY, SD 57709

CRICKET PAVILION
2121 NORTH 83RD AVENUE
PHOENIX, AZ 85035

CRISTANDO, KEVIN - 040584
P.O. BOX 7561
JACKSON, WY 83002

CREUS SERVICES, LLC
4609 OREGON AVENUE NORTH
NEW HOPE, MN 55428

CRICKS CONSTRUCTION
3450 OWL SLICK RD
CORNVILLE, AZ 86325

CRITCHFIELD MEATS-WHOLESALE
2285 DANFORTH DR
LEXINGTON, KY 40511

CREW BUILDING SERVICES
P.O. BOX 9547
SAN JOSE, CA 95157-0547

CRIDER & CRIDER, INC. (B)
1900 LIBERTY DR.
BLOOMINGTON, IN 47403

CRITCHFIELD MECHANICAL INC
1901 JUNCTION AVENUE
SAN JOSE, CA 95131

CREWS, GAIL - 034199
2361 PRAIRE LN
BAR NUNN, WY 82601

CRIM, JOSHUA J. - 031171
9211 COPPER CRK
AUSTIN, TX 78729

CRM COMPANY LLC
15800 S. AVALON BLVD.
COMPTON, CA 90220

CROAD, LORI - 032722
7 BENZ
DEPEW, NY 14043

CROCKER, LACEY - 036089
2719 WALNUT
BUTTE, MT 59701

CRONE-SCHIERLOH, ANGELA M. 05...
227 BASSETT STREET
CLEVES, OH 45002

CROCE ELECTRIC CO INC
2222 PLAINFEILD PIKE
JOHNSTON, RI 02919

CROCKETT ENTERPRISES
1101 SAWMILL ROAD
GARDNERVILLE, NV 89410

CRONEN PLUMBING & HEATING
4767 S BROADWAY
ENGLEWOOD, CO 80113

CROCE ELECTRIC CO.
2 BETTY STREET
EVERETT, MA 02149

CROCKETT, ANTONIO - 033745
4801 E SAHARA AVE
LAS VEGAS, NV 89104

CRONIN PAINT & DECOR
3110 MARGUERITE BLVD
BILLINGS, MT 59102

CROCKATT, MARK C. - 033002
28 W 739 LESTER
WEST CHICAGO, IL 60185

CROFF, IVA M. - 054836
PO BOX 1449
BROWNING, MT 59417

CROOK, ETHNE D. - 042785
790 S SHERIDAN AVE
SHERIDAN, WY 82801

CROCKER & REYNOLDS CONSTRUCT
15455 DALLAS PARKWAY
ADDSION, TX 75001

CROFFORD CONST CO
6336 LONG DR
HOUSTON, TX 77087

CROOKED FORK FENCING INC
PO BOX 224
LOLO, MT 59847

CROCKER & REYNOLDS CONSTRUCT
15455 DALLAS PARKWAY
SUITE 950
ADDSION, TX 75001

CROFT, DAVE L. - 035177
PO BOX 264
PHILIPSBURG, MT 59858

CROSBY ROAD TRUCKING & TIM
P O BOX 205
DOBBIN, TX 77333-0205

CROCKER & SONS CONSTRUCTION
2841 CROCKER NUB ROAD
KENLY, NC 27542

CROFT, JONATHAN C. - 047263
4752 MERCER STREET
PHILADELPHIA, PA 19137

CROSBY SCHOOL DISTRICT
PO BOX 2009
CROSBY, TX 77532

CROCKER CRANE
2221 EAST UNION BOWER
IRVING, TX 75061

CROFTON ASSOCIATES
111 MARSH ROAD
PITTSFORD, NY 14534

CROSBY, LANCE H. - 048492
108 S. LAKE AVE
MILES CITY, MT 59301

CROCKER CRANE RENTALS LP
PO BOX 1469
LEANDER, TX 78646

CROMES, ROBERT W. - 055219
336 GARBEY RD
PIQUA, OH 45356

CROSE & LEMKE CONSTR.
7934 UNIVERSITY BLVD
DES MOINES, IA 50325

CROCKER CRANE RENTALS LP
PO BOX 201658
AUSTIN, TX 78720

CROMWELL, BRANDON D. - 044869
7175 SCOTTS
BEAUMONT, TX 77708

CROSS CONSTRUCTION INC
3615 N COUNTRYVIEW
URBANA, IL 61802

CROSS COUNTRY BORING & LOCATING
PO BOX 354
STOCKTON, MO 65785

CROSS, VICTOR
P O BOX 2204
RAWLINS, WY 82301

CROSSMARK SITE UTILITIES
19331 SHABBONA DR
TINLEY PARK, IL 60487


CROSS COUNTRY COURIER
2900 SENCORE DR.
SIOUX FALLS, SD 57104

CROSSCOM NATIONAL INC
1001 ASBURY DRIVE
BUFFALO GROVE, IL 60089

CROSSROAD ENGINEERS, P.C.
3417 SHERMAN DRIVE
BEECH GROVE, IN 46107


CROSS COUNTRY PIPELINE SUPPLY
2420 URAVAN STREET
AURORA, CO 80011

CROSSING CONSTRUCTION CO INC
1087 TAYLORSVILLE ROAD
WASHINGTON CROSSING, PA 18977

CROSSROADS ASPHALT RECYCL
13421 HAWKE RD
COLUMBIA STA, OH 44028


CROSS CREEK AIR CONDITIONING
2767 GRAHAM RD
FAYETTEVILLE, NC 28304

CROSSLAND CONSTRUCTION CO.,INC
PO BOX 45
COLUMBUS, KS 66725

CROSSROADS CHRISTIAN CHUR
6450 S HWY 360
GRAND PRAIRIE, TX 75052


CROSS ENVIRONMENTAL SERVICES
PO BOX 1299
CRYSTAL SPRINGS, FL 33524

CROSSLAND CONSTRUCTION COMPANY
PO BOX 45
COLUMBUS, KS 66725

CROSSROADS UNDERGROUND C
4695 W MINERAL DR
LITTLETON, CO 80128


CROSS ROADS ASPHALT
13421 HAWKE RD.
COLUMBIA STATION, OH 44028

CROSSLAND CONSTRUCTION COMPANY
PO BOX 45
COLUMBUS, KS 66725

CROSSROADS UTILITY SERVICES
2601 FOREST CREEK DR
ROUND ROCK, TX 78665


CROSS ROADS INDUSTRIES INC
PO BOX 1169
TOMBALL, TX 77377

CROSSLINK POWDER COATING (DBA)
2310 PATTERSON INDUSTRIAL DR
PFLUGERVILLE, TX 78660

CROSSTOWN ELECTRIC INC
701 FARGO AVE
ELK GROVE VLG, IL 60007


CROSS STATE CONSTRUCTION CORP
141 LAFAYETTE AVENUE
SUFFERN, NY 10901

CROSSLINK POWDER COATING (DBA)
2310 PATTERSON INDUSTRIAL DR
PFLUGERVILLE, TX 78660

CROSSTOWN ELECTRIC INC.
701 FARGO AVENUE
ELK GROVE VILLAGE, IL 60007


CROSS, DAVID A. - 054368
P.O. BOX 1026
DARBY, MT 59829

CROSSLUND EXCAVATION
7570 COTTONWOOD
BOZEMAN, MT 59715

CROSSTOWN ELECTRICAL&DATA
5463 DIAZ STREET
IRWINDALE, CA 91706


CROSS, JOANNE L. - 054667
PO BOX 391
POWELL, WY 82435

CROSSMAN COMMUNITIES, INC.
9202 NORTH MERIDAN ST.
INDIANAPOLIS, IN 46260

CROSSTOWN SWEEPING CORPO
3445 HIAWATHA AVE
MINNEAPOLIS, MN 55406-2596

CROST, DANIEL A.
206 LIVINGSTON AVENUE
MISSOULA, MT 59801

CROWACH, RWTHUS
320 EAST JEFFERSON BLVD
SOUTH BEND, IN 46624-0007

CROWN FIBER COMMUNICATIONN
1315 WEST AVE O
BELTON, TX 76513

CROSTEX CONSTRUCTION INC
P O BOX 1526
CROSBY, TX 77532

CROWE, JERRY C. - 034545
411 W. 2ND STREET
TINA, MO 64682

CROWN INDUSTRIAL DISTRIBUTO
111 W. 31ST STREET
INDEPENDENCE, MO 64055

CROTON HARMON UFSD
10 GERSTEIN ST.
CROTON-ON-HUDSON, NY 10520

CROWELL, RODNEY H. - 055967
1330 SW HOPEWELL FARMS R
MADISON, FL 32340

CROWN LANDSCAPE INC
22821 BOONES FERRY RD NE
AURORA, OR 97002

CROUCH KST ENTERPRISES LTD
PO BOX 379
MANOR, TX 78653-0379

CROWLEY CO
10630 NASSAU ST NORTH EAST
MINNEAPOLIS, MN 55449

CROWN PAINT COMPANY
1801 WEST SHERIDAN
OKLAHOMA CITY, OK 73106

CROW CREEK CONSTRUCTION
7251 WEST 20TH STREET
GREELEY, CO 80634

CROWLEY COMPANY INC
10630 NASSAU ST NE
MINNEAPOLIS, MN 55449

CROWN PAINT COMPANY
1801 WEST SHERIDAN
OKLAHOMA CITY, OK 73106

CROW WING COUNTY
326 LAUREL STREET
BRAINERD, MN 56401

CROWLEY CONSTRUCTION CORP
1353 NORTH 68TH STREET
WAUWATOSA, WI 53213-2801

CROWN PAINTING, INC.
11500 ABBEY ROAD
MOKENA, IL 60448-1476

CROW WING COUNTY HIGHWAY DEPT
16589 COUNTY ROAD 142
BRAINERD, MN 56401

CROWLEY SIGNS & GRAPHICS INC
1331 N SHEPHERD
HOUSTON, TX 77008

CROWN PIPE SHOPS INC
PO BOX 189
BEAUMONT, TX 77704

CROWD MANAGEMENT SERVICES
PO BOX 4411
PORTLAND, OR 97208-4411

CROWN CONST ENT #F-301
1422 N KINGSBURY ST
CHICAGO, IL 60622

CROWN PIPELINE CONSTRUCTIOC
P.O. BOX 39
FRANKLINVILLE, NJ 08322

CROWDER CONSTRUCTION CO
PO BOX 30007
CHARLOTTE, NC 28230

CROWN CORR INC
ATTN: ACCOUNTS PAYABLE
HIGHLAND, IN 46322

CROWN POINT CHAMBER COMM
PO BOX 343
CROWN POINT, IN 46308

CROWDER SUPPLY COMPANY, INC
8495 ROSLYN STREET
COMMERCE CITY, CO 80022

CROWN DEVELOPMENT
P O BOX 2649
PEACHTREE CITY, GA 30269

CROWN ROOFING SERVICES INC
5 EAST THIRD STREET
KENNER, LA 70062

CROWN TOOL & SUPPLY
PO BOX 611838
SAN JOSE, CA 95161-1838

CRUMPLEY COLLINS
9758 LAREDO ST #23 E
COMMERCE CITY, CO 80022

CRUZ, ANGEL - 036099
4868 S. FLOWER WAY
DENVER, CO 80123

CROWNE INDUSTRIES LTD
2511 W SCHAUMBURG RD #358
SCHAUMBURG, IL 60194

CRUSH CONSTRUCTION LLC
P.O. BOX 51717
PHOENIX, AZ 85076

CRUZ, BRANDON - 031534
5901 WEBER ROAD #403
CORPUS CHRISTI, TX 78413

CROWNE PLAZA HOTEL
1221 CHESS DRIVE
FOSTER CITY, CA 94404-1144

CRUTCHFIELD CONSTRUCTION CO
PO BOX 5545
STOCKTON, CA 95205

CRUZ, DAVID A. - 055405
824 E LAS PALMAS
PATTERSON, CA 95363

CRS BUILDING COPORATION
PO BOX 20102
ST PETERSBURG, FL 33742

CRUZ CONCRETE
4501 GLENDO AVE
CHEYENNE, WY 82001

CRUZ, HUMBERTO - 055976
3300 S GILA DRIVE
FLAGSTAFF, AZ 86001

CRS HARDWARE CORPORATION
DBA MONTANA ACE HDWE
MISSOULA, MT 59801

CRUZ CONSTRUCTION
23 MAPLE ST #6
CUMBERLAND, RI 02864

CRUZ, MARCUS A. - 033640
1710 W RITA MARIA DR
TUCSON, AZ 85746

CRST INC.
3930 16TH AVE S.W.
CEDAR RAPIDS, IA 52406

CRUZ CONSTRUCTION
19 CYGNET DRIVE
MOUNDHOUSE, NV 89706

CRUZ, OTHONIEL P. - 055175
940 BARDSDALE AVE
FILLMORE, CA 93015

CRUCIAL INC
142 ENTERPRISE DR
GRETNA, LA 70056

CRUZ CONSTRUCTION COMPANY
4850 GEIGER BOULEVARD
COLORADO SPRINGS, CO 80915

CRUZ, RAYMOND - 033639
1630 W CHAPMAN
PHOENIX, AZ 85041

CRUICKSHANK, ALLAN - 032157
65 LENOX RD #3A
BROOKLYN, NY 11226

CRUZ CONTRACTORS LLC
952 HOLMDEL RD
HOLMDEL, NJ 07733

CRX INC
8720 MEADOWCROFT DR
HOUSTON, TX 77063

CRUM CONSTRUCTION
4300 BITTERROOT RD
MISSOULA, MT 59806

CRUZ EXCAVATING INC
PO BOX 3269
INCLINE VILLAGE, NV 89450

CRYSTAL CASCADES XXLEGALX
SENT TO URTNOWSKI FOR LEGA
NORTH LAS VEGAS, NV 89030

CRUM, JOHN J. - 032507
1205 BEECH STREET
PORTAGE, PA 15946

CRUZ JR, GABRIEL - 055564
236 W. CAMADA
SAN ANTONIO, TX 78207

CRYSTAL CLEAR WATER SUPPL
2370 FM 1979
SAN MARCOS, TX 78666

CRYSTAL CREEK BUILDERS, INC.
700 SOUTH MONTAZUMA
PRESCOTT, AZ 86303

CS CONTRACTORS LLC
6135 N 7TH STREET
PHOENIX, AZ 85014

CSI CONST CO IRVINE
9272 JERONIMO ROAD, SUITE 11
IRVINE, CA 92618

CRYSTAL GLOBE WINDOWS
3 WEST 46TH STREET SUITE 311
NEW YORK, NY 10036

CS CONSTRUCTION LLC
5 MIDDLESEX AVE   STE 15A
WILMINGTON, MA 01887

CSI CONST CO OREGON
17721 NE RIVERSIDE PKWY STE A
PORTLAND, OR 97230-7370

CRYSTAL SEWER & WATER, INC.
1733 TERRY LANE
JOLIET, IL 60436

CS DRILLING
211 W CHICAGO AV #212
HINSDALE, IL 60521

CSI GEO INC.
2394 ST JOHNS BLUFF RD STE 2
JACKSONVILLE, FL 32246

CRYSTAL SIGNS, INC.
603 ST. JAMES
GONZALES, TX 78629

CS DUBOIS CONSTRUCTION
4201 38TH ST.SW,SUITE 104
FARGO, ND 58104

CSI INCORPORATED
17721 NE RIVERSIDE PKWY #A
PORTLAND, OR 97230

CRYSTAL SPRINGS LANDSCAPE INC
PO BOX 820142
PORTLAND, OR 97282

CS EHINGER
4802 E 12TH STREET
KANSAS CITY, MO 64127

CSI LEASING
PO BOX 775485
SAINT LOUIS, MO 63177-5485

CRYSTAL TRENCHING
4622 MERRIAM LANE
OVERLAND PARK, KS 66203

CS&W CONSTRUCTION
6135 N 7TH STREET, SUITE 105
PHOENIX, AZ 85014

CSI PAINT
257 WALNUT STREET #E
NAPA, CA 94559

CRYSTAL VALLEY RANCH DEV CO
1175 CRYSTAL VALLEY PARKWAY
CASTLE ROCK, CO 80104

CSC CONSTRUCTION INC
1107 REDMOND STREET
YANKTON, SD 57078

CSI SIGN COMPANY
3834 S. HOPKINS AVENUE
TITUSVILLE, FL 32780

CRYSUP, JOHN M. - 031284
3717 VISTA NORTH DRIVE
BURLESON, TX 76028

CSESCO INC
1901 W 2425 S
WOODS CROSS, UT 84087

CSK AUTO INC
645 E MISSOURI AVENUE, STE 4
PHOENIX, AZ 85012

CRYTZER, NATHAN A. - 032372
814 5TH AVENUE
FORD CITY, PA 16226

CSI CONST CO CALIFORNIA
5060 ROBERT J MATTHEWS PARKWAY
EL DORADO HILLS, CA 95762

CSM & ASSOCIATES
343 N MAIN STREET
ST CHARLES, MO 63301

CS & M CABLE CONSTRUCTION INC
P O BOX 8428
CORPUS CHRISTI, TX 78468

CSI CONST CO COLORADO
540 ELKTON DR SUITE F202
COLORADO SPRINGS, CO 80907-8503

CSR CONSTRUCTION CORP
139 CHESTNUT STREET
NUTLEY, NJ 07110

CSR CONSTRUCTION INC
4860 NORTH ALBY RD
GODFREY, IL 62035

CSW MANAGEMENT CO
7001 N SCOTTSDALE RD #1015
SCOTTSDALE, AZ 85253-3658

CSX TRANSPORTATION
205 REINMAN STREET
BUFFALO, NY 14212

CSR HEAVY CONSTRUCTION INC
90 SE 3RD CT
DEERFIELD BEACH, FL 33441

CSX
239 WEST UNION ST
WALBRIDGE, OH 43465

CSX TRANSPORTATION
ATTN:EVA OLSEN
JACKSONVILLE, FL 32202

CSR HEAVY CONSTRUCTION-NORTH
3061 SOUTH EAST WAALER ST.
STUART, FL 33497

CSX
605 EAST 152ND STREET
CLEVELAND, OH 44110

CSX TRANSPORTATION
TERRE HAUTE, IN 47804

CSR RINKER
P O BOX 1286
STUART, FL 34995

CSX INTERMODAL
700 FISHHOUSE RD
SO. KEARNY, NJ 07032

CSX TRANSPORTATION
3601 SAGAMORE PKWY N
LAFAYETTE, IN 47904

CSR RINKER-PALMETTO
600 9TH STREET WEST
PALMETTO, FL 34221

CSX RAILROAD
ENGINEERING DEPT.
STRONGSVILLE, OH 44136

CT CORPORATION WOLTERS KL
1110 8TH AVENUE
NEW YORK, NY 10011

CSU HOUSING DEPT RM 109
1624 WEST PLUM STREET
FORT COLLINS, CO 80523

CSX RAILROAD
301 ROOSEVELT ROAD
WALKERTON, IN 46574

CT EQUIPMENT
4470 ANNIE OAKLEY DRIVE
LAS VEGAS, NV 89121

CSU STUDENT ORGANIZATIONS
1540 RIVERSIDE AVE
FORT COLLINS, CO 80524

CSX RAILROAD
ROADMASTER RON MORELAND
TERRE HAUTE, IN 47804

CT'S CAULKING & MASONRY
787 PEWTER DRIVE
ROCKFORD, IL 61102

CSUCI
ONE UNIVERSITY DRIVE
CAMARILLO, CA 93012

CSX RAILROAD
733 W 136TH ST
RIVERDALE, IL 60627

CTC CRUSHING LLC
250 PILOT RD, #160
LAS VEGAS, NV 89119-3543

CSW CONSTRUCTION
5688 GOSLING LANE
MARSING, ID 83639

CSX RAILROAD
564 CSX LANE
DANVILLE, IL 61834

CTC GEOTEK INC
155 S NAVAJO STREET
DENVER, CO 80223

CSW INC
2438 S HOLLAND COURT
LAKEWOOD, CO 80227

CSX RAILROAD
580 NORTH BROADWAY
BREESE, IL 62230

CTE ENGINEERS
317 MADDISON AVE #1010
NEW YORK, NY 10017

CTE ENGINEERS INC
303 EAST WACKER DRIVE
CHICAGO, IL 60601

CU CONTRACTORS LLC
17011 LINCOLN AVENUE, #475
PARKER, CO 80134

CU GEOFAB - PAUL RAMIREZ - 03166
6806 RICHWOOD
HOUSTON, TX 77087

CTEC & ASSOCIATES INC
PO BOX 271
PINELLAS PARK, FL 33780

CUBIX CONSTRUCTION
770 SAN RAMON VALLEY BLVD
DANVILLE, CA 94526-4023

CULBERSON DRYWALL INC
1987 LEGHORN ST.
MOUNTAIN VIEW, CA 94043

CTEC & ASSOCIATES, INC
PO BOX 271
PINELLAS PARK, FL 34664

CUCANCIC CONSTRUCTION
PO BOX 80307
BILLINGS, MT 59108

CULINARY WORKERS UNION
1630 S COMMERCE ST
LAS VEGAS, NV 89102

CTI CONST. TESTING & INSP. INC
509 SAWGRASS CORP
SUNRISE, FL 33325

CUCUZZA CONSTRUCTION
11580 BLACK FOREST RD STE 10
COLORADO SPRINGS, CO 80908-4098

CULLEN ELECTRIC COMPANY
9534 S. TORRENCE AVE
CHICAGO, IL 60617

CTI OF COOK COUNTY
1134 HELEN STREET
PARK RIDGE, IL 60068

CUDA-KRUEGER, KAREN M. - 039635
104 SIENNA OAKS CIRCLE
PALM BEACH GARDENS, FL 33410

CULLEN, TARA A. - 050337
704 EAGLEWOOD DRIVE
LAS VEGAS, NV 89144

CTI TELECOM CORPORATION
P O BOX 142
ATWOOD, CA 92881-0142

CUDE OIL FIELD SERVICES
P O BOX 131441
THE WOODLANDS, TX 77393

CULLIMORE, KEVIN - 042751
15 CHEYENNE DRIVE
BAY SHORE, NY 11706

CTL THOMPSON
1971 WEST 12TH AVENUE
DENVER, CO 80204

CUDEK, JARRED R. - 033332
22 EAST 53RD SOUTH
TULSA, OK 74105

CULLINAN R A & SONS INC
PO BOX 166
TREMONT, IL 61568

CTL THOMPSON/DENVER
1971 WEST 12TH AVENUE
DENVER, CO 80204

CUDMORE CONSTRUCTION, INC
11080 SPRING DR NW
BEMIDJI, MN 56601

CULLUM CONSTRUCTION
PO BOX 550489
DALLAS, TX 75041

CTL/ THOMPSON TEXAS, LLC
2600 MCHALE COURT SUITE 180
AUSTIN, TX 78758

CUELLAR, JOSE - 053647
5145 BLOSSOM AVE
LAS VEGAS, NV 89142

CULLUM CONSTRUCTION COM
2814 INDUSTRIAL LANE
GARLAND, TX 75041

CTM INC
PO BOX 118
ENGLEWOOD, CO 80151

CUESTA CONSTRUCTION CORP
1414 NW 107 AVE #401
MIAMI, FL 33172

CULLUM PIPE SYSTEMS
PO BOX 550489
DALLAS, TX 75355-0489

CULOTTA, ZACHARY A. - 036663
80 S WEDGEWOOD DRIVE
WILLIAMS, AZ 86046

CUMBERLAND, JOHN
830 CENTER DRIVE
BALDWIN, NY 11510

CUMMINS CONSTRUCTION COMPN
PO BOX 748
ENID, OK 73702

CULPEPPER PROPERTIES LLC
635 SENTRY HILL
SAN ANTONIO, TX 78260

CUMBRE CONSTRUCTION INC
P O BOX 50130
ALBUQUERQUE, NM 87123

CUMMINS ENGINEERING CORP
615 SOTH FIFTH ST
SPRINGFIELD, IL 62703

CULVER, RICHARD A. - 054854
2605 PHILLIPS ST
BULTE, MT 59701

CUMMINGS CENTEX ROONEY
3575 NW 53 ST
FT LAUDERDALE, FL 33309

CUMMINS ENTERPRISES
840 JOE FRANK HARRIS PKWY
CARTERSVILLE, GA 30120

CULVERHOUSE, IAN B. - 035858
8373 S GARLAND WAY
LITTLETON, CO 80128

CUMMINGS CONSTRUCTION
4411 HWY 19 NORTH
SULPHUR SPRINGS, TX 75482-3411

CUMMINS GREAT PLAINS DIES
701 E 54TH ST NORTH
SIOUX FALLS, SD 57104

CULY CONST. & EXC., INC.
P.O. BOX 29
WINCHESTER, IN 47394-0002

CUMMINGS ELECTRICAL INC
14900 GRAND RIVER RD #124
FORT WORTH, TX 76155

CUMMINS INC
1900 MCKINLEY AVE
COLUMBUS, IN 47201

CUMBERLAND CO MAINT
540 WEST NORTH ST
CARLISLE, PA 17013

CUMMINGS, ALLAN P. - 047221
1026 CLEVELAND AVENUE
CHEYENNE, WY 82001

CUMMINS SOUTHERN PLAINS IN
600 NORTH WATSON ROAD
ARLINGTON, TX 76011

CUMBERLAND COUNTY IMPROV. AUTH
2 NORTH HIGH ST
MILLVILLE, NJ 08332

CUMMINGS, KARIANNE M. - 042742
P.O. BOX 386
UPTON, WY 82730

CUMMINS SOUTHERN PLAINS IN
6226 N IH 35
SAN ANTONIO, TX 78218

CUMBERLAND GEOTECHNICAL CONSUL
801 BELVEDERE STREET
CARLISLE, PA 17013

CUMMINGS, LEE S. - 034499
2505 LEWIS AVE
BILLINGS, MT 59102

CUMMINS, ADRIENNE C. - 05420
P.O. BOX 153
LODGE GRASS, MT 59050

CUMBERLAND MALL ASSOCIATES
100 CUMBERLAND MALL
VINELAND, NJ 08360

CUMMINGS, REBEKAH A. - 043791
BOX 53
UPTON, WY 82730

CUMMINS-ALLISON CORP
891 FEEHANVILLE DRIVE
MOUNT PROSPECT, IL 60056

CUMBERLAND POINT, LLC
510 FOX LANE
CARMEL, IN 46032

CUMMINGS, WILLIAM E. - 050357
3289 WEST 98TH STREET
CLEVELAND, OH 44102

CUNNINGHAM CONSTRUCTION
P O BOX 1452
BORING, OR 97009

CUNNINGHAM GENERAL RENTAL, INC
16155 AIRLINE HIGHWAY
BATON ROUGE, LA 70817

CUNNINGHAM, RICHARD J - 033998
2930 ROCHE DR SOUTH
COLORADO SPRINGS, CO 80918

CURB INC
12400 BEARD AVENUE SOUTH
BURNSVILLE, MN 55337


CUNNINGHAM PARRIS CONSTRUCTION
254 E HWY 246
BUELLTON, CA 93427

CUNNINGS & CUNNINGS INC
1450 STANFORD DR
KANKAKEE, IL 60901

CURBELL PLASTICS
7 COBHAM DRIVE
ORCHARD PARK, NY 14127


CUNNINGHAM REIS COMPANY
35647 RICHLAND ROAD
VAN METER, IA 50261-6053

CUPERTINO ELECTRIC (RENTALS)
1132 N 7TH STREET
SAN JOSE, CA 95112

CURBELL PLASTICS INC
7 COBHAM DRIVE
ORCHARD PARK, NY 14127


CUNNINGHAM, CHET P. - 033284
P.O. BOX 1029
APACHE, OK 73006

CUPERTINO ELECTRIC (SALES)
1132 N 7TH STREET
SAN JOSE, CA 95112

CURBELL, INC
PO BOX 1850
BUFFALO, NY 14240


CUNNINGHAM, CHRISTINE L. - 042734
P.O. BOX 1443
LARAMIE, WY 82073

CUPERTINO ELECTRIC-SJ
1132 N 7TH STREET
SAN JOSE, CA 95112

CURCIO ENTERPRISES
8977 GLENOAKS BLVD
SUN VALLEY, CA 91352


CUNNINGHAM, CHRISTOPHER D. - 046770
326 E. GREAT LAKES RD.
KREMLIN, OK 73753

CUPERTINO SANITARY DISTRICT
20833 STEVENS CREEK BLVD
CUPERTINO, CA 95014-2154

CURCIO, RICHARD - 031964
6932 113TH ST NORTH
SEMINOLE, FL 33772-6220


CUNNINGHAM, CORY O. - 043550
HC 32 BOX 4772
MILES CITY, MT 59301

CUPERTINO UNION SCHOOL DIST
10301 VISTA DRIVE
CUPERTINO, CA 95014

CURIOUS CASE OF BENJAMIN B
BENJAMIN BUTTON PRODUCTION
HOLLYWOOD, CA 90038


CUNNINGHAM, GLENNA - 031401
7458 CHULA VISTA
DALLAS, TX 75227

CURB DOCTOR
609 SW 18TH COURT
FORT LAUDERDALE, FL 33315

CURLEY, JEANNE M. - 047705
P.O. BOX 593
RONAN, MT 59864


CUNNINGHAM, JOHN - 033361
P O BOX 1029
APACHE, OK 73006

CURB MASTERS, INC.
500 W POPLAR ST
STILLWATER, MN 55082

CURLEY, REEVA J - 035203
PO BOX 431
LAME DEER, MT 59043


CUNNINGHAM, KELLY
1025 CENTER
CEDAR FALLS, IA 50613

CURB SYSTEMS OF SW FLA INC
10964 K-NINE DR
BONITA SPRINGS, FL 34135

CURLEY, VALDENA R. - 049528
PO BOX 716
PABLO, MT 59855

CURNOW, DOROTHY
PO BOX 805
FAIRFIELD, MT 59436

CURRIE, SABRINA
2309 BROADWATER AVE
BILLINGS, MT 59102

CURTIS MARTINEZ
1925 WENTWORTH
HOUSTON, TX 77004

CURNYN CONSTRUCTION COMPANY
PO BOX 106
GENESEO, IL 61254

CURRIER CONSTRUCTION INC
36 N 56TH ST
PHOENIX, AZ 85034-2120

CURTIS E ORTON
112 INMAN DRIVE
HUTTO, TX 78634

CURRAN & GARDNER WATER DIST
3382 HAZLETT ROAD
SPRINGFIELD, IL 62707

CURRITUCK COUNTY WATER DEPT
HC BOX 45
MAPLE, NC 27956

CURTIS EXCAVATING LLC
141 CASSIA WAY # A
HENDERSON, NV 89014

CURRAN CONTRACTING
2220 COUNTY FARM ROAD
DEKALB, IL 60115

CURRY ASPHALT PAVING & REPAIR
7460 OAKLEY ROAD
UNION CITY, GA 30291-2368

CURTIS HEINTZ EXCAVATING IN
PO BOX 1105
SHERWOOD, OR 97140

CURRAN CONTRACTING CO   #1024
29900 HIGHWAY 41 UNIT 3
LAKE BLUFF, IL 60044

CURRY, BENTON W. - 052575
1607 ARTHUR ST
HOLLYWOOD, FL 33020

CURTIS HOWLAND COMPANY
872 S MILWAUKE AVE SUITE 170
LIBERTYVILLE, IL 60048

CURRAN CONTRACTING COMPANY
ATTN:ACCOUNTS PAYABLE
CRYSTAL LAKE, IL 60014

CURRY, DENNIS M. - 032568
124 WILLOW LANE
MILL RUN, PA 15464

CURTIS HOWLAND COMPANY
872 S MILWAUKEE AVE 170
LIBERTYVILLE, IL 60648

CURRAN TOWNSHIP
3246 HANNAH LANE
NEW BERLIN, IL 62670

CURRY, JR., ABRAHAM T. - 038138
2314 PERSONS ROAD
CHEYENNE, WY 82007

CURTIS NORMAN
4101 LOVERS LANE
DICKINSON, TX 77539

CURRAN, PAUL S. - 033422
1829 MOSER ST
HENDERSON, NV 89015

CURRY, NORMAN K. - 055292
1102 GRAFTON AVE
DAYTON, OH 45405

CURTIS NORMAN
4101 LOVERS LANE
DICKINSON, TX 77539

CURRENT BUILDERS OF FLORIDA
2251 BLOUNT RD
POMPANO BEACH, FL 33069

CURTIN BROS CONTRACTORS INC
PO BOX 38220
CHARLOTTE, NC 28278-1003

CURTIS R KELLY
128 PLEASANT GROVE ROAD
ELGIN, TX 78621

CURRENT SERVICES
PO BOX 628
LIBERTY, MO 64068

CURTIN TRUCKING & DRAINAGE
AKA T M TRUCKING
CHARLOTTE, NC 28278

CURTIS RESTAURANT EQUIPMEN
PO BOX 7307
EUGENE, OR 97401

CURTIS, GARY - 032083
12 HOWE HILL ROAD
BENTON, NH 03785

CUSTER STATE PARK
HCR 83 BOX 70
CUSTER, SD 57730

CUSTOM CREWS, INC.
6111 OLD NIAGARA ROAD
LOCKPORT, NY 14094

CURTIS-WIGGINS CONSTRUCTION
10154 SLEEPY WILLOW CT
SPRING HILL, FL 34608

CUSTER, HARRY J. - 032483
4731 AIRPORT ROAD
INDIANA, PA 15701

CUSTOM DIRT WORK
1616 LEESWAY
RICHMOND, TX 77469

CUSA CC LLC ANTELOPE VALLEY
498 LAMBERT STREET
OXNARD, CA 93030

CUSTODIS COTTRELL IN
7335 NORTH HWY 59
BRAZIL, IN 47834

CUSTOM DIRTWORKS INC
PO BOX 685
ENUMCLAW, WA 98022

CUSHING, ERICKA J. - 035345
HC 67 BOX 226
JAYEM, WY 82219

CUSTOFAB FIELD SERVICES LLC
1900 N 161ST E AVE
TULSA, OK 74116

CUSTOM DITCHING INC
2175 TOWNHALL ROAD
BELOIT, WI 53511

CUSHING, MEGAN - 032049
4 ASHLEY STREET
PLYMOUTH, MA 02360

CUSTOM BUILT MARINE CONST INC
PO BOX 3016
STUART, FL 34995

CUSTOM ELECTRICAL CONTRAC
210 BRYANT ST
DENVER, CO 80219

CUSHMAN & WAKEFIELD INC
6400 LAS COLINAS BLVD
IRVING, TX 75039

CUSTOM COMMERCIAL CONSTRUCTION
76 BROOK STREET
BAYSHORE, NY 11706

CUSTOM ENVIRONMENTAL SVCS IN
8041 W I-70 FRONTAGE RD #5
ARVADA, CO 80002

CUSHMAN & WAKEFIELD OF ILL INC
ONE CORPORATE DR
LAKE ZURICH, IL 60047

CUSTOM CONSTRUCTION
ST PETE, FL 33701

CUSTOM ENVIRONMENTS COL S
1916 SHELDON AVENUE
COLORADO SPRINGS, CO 80904

CUSHMAN CONST CO CAMPBELL-
2200 BLOSSOM CREST WAY
SAN JOSE, CA 95124

CUSTOM CONTRACTING, LTD.
21020 NORTH RAND ROAD   UNIT D
LAKE ZURICH, IL 60047

CUSTOM FACILITIES, INC.
6296 RUCKER ROAD
INDIANAPOLIS, IN 46220

CUSHMAN CONSTRUCTION
2200 BLOSSOM CREST WAY
SAN JOSE, CA 95124

CUSTOM CONTRACTORS
3783 OLEANDER AVE
FORT PIERCE, FL 34982

CUSTOM FLATWORK INC
18333 W MACARTHUR
GODDARD, KS 67052

CUSHMAN CONTRACTING/GOLETA CA
P O BOX 147
GOLETA, CA 93116-0147

CUSTOM CREATIONS WOODWORKING
546 S.E. 8TH STREET  B-1
LOVELAND, CO 80537

CUSTOM FLATWORK INC
2720 ROCKBRIDGE WAY
HIGHLANDS RANCH, CO 80129

CUSTOM GRADING INC
PO BOX 94088
ALBUQUERQUE, NM 87199

CUSTOM GRAPHICS
P.O. BOX 9734
FARGO, ND 58106

CUSTOM INDUSTRIAL FINISHES
5711 PERKINS ROAD
OXNARD, CA 93033

CUSTOM LANDSCAPES OF COLORADO
10790 W 50TH AVENUE UNIT 1200
WHEATRIDGE, CO 80033

CUSTOM LIGHTING SERVICES UT
668 W 9320 SOUTH STE #B
SANDY, UT 84070

CUSTOM LIGHTING SERVICES-MO
6001 FRONT STREET
KANSAS CITY, MO 64120

CUSTOM MECHANICAL SYSTEMS CORP
691 INDUSTRIAL BLVD
BARGERSVILLE, IN 46106

CUSTOM METAL CUT & FAB (DBA)
2610 EAST WASHINGTON STREET
PHOENIX, AZ 85034

CUSTOM METAL MFG
5010 COOK ST
DENVER, CO 80216

CUSTOM ON-SITE BLDRS
210 EAST 12TH, SUITE 100
LOVELAND, CO 80537

CUSTOM ONE VERIFIED (DBA)
3213 GALAXIE ROAD
GARLAND, TX 75044

CUSTOM PRODUCTS & SERVICE
2919 CENTRAL AVE NE
MINNEAPOLIS, MN 55418

CUSTOM PRODUCTS CORP
PO BOX 54091
JACKSON, MS 39288

CUSTOM QUIK SIGNS INC
1316 E LINCOLN
WICHITA, KS 67218

CUSTOM ROOFING
1017 17TH STREET NE
MANDAN, ND 58554

CUSTOM SAW CUTS INC
2502 E BENSON HWY
TUCSON, AZ 85706

CUSTOM SAW CUTS INC
820 S HIGHLAND AVENUE
TUCSON, AZ 85719

CUSTOM SAW CUTS, INC.
2502 E. BENSON HWY
TUCSON, AZ 85706

CUSTOM STAMPING AND MFG CO
PO BOX 14340
PORTLAND, OR 97293

CUSTOM STAMPING AND MFG CO
PO BOX 14340
PORTLAND, OR 97293

CUSTOM TOPSOIL INC
320 CRABAPPLE LANE
CHEEKTOWAGA, NY 14227

CUSTOM TREE CARE INC
5525 SW AUBURN RD
TOPEKA, KS 66610

CUSTOM UNDERGROUND INC.
9907 W US HWY 150
EDWARDS, IL 61528

CUSTOMER ONE COMMUNICATIO
2244 HWY 4
JONESBORO, LA 71251

CUSTOMS BY DESIGN
P O BOX 13390
TUCSON, AZ 85732

CUTFINGER, ANTHONY J. - 0505
158 TOWEEPAH LANE
ST IGNATIUS, MT 59865

CUTLER REPAVING
921 E 27TH STREET
LAWRENCE, KS 66046

CUTRONE, LAURA J. - 055550
122 N 22 STREET
BILLINGS, MT 59101

CUTTING EDGE CARPENTRY CO
18463 W WASHINGTON ST
GURNEE, IL 60031

CUTTING EDGE COMMUNICATION
38397 INNOVATION CT #103
MURRIETA, CA 92563

CUTTING EDGE CONST BAYONNE NJ
181 AVENUE A
BAYONNE, NJ 07002

GUZOWSKI, JOSEPH - 035842
9078 W. CHESTNUT AVENUE
LITTLETON, CO 80128

CY-CON, INC.
360 LARPENTEUR AVE W
ST PAUL, MN 55113

CUTTING EDGE CONST LONG LAKE
PO BOX 726
LONG LAKE, MN 55356

CVAR, MICHELLE R. - 035701
1241 REVERE ST.
AURORA, CO 80011

CYBERCON CORP.
3138 S. PARKER ROAD
AURORA, CO 80014

CUTTING EDGE EXCAVATING, INC.
P O BOX 747
LOUISBURG, KS 66053

CVC & ASSOCIATES INC
4455 DARDANELLE DR. STE# D
ORLANDO, FL 32808

CYBULSKI, RAYMOND L. - 03354
7515 CORTE PLATEADA NW
ALBUQUERQUE, NM 87120

CUTTING EDGE LANDSCAPE
PO BOX 609666
CLEVELAND, OH 44109

CVC COMMUNICATIONS
165 N ARLINGTON HGHTS STE 185
BUFFALO GROVE, IL 60089

CYCLE CONSTRUCTION CO
#6 EAST 3RD STREET
KENNER, LA 70062

CUYAHOGA BRIDGE & ROAD INC
66 S. MILLER ROAD, SUITE 103
FAIRLAWN, OH 44333-9248

CVC ENVIRONMENTAL
PO BOX 20448
BAKERSFIELD, CA 93390-0448

CYCLE WORLD OF ATHENS
4225 ATLANTA HIGHWWAY
BOGART, GA 30622

CUYAHOGA COUNTY
TREASURER/AUDITOR
CLEVELAND, OH 44113-1692

CVS CAREMARK CORPORATION
2575 98TH AVE
VERO BEACH, FL 32966

CYCLEFEST INC
PO BOX 7568
WEST PALM BEACH, FL 33405

CUYAHOGA COUNTY BOARD OF MRDD
4553 HINCKLEY INDUSTRIAL PKWY
CLEVELAND, OH 44109

CW WILSON CONSTRUCTION
PO BOX 636
COWLEY, WY 82420

CYCLONE CONSTRUCTION LLC
274 IRA HILL ROAD
DRIPPING SPRINGS, TX 78620

CUYAHOGA COUNTY ENGINEERS
2100 SUPERIOR VIADUCT
CLEVELAND, OH 44113

CW&W CONTRACTORS, INC.
P O BOX 466
SIBLEY, LA 71073

CYCLONE FENCE & IRON
PO BOX 1418
SAN MARTIN, CA 95046

CUYAHOGA COUNTY SANITARY
ENGINEERING DIVISION
VALLEY VIEW, OH 44125

CWLP
CASHIERS OFFICE
SPRINGFIELD, IL 62757-0001

CYN ENVIRONMENTAL SVCS
P O BOX 119
STOUGHTON, MA 02072-0119

CUYAHOGA HTS VILLAGE
4863 EAST 71ST STREET
CLEVELAND, OH 44125

CWS FENCE & GUARDRAIL
ROUTE 11
ANDOVER, NH 03216

CYNTHIA JO FRASER
131 BITTERROOT ROAD
MILES CITY, MT 59301

CYNTHIA WOODS MITCHELL
PAVILION
THE WOODLANDS, TX 77380

CYPRESS WALK DEVELOPERS
6830 GULFPORT BLVD SOUTH #131
SAINT PETERSBURG, FL 33707

CYPRESS COVE AT GOLDEN RESERVE (DBA)
10041 DANIELS PARKWAY
FORT MYERS, FL 33913

CYPRANOWSKI, NICOLE - 040441
239 IRONBARK WAY
BOLINGBROOK, IL 60440

CYSTIC FIBROSIS FOUNDATION
ARIZONA CHAPTER
PHOENIX, AZ 85012

D & D MONARCH SHEET METAL IN
6270 EAST 50TH AVENUE
COMMERCE CITY, CO 80022

CYPRESS CONSTRUCTION CO
PO BOX 351
JOHNSON CITY, TX 78636

CZERWINSKI, CHARLES R. - 044339
5830 VIRGINIA
WILLOWBROOK, IL 60514

D & D UTILITIES
4302 HOLLYWOOD BLVD #320
HOLLYWOOD, FL 33021

CYPRESS CREEK CONSTRUCTION
PO BOX 1717
DAYTON, TX 77535

D & A PIPELINES LLC
611 N GOLDEN KEY ST
GILBERT, AZ 85233

D & E DIVERSIFIED SERVICES I
P O BOX 3980
SEMINOLE, FL 33775

CYPRESS CREEK PIPELINE MAINTEN
PO BOX 3099
PEARLAND, TX 77588

D & C CONCRETE CUTTING INC
PO BOX 260696
CORPUS CHRIST, TX 78408

D & E PLUMBING
1112 N FALCON CREST CT.
NIXA, MO 65714

CYPRESS DEVELOPMENT
3121 CLINTON STREET
WEST SENECA, NY 14224

D & C CONTRACTING, INC.
PO BOX 440881
HOUSTON, TX 77244-0881

D & E PLUMBING
1112 NORTH FALCON CREST CO
NIXA, MO 65714

CYPRESS ELECTRICAL CONTRACTORS
101 TEAL ST
ST ROSE, LA 70087

D & D
79 PARKING WAY
QUINCY, MA 02169

D & F DIESEL ELECTRIC
1950 RAND RD
RAPID CITY, SD 57702

CYPRESS FAIRBANKS SCHOOL
HOUSTON, TX 77065

D & D CABLE SERVICES LTD
6024 45TH STREET
LUBBOCK, TX 79407-3706

D & H CONSTRUCTION
1915 JAMES JAVKSON HWY
ATLANTA, GA 30318

CYPRESS GENERAL CONTRACTORS
PO BOX 7
WESTLAKE, LA 70669

D & D COMMERCIALXXLEGALXXX
SENT TO URTNOWSKI FOR LEGAL
TEMECULA, CA 92591-2906

D & H CONTRACTORS
P.O. BOX 2699
DANVILLE, VA 24541-0699

CYPRESS GULF DEVELOPMENT CORP
3313 E. 7TH AVENUE
TAMPA, FL 33605

D & D CONST WARWICK RI
131 COWESETTE AVE
WEST WARWICK, RI 02893

D & H PAVING
485 KENNEDY ROAD
CHEEKTOWAGA, NY 14225

D & H TRUCK PARTS CO INC
3021 S. ARCHER AVE
CHICAGO, IL 60608

D & I FABRICATING INC
1422 S 21ST DRIVE
PHOENIX, AZ 85009

D & J BOWLING
P.O. BOX 352
WINTER PARK, FL 32790

D & J CONST WEST MONROE LA
PO BOX 1889
WEST MONROE, LA 71294-1889

D & L HENSON, INC.
141 INDUSTRIAL PARK ROAD
HENDERSON, NV 89014

D & M TRAFFIC SERVICES INC
843 REED ST
SANTA CLARA, CA 95050

D & J CONSTRUCTION INC
3550 BURRIS ROAD SUITE C
FORT LAUDERDALE, FL 33314

D & L STINES CONSTRUCTION
1025 MISSION ROCK RD
SANTA PAULA, CA 93060

D & O CONTRACTORS INC AZ
7591 N 74TH AVE
GLENDALE, AZ 85303

D & J ENTERPRISES
3495 LEE ROAD 10
AUBURN, AL 36832

D & L TELECOMMUNICATIONS INC
3430 NE 6TH TERRACE
POMPANO BEACH, FL 33064

D & O CONTRACTORS INC LA
2207 GREENWOOD ST
KENNER, LA 70062

D & J ENTERPRISES INC
1117 N EWING ST
INDIANAPOLIS, IN 46201

D & M CONCRETE RAPID CITY SD
PO BOX 589
RAPID CITY, SD 57709-0589

D & O UNDERGROUND
22951 SOUTH CRAWFORD RD
OSAGE CITY, KS 66523

D & K CONSTRUCTION CO INC
155 UNION AVENUE
MIDDLESEX, NJ 08846

D & M CONSULTING ENGINEERS
12 THOMAS OWEN WAY
MONTEREY, CA 93940

D & P TRUCKING
2842 WEST MESA VERDE PLACE
TUCSON, AZ 85742-9616

D & K LANDSCAPE INC
3068 S. HIGHLAND DR.
LAS VEGAS, NV 89109

D & M CONTRACTORS
PO BOX 1537
VAN, TX 75790

D & R ENTERPRISES
305 NORDBYE LN
RAPID CITY, SD 57702

D & K PAINTING
PO BOX 953
MILLBRAE, CA 94030-1237

D & M DEVELOPMENT CORP
540 POWDER SPRINGS STREET D25
MARIETTA, GA 30064

D & R EXCAVATING INC
3330 RUTHERFORD ST
KINGMAN, AZ 86409

D & L CONCRETE SAWING & DEMO
P.O. BOX 5852
MESA, AZ 85211

D & M DEVELOPMENT LLP
123 BLUE HERON DR #104
MONTGOMERY, TX 77356

D & R GENERAL CONTRACTING
138 FRANKLIN ST.
STONEHAM, MA 02180

D & L ELECTRIC CO LTD
15353 VANTAGE PARKWAY EAST
HOUSTON, TX 77032

D & M OWENS INC
PO BOX 311353
NEW BRAUNFELS, TX 78131-1353

D & R LAWN SERVICE
PO BOX 29
ELWIN, IL 62532

D & S CONSTRUCTION
5935 STARK ROAD
HARRIS, MN 55032

D & B CONSTRUCTION SERVICES
P O BOX 2856
BRANDON, FL 33509-2856

D B C PROPERTIES INC
P.O. BOX 6501
EDISON, NJ 08818

D & S CONSTRUCTION INC.
1829 NW 53RD ST
REDMOND, OR 97756-3213

D B HILL CONTRACTOR INC
P O BOX 2437
LITTLE ROCK, AR 72203-2437

D C R
DEPT OF CONSERVATION & REC
BOSTON, MA 02118

D & W CONSTRUCTION LTD
6150 LUMBERDALE
HOUSTON, TX 77092

D B STERLIN INC
123 N WACKER DRIVE
CHICAGO, IL 60606-1753

D C TAYLOR
P O BOX 97
CEDAR RAPIDS, IA 52406

D & W CONTRACTORS, INC.
P.O. BOX 1075
CHANNELVIEW, TX 77530

D C E CONSTRUCTION INC
10333 NORTHWEST FREEWAY
HOUSTON, TX 77092

D D C CONSTRUCTION INC
PO BOX 5099
MOHAVE VALLEY, AZ 86446

D - CONSTRUCTION
ATTN: PINKY OLSON
COAL CITY, IL 60416

D C EQUIPMENT CORP
3875 NW 132ND STREET
OPA LOCKA, FL 33054

D D FORD CONSTRUCTION INC
122 POWERS AVE
SANTA BARBARA, CA 93103

D A BAKER LLC
4501 BOGAN NE SUITE B-3
ALBUQUERQUE, NM 87109

D C I CONSTRUCTION
2261 CROWN RD # 101
DALLAS, TX 75229

D D L ENTERPRISES INC
P O BOX 980
TUCKERTON, NJ 08087

D A D S LANDSCAPING
PO BOX 334
JERSEY SHORE, PA 17740

D C I CONSTRUCTION LLC
1701 W SUNSHINE ST, STE A
SPRINGFIELD, MO 65807-2261

D D M CONSTRUCTION
900 RANCH ROAD
ARGYLE, TX 76226-6401

D A S CONTRACTING CORPORATION
PO BOX 1818
HICKSVILLE, NY 11802

D C I SIGNS & AWNINGS
191 MOUNT PLEASANT AVENUE
NEWARK, NJ 07104

D E C ELECTRIC INC
3200 WEST COPANS RD
POMPANO BEACH, FL 33069

D AGOSTINO GENERAL CONTRACTORS
803 LINDEN AVENUE
ROCHESTER, NY 14625-2709

D C LICHT CONSTRUCTION
8206 ROCKVILLE RD
INDIANAPOLIS, IN 46214

D E D CONCRETE
P.O. BOX 161086
FORT WORTH, TX 76161

D ANNUNZIO & SONS INC
136 CENTRAL AVENUE
CLARK, NJ 07066

D C LOWRY CONSTRUCTION INC
18215 WILSTONE
HOUSTON, TX 77084

D E HARVEY BUILDERS
3630 WEST CHASE
HOUSTON, TX 77042

D E HARVEY BUILDERS
P.O. BOX 42008
HOUSTON, TX 77242-2008

D WILLIAMS CONSTRUCTION
4969 N GLENN AVE
FRESNO, CA 93704-3458

D ELLIOTT ENTERPRISES
FKA ELLIOTT CONTRACTING INC
STAFFORD, TX 77477

D E W CONTRACTING
4718 ROBERTSON ROAD
RICHMOND, TX 77469

D HONORE CONSTRUCTION INC
16950 PERKINS ROAD
BATON ROUGE, LA 70810

D L JONES CONSTRUCTION SER
PO BOX 7084
FARGO, ND 58106

D F CHASE INC
3001 ARMORY DR #200
NASHVILLE, TN 37204

D I FOOD & BEVERAGE OF LAS VEG
3550 W QUAIL AVENUE
LAS VEGAS, NV 89118

D L LENNON INC
P O DRAWER 1308
COMMERCE, TX 75429-1308

D F FREEMAN CONTRACTORS INC
8357 MONTICELLO RD STE 100
SHAWNEE, KS 66227

D J GRAHAM CONSTRUCTION
ACCOUNTS PAYABLE
KAPOLEI, HI 96707-2226

D L M CONSTRUCTION
10 RED BRIDGE ROAD
CENTER MORICHES, NY 11934

D FENN ENTERPRISES
PO BOX 1980
BENSON, AZ 85602

D J KRANZ COMPANY INC
725 HIGHWAY 169 NORTH
MINNEAPOLIS, MN 55401

D L NORTON GEN CONTRACTININ
7730 E EVANS ROAD
SCOTTSDALE, AZ 85260

D G C CAPITAL CONTRACTING CORP
506 SOUTH 9TH AVENUE
MOUNT VERNON, NY 10550

D K CONSTRUCTION LLC
P.O. BOX 2304
WIMBERLEY, TX 78616

D L R CONSTRUCTION
11545 190TH ST E
HASTINGS, MN 55033

D G JOHNSON CONSTRUCTION
557 GAYNFAIR TERRACE
ARROYO GRANDE, CA 93420

D L BLAINE
2000 EASTERN PARKWAY
BROOKLYN, NY 11233

D L ROGERS CORP
5013 DAVIS BLVD
NORTH RICHLAND HILLS, TX 76180

D G S E INC
95 MORTON STREET
NEW YORK, NY 10014

D L BLAINE WHITESTONE
USE ACCOUNT #911997
BRONX, NY 10465

D L WITHERS CONSTRUCTION
3220 E HARBOUR DR
PHOENIX, AZ 85034-7226

D H GRIFFIN OF TEXAS INC.
8690 LAMBRIGHT RD.
HOUSTON, TX 77075

D L CAMPBELL CO., INC.
1510 COPPER DRIVE
LAKE HAVASU CITY, AZ 86403

D M & E RAILROAD BROOKINGS
337 22ND AVE S #200
BROOKINGS, SD 57006

D H PRUETT & COMPANY
PO BOX 2215
CEDAR PARK, TX 78630

D L DENMAN CONSTRUCTION
4880 DONOVAN WAY
N LAS VEGAS, NV 89031

D M B CONSTRUCTON
P O BOX 71118
CORPUS CHRISTI, TX 78467

D M DOZERS INC
RT 1 BOX 3D
BRADLEY, OK 73011

G C CONTRACTING INC
9762 TANNER ROAD
HOUSTON, TX 77041-7621

D R HORTON INC NEW JERSEY
20 GIBSON PLACE
FREEHOLD, NJ 07728

D M EXCAVATING
PO BOX 1007
PATAGONIA, AZ 85624

D PERYEA & CO LLC
1773 COUNTRY ROAD 51
TORONTO, OH 43964

D R HORTON INC SO CALIF
2280 WARDLOW CIR
CORONA, CA 92880

D M G UNDERGROUND INC
P O BOX 70
MAXWELL, TX 78656

D PLUMBING & HEATING, INC.
10228 N.W. 50TH STREET
SUNRISE, FL 33351

D R HORTON INC VALENCIA CA
4100 GUARDIAN STREET SUIT 10
SIMI VALLEY, CA 93063

D M I CORP DECKER MECHANICAL
PO BOX 53
CEDAR HILL, TX 75104

D R   TECHNICIANS
509 S. STOCKTON STREET
LODI, CA 95240

D R HORTON PLESANTON CA
DBA WESTERN PACIFIC HOUSING
CONCORD, CA 94520-2166

D M I ENVIRONMENTAL SERVICES
410 EAST ARRELLAGA
SANTA BARBARA, CA 93101

D R B ELECTRIC INC
P.O.BOX 12868
ALBUQUERQUE, NM 87195

D STEPHENSON CONSTRUCTIONN
10 S NEW RIVER DR E STE 100
FT LAUDERDALE, FL 33301

D M J CORPORATION
2392 PIONEER TRAIL
MEDINA, MN 55340

D R DIGS LLC
7469 E MONTE CRISTO
SCOTTSDALE, AZ 85260

D T CONST INC HUMBLE TX
1023 N HOUSTON AVE
HUMBLE, TX 77338

D N B ENTERPRISES INC
12969 W HARDY
HOUSTON, TX 77037

D R FOX CONSTRUCTION
4747 RESEARCH FORST DRIVE #180
THE WOODLANDS, TX 77381

D T UTILITY CONTRACTORS INC
2614 CAUSBIE RD
WEATHERFORD, TX 76087

D N L INCORPORATED
324 DANIELE DRIVE
OCEAN, NJ 07712

D R HORTON
330 CAROUSEL PARKWAY
HENDERSON, NV 89014

D V BROWN & ASSOCIATES INC
567 VICKERS STREET
TONAWANDA, NY 14150-2516

D P ELECTRIC INC
1712 N TAPER AVE
SAN PEDRO, CA 90731

D R HORTON - GENESIS
330 CAROUSEL PARKWAY
HENDERSON, NV 89014

D W & S   CONSTRUCTION
P O BOX 187
PRAIRIE VIEW, TX 77446

D P R EXCAVATING
1128 ROYAL PALM BEACH BLVD
ROYAL PALM BEACH, FL 33411

D R HORTON INC
4500 S LAKESHORE DR #205
TEMPE, AZ 85282

D W DISTRIBUTION
1200 CENTER PARK BLVD
DESOTO, TX 75115

D W LUSK CONTRACTING CO
PO BOX 2858
SNOWFLAKE, AZ 85937

C&D MACHINING
PO BOX 21817
SAN JOSE, CA 95151

D&E ELECTRICAL CONTRACTORS
5-14 51ST AVENUE
LONG ISL CITY, NY 11101

D W NICHOLSON CORPORATION
PO BOX 4197
HAYWARD, CA 94545-4197

D&B TRUCKING & EXCAVATING INC
2430 CO RD 5
CARLTON, MN 55718

D&E PLUMBING
1112 N FALCON CREST COURT
NIXA, MO 65714

D W PROEHL CONSTRUCTION INC
PO BOX 902
SIOUX FALLS, SD 57101-0902

D&D CONSTRUCTION SERVICES OF
ORLANDO, INC
LK BUENA VISTA, FL 32830

D&E STEEL SERVICES INC
11084 LEROY DR
NORTHGLENN, CO 80233-3617

D W TESTING & UTITILIES MAINT
1651 CR 394
HUTTO, TX 78634

D&D LEASING, LLC
1621 MIDDLE ROAD EXT
GIBSONIA, PA 15044

D&F PLUMBING
4636 N ALBINA
PORTLAND, OR 97217

D W TOWER INC - ALBUQUERQUE OF
2420 COMMANCHE  NE  SUITE H 1
ALBUQUERQUE, NM 87107

D&D SEWER SERVICE INC
100 MADIGAN DRIVE
LINCOLN, IL 62656

D&G CONCRETE CONSTRUCTION
1408 E. 39TH ST. N.
SIOUX FALLS, SD 57104

D W WALTERS ENT INC
PO BOX 895
LEHIGH ACRES, FL 33970

D&D SHEET METAL OF FLORIDA
26324 WESLEY CHAPEL BOULEVARD
LUTZ, FL 33559

D&G TRANSPORT INC
16 HAHNSTOWN ROAD
EPHRATA, PA 17522

D W WHITE CONSTRUCTION
867 MIDDLE RD
ACUSHNET, MA 02743

D&D SIGHT SERVICES LLC
10523 CRESTWATER CR
MAGNOLIA, TX 77354

D&H CONTRACTORS
29 SHADYBROOK HTS
GREENWOOD, IN 46142

D WAYNE SHOUPPE CONSTRUCTION
DBA B&M WEST CONS CO OF TX LTD
BARTOW, FL 33830

D&D STRIPING
1148 E 4TH ST
LOVELAND, CO 80537

D&H EXCAVATING INC
PO BOX 169
MILBROOK, IL 60536

D&A GENERAL CONTRACTORS INC
2517 NE 252ND AVE
CAMAS, WA 98607-7000

D&D UTILITY & CONSTRUCTION
SERVICES LLC
SEDALIA, CO 80135

D&H FLAGGING INC
1621 SW PARDEE
PORTLAND, OR 97202

D&B CONVEYOR SYSTEMS INC
1525 TELFAIR ROAD
SAVANNAH, GA 31415

D&E CONSTRUCTION
7657 W 111TH AVENUE
BROOMFIELD, CO 80021

D&H PETROLEUM & ENVIRONME
PO BOX 17969
EL PASO, TX 79917

D&J EXCAVATING
PO BOX 1965
GRANBY, CO 80446-1965

C&R ASPHALT PAVING
112333 S. PINE PLACE
PALOS HEIGHTS, IL 60463

D'MARCO ENTERPRISES, INC
2310 N. HARLEM AVE
ELMWOOD PARK, IL 60707

D&J QUALITY ELECTRIC
PO BOX 88283
COLORADO SPRINGS, CO 80908

D&R CONSTRUCTION CO INC
5195 W 58TH AVE UNIT 1
ARVADA, CO 80002

D'ONOFRIO, MICHAEL - 008188
5 CEDAR LANE
CHATHAM, NJ 07928

D&K BACKHOE
1441 N BLUFF ROAD
COLLINSVILLE, IL 62234

D&R CONSTRUCTORS
6314 WADE ROAD
BAYTOWN, TX 77521

D-A-S CONSTRUCTION CO.
9500 MIDWEST AVE.
GARRETTSVILLE, OH 44231

D&K CONSTRUCTION MANAGEMENT
1414 HAWK PARKWAY, UNIT #B
MONTROSE, CO 81402

D&R EXCAVATING INC
DBA/ EARTH RESOURCES
LEBANON, IN 46052

D-A-S CONSTRUCTION COMPANY
9500 MIDWEST AVENUE
CLEVELAND, OH 44125

D&L DUMP TRUCKING & EXC LLC
22987 SE DAWTY ROAD
EAGLE CREEK, OR 97022

D&T EXCAVATION INC
PO BOX 3767
WILSONVILLE, OR 97070

D-K CONTRACTING CORP
PO BOX 147
BEATRICE, NE 68310

D&L EXCAVATING
1958 HWY 104
LIBERTY, IL 62347

D'AGUANNO-CARSTENS, LYNNE - 034520
2706 E 38TH ST
DES MOINES, IA 50317

D. CLIFFORD CONSTRUCTION CO
10 TAUNTON
WRENTHAM, MA 02093

D&L WHEELER ENT/DBA D&L PAVING
32389 DUNLAP BLVD
YUCAIPA, CA 92399

D'AMICO & SONS
975 GRAND AVE
ST PAUL, MN 55105

D. L. MEACHAM, LP
P O BOX 431789
HOUSTON, TX 77243

D&M EARTHMOVING
10312 MAIN ROAD
BERLIN HEIGHTS, OH 44814

D'ANGELO CONSTRUCTION CORP
PO BOX 509
WEBSTER, NY 14580

D.A. DAVIS CO INC
402 GOLF RD
SOUTH SIOUX CITY, NE 68776

D&M TRAFFIC SERVICES, INC
845 REED STREET
SANTA CLARA, CA 95050

D'ANGELO, FRED R. - 040854
3408 JOHNSON FARM
CANFIELD, OH 44406

D.A.B. CONSTRUCTORS
P O BOX 1589
INGLIS, FL 34449

D&N CONST.**COLLECTIONS**
SENT TO CRFS
CAMARILLO, CA 93011

D'ANNA ELECTRIC CORP
721 32ND STREET
UNION CITY, NJ 07087

D.C. BURBACH
W228N2762 DUPLAINVILLE RD
WAUKESHA, WI 53186

D.C. TREASURER
941 NORTH CAPITAL STREET NE
WASHINGTON, DC 20002

D.R. DORTON  PHENO CAL
11919 FOUNDATION PLACE
GOLD RIVER, CA 95670

DACON CORP
16 HURON DRIVE
NATICK, MA 01760

D.D. HAUGHT INC.
HC4 BOX 48C-4
PAYSON, AZ 85547

D.R. SWANSON COMPANY
1720 EL JOBEAN ROAD
PORT CHARLOTTE, FL 33948

DACON CORP
P O BOX 1300
DEER PARK, TX 77536

D.D.L. ENTERPRISES INC
BOX 980
TUCKERTON, NJ 08087

DA GEORGE & SONS CONSTRUCTION
138 N CASS AVE
WESTMONT, IL 60559

DADE CONTRACTING INC.
6950 NW 53 TERRACE
MIAMI, FL 33166

D.F. FREEMAN CONTRACTORS, INC.
8357 MONTICELLO RD. #100
SHAWNEE, KS 66226

DA PONTE, MARINO - 039141
32 FLORENCE STREET
FALL RIVER, MA 02720

DAFFINSON PAVEMENT MAINT IN
PO BOX 13007
GREEN BAY, WI 54307-3007

D.H. FRENCH CONSTRUCTION CO.
17 N.E. 27TH STREET
OKLAHOMA CITY, OK 73105

DA SILVA, JASON - 032121
78 PEARL STREET
BRIDGEWATER, MA 02324

DAGER CONSTRUCTION
4307 NO EL TOVAR
TUCSON, AZ 85705

D.L. MEACHAM CONSTRUCTION
2108 HOSKINS
HOUSTON, TX 77080

DA-RO INVESTMENTS, LLC
8817 EAST BELL ROAD
SCOTTSDALE, AZ 85260

DAGOSTINO COMPANY INC
1440 INDUSTRY ROAD
HATFIELD, PA 19440

D.L.FALK CONSTRUCTION INC.
3526 INVESTMENT BLVD
HAYWARD, CA 94545

DABBCO CONSTRUCTION
6317 CRESTFIELD LANE
LAS VEGAS, NV 89108-5241

DAHER, YASSER O. - 046056
1506 S. 84TH AVENUE
TOLLESON, AZ 85353

D.M LAWSON GROUP
107 S. OSPREY AVE
SARASOTA, FL 34236

DABDOUB, JOSE A. - 054139
741 W. SANTA ROSA
TUCSON, AZ 85706

DAHILL INDUSTRIES INC
2600 LONGHORN BLVD
AUSTIN, TX 75758

D.M.I. CONTRACTORS, INC.
P.O. BOX 1719
DENHAM SPRINGS, LA 70727

DABO FIRE PROTECTION INC
1645 22ND STREET NORTH
ST PETERSBURG, FL 33713

DAHL'S EQUIPMENT RENTALS IN
1110 NORTH 10TH ST.
SAN JOSE, CA 95112-2923

D.R. GILBERT & SONS, INC.
8887 HWY 251 SOUTH
ROCHELLE, IL 61068

DACANO CITY OF
512 CHERRY STREET
DACONO, CO 80514

DAHL, CHRISTINA D. - 035227
71 SAWMILL RD
GARRISON, MT 59731

DAHL,TAYLOR & ASSOCIATES CONSUL GONSK JC DAIDONE ELECTRIC
3654 WYNDHAM DRIVE
FREMONT, CA 94536

DAIDONE ELECTRIC
200 RAYMOND BLVD
NEWARK, NJ 07105

DAKOTA BARRICADE LLC
3455 EDWARDS STREET
RAPID CITY, SD 57703-9514

DAHLEN, KYLE T. - 034476
640 84TH AVE NE
SPRING LAKE PARK, MN 55432

DAILEY HOMES, INC.
1471-91ST AVE ME
BLAINE, MN 55449

DAKOTA BARRICADE, LLC.
3455 EDWARDS STREET
RAPIDS CITY, SD 57703

DAHLQUIST, BRENT - 039921
18013 DEWEY CIRCLE
ELKHORN, NE 68022

DAILY BUILDERS, INC.
4462 BRETTON COURT
ACWORTH, GA 30101

DAKOTA BRIDGE BUILDERS
650 2ND AVE NW
WEST FARGO, ND 58078

DAHLS EQUIPMENT RENTAL INC
1110 NO 10TH ST
SAN JOSE, CA 95112-2923

DAILY COMPANIES
421 9TH AVE SOUTH
ST PAUL PARK, MN 55071-1512

DAKOTA CLINIC
1702 S UNIVERSITY DR
FARGO, ND 58103

DAHLS EQUIPMENT RENTAL INC
1110 NO 10TH ST
SAN JOSE, CA 95112-2923

DAIRY DEVELOPMENT INTERNTL LLC
5937 US ROUTE 11
HOMER, NY 13077

DAKOTA CONTRACTING CORP
2208 W. 50TH STREET
SIOUX FALLS, SD 57105-6522

DAHLS INDUSTRIAL TOOL CO
790 2ND AVE NW
WEST FARGO, ND 58078

DAIRYLAND BUSES - HOLTON
3850 N HOLTON
MILWAUKEE, WI 53212

DAKOTA COUNTY FLEET MGMT
2800 - 160TH ST WEST
ROSEMOUNT, MN 55068

DAHME CONSTRUCTION CO INC
PO BOX 407
ABERDEEN, SD 57402

DAIRYLAND POWER COOP
PO BOX 817
LA CROSSE, WI 54602-0817

DAKOTA COUNTY HWY DEPT
14955 GALAXIE AVENUE
APPLE VALLEY, MN 55124

DAHME MECHANICAL IND INC.
610 S. ARTHUR AVE.
ARLINGTON HGHTS, IL 60005

DAISY CONSTRUCTION COMPANY
102 ROBINO CT SUITE 203
NEWPORT, DE 19804

DAKOTA COUNTY TECH. COLLEG
1300 EAST 145TH STREET
ROSEMOUNT, MN 55068

DAHN, KEITH CONSTRUCTION
13135 DOYLE PATH
ROSEMOUNT, MN 55068

DAKEM & ASSOCIATES, LLC
6170 W VIKING RD
LAS VEGAS, NV 89103

DAKOTA COUNTY TRANPORT. D
2800 160TH STREET WEST
ROSEMOUNT, MN 55068

DAIDONE ELECTRIC
200 RAYMOND BLVD
NEWARK, NJ 07105

DAKER CORPORATION
7 PEPPERMILL CT
BURR RIDGE, IL 60527

DAKOTA DUNES CID
PO BOX 1997
DAKOTA DUNES, SD 57049

DAKOTA ELECTRIC
4300 - 220TH ST W
FARMINGTON, MN 55024

DAKOTA ROAD BUILDERS, INC.
1721 E. 60TH ST. N.
SIOUX FALLS, SD 57104-0511

DALCO ROOFING CO
15525 32ND AVE N
PLYMOUTH, MN 55447

DAKOTA ELECTRIC ASSOCIATION
4300 220TH STREET WEST
FARMINGTON, MN 55024

DAKOTA TRAFFIC SERVICES LLC
27062 KERSLAKE PLACE
TEA, SD 57064

DALCO TRUCKING INC
7840 E BROADWAY BLVD
TUCSON, AZ 85710

DAKOTA GYPSUM
1425 43RD ST
FARGO, ND 58103

DAKOTA TRAFFIC SERVICES LLC
27062 KERSLAKE PLACE
TEA, SD 57064

DALE C ROSSMAN INC
PO BOX 1021
MULBERRY, FL 33860

DAKOTA HILLS ELECTRIC
520 SPRUCE ST
KINDRED, ND 58051

DAKOTA UNDERGROUND
4001 15 AVE NW
FARGO, ND 58102

DALE C ROSSMAN INC.
A/K/A DCR CONSTRUCTION
MULBERRY, FL 33860

DAKOTA HILLS HOUSE MOVING INC
1410 QUINCY STREET
RAPID CITY, SD 57701

DAKOTA UNDERGROUND CO.
4001 15TH AVE. NW
FARGO, ND 58102

DALE FRANK CONSTRUCTION
250 BANK STREET
SOUTHLAKE, TX 76092

DAKOTA IMPROVEMENT
PO BOX 409
OAKES, ND 58474

DAKOTA UTILITY CONTRACTORS INC
PO BOX 657
ENNIS, TX 75120

DALE LOWDEN EXCAVATING
PO BOX 1769
WIMBERLEY, TX 78676

DAKOTA LINE CONTRACTORS
3000 93RD ST SE
BISMARCK, ND 58504

DAKTRONICS INC/KYLE HENDRY
315 32ND AVE
BROOKINGS, SD 57006-0528

DALE, LEROY E. - 052725
17745 THELMA AVENUE
JUPITER, FL 33458

DAKOTA MINNESOTA EASTERN RLRD
ATTN: ACCTS PAYABLE
SIOUX FALLS, SD 57101

DAL WORTH INDUSTREIS INC
PO BOX 5504
ARLINGTON, TX 76005

DALEO INC
7190 FOREST ST.
GILROY, CA 95020

DAKOTA READY MIX
PO BOX 998
BISMARCK, ND 58502

DALBEC ROOFING & SHEETMETAL
2285 DANIELS ST
LONG LAKE, MN 55356

DALES BACKHOE SERVICE
11477 FOOTHILL RD
SANTA PAULA, CA 93060

DAKOTA REMODELING
15000 SE CROSSCREEK CT
BORING, OR 97009

DALCAN INC
PO BOX 111130
CARROLLTON, TX 75011

DALES WOOD SPECIALTIES, INC
2001 SOUTH HAYFORD ROAD
SPOKANE, WA 99224-9028

DALESSANDRO CONTRACTING GROUP
7700 SECOND AVE
DEFRONT, MI 48202

DALLAS DEPOT
400 SMITH ROAD
CLAYTON, OH 45315

DALM, VIRGINIA M. - 050405
PO BOX 325
ST. IGNATIUS, MT 59865

DALEY ENVIRONMENTAL SERVICES
696 MILLWHEEL DR.
MERRITT ISLAND, FL 32952

DALLAS WATER UTILITIES CITY OF
WATER UTILITY DISTRICT
DALLAS, TX 75227

DALMOLIN EXCAVATING INC
1 DALMOLIN HEIGHTS
GLOBE, AZ 85501

DALKE, RONALD S. - 055168
18 BURLEY ROAD
BROADUS, MT 59317

DALLAS WORLD AQUARIUM
1801 N GRIFFIN ST
DALLAS, TX 75202

DALOIA, WILLIAM A. - 047000
2128 OAKMOUNT STREET
PHILADELPHIA, PA 19152

DALLAROSA CONSTRUCTION COMPANY
PO BOX 23196
SILVERTHORNE, CO 80498

DALLAS, KEVIN F. - 043496
8624 S DREXEL
CHICAGO, IL 60619

DALRYMPLE GRAVEL CONTRACT
2105 SOUTH BROADWAY
PINE CITY, NY 14871

DALLAS 1 CONSTRUCTION DEV INC
P O BOX 249
THONOTOSASSA, FL 33592

DALLES THE CITY OF
1900 WEST 6 STREET
THE DALLES, OR 97058

DALTON BROTHERS INC
9311 CORSAIR ROAD
FRANKFORT, IL 60423

DALLAS CONCRETE CONTRACTORS
821 S MILL STREET
LEWISVILLE, TX 75057

DALLIS SERVICES
99 KEN MAR INDUSTRIAL PKWY
BROADVIEW HEIGHTS, OH 44147

DALTON BUILDERS
PO BOX 182
DALTON, NY 14836

DALLAS COUNTY
TAX ASSESSOR/COLLECTOR
DALLAS, TX 75262

DALLIS SERVICES (DBA)
2348 SPRINGSIDE
BRECKSVILLE, OH 44141

DALTON PAVING & CONST. CO.
P.O. BOX 1166
DALTON, GA 30722

DALLAS COUNTY
TAX ASSESSOR/COLLECTOR
PO BOX 620088
DALLAS, TX 75262

DALLMAN INDUSTRIAL CORP
7676 ZIONSVILLE RD
INDIANAPOLIS, IN 46268

DALTON, JOHN M. - 053754
2020 E BROADWAY RD
TEMPE, AZ 85282

DALLAS COUNTY ROAD BORING
416 POTTERS ROAD
BUFFALO, MO 65622

DALLWIG BROTHERS BUILDING
SUPPLY INC
SALEM, OR 97303

DALTON, LYLE - 032195
22 CRUGERS AVENUE
CROTON-ON-HUDSON, NY 10520

DALLAS FORT WORTH INDUSTRIAL
1915 PETERS ROAD #205
IRVING, TX 75061

DALLY, DARIANN M. - 051490
PO BOX 325
ST IGNATIUS, MT 59865

DALTONS INC
PO BOX 1274
WARSAW, IN 46531

DALWORTH RESTORATION
12750 S PIPELINE
EULESS, TX 76040

DAMES JR, AROLD M. - 036631
10350 S. DIXIE HWY
HOBE SOUND, FL 33455

DAN AMORELLO SERVICES
115 SOUTHWEST CUTOFF
WORCESTER, MA 01604-2709

DALY, KOREY K. - 032873
8930 HUNTING TRAIL
INDIANAPOLIS, IN 46237

DAMICO PAVING
PO BOX 4224
ST CHARLES, IL 60174

DAN BRENTON CONST
2634 PACER LANE
SAN JOSE, CA 95111

DALY, SCOTT V. - 035986
8820 CANYON FERRY RD
HELENA, MT 59602

DAMIEN DAVIDSON
35075 BEAVER STREAM DRIVE
DENHAM SPRINGS, LA 70706

DAN BRENTON CONSTRUCTION
2634 PACER LANE
SAN JOSE, CA 95111

DALZELL PRODUCTIONS
100 GRAND STREET
NEW YORK, NY 10013

DAMITIO CONSTRUCTION INC
2760 N STONE AVENUE
TUCSON, AZ 85705

DAN DEE SEWER CONST. INC
5511 N. PANAMA
CHICAGO, IL 60656

DAMAR CONST INC VENTURA CA
4773 ORTEGA ST
VENTURA, CA 93003

DAMM, JOHN M. - 035179
200 SCHREINER RD
PARK CITY, MT 59063

DAN DEE SEWER CONSTRUCTIO
729 S VINE
PARK RIDGE, IL 60068

DAMAS CONSTRUCTION CO INC
473 CITRUS LANE
MAITLAND, FL 32751

DAMMEN, MARK H. - 035201
546 5TH AVENUE
ULM, MT 59485

DAN GOODRICH EXCAVATING
P.O. BOX 1367
TAHOE CITY, CA 96145

DAMBOLD & WILSON PIPELINE CONS
2286 NORTH CARDINAL ROAD
AZLE, TX 76020

DAMON DONATO COMMUNICATIONS LL
190 PINE STREET
POMPTON LAKES, NJ 07442

DAN LEPORE & SONS COMPANY
501 WASHINGTON STREET
CONSHOHOCKEN, PA 19428

DAMBOLD CONTRACTING
PO BOX 1603
LEWISVILLE, TX 75067

DAMON MARQUEZ
11772 WEST 71ST AVE.
ARVADA, CO 80004

DAN LINDQUIST CONSTRUCTION
PO BOX 9676
FARGO, ND 58103

DAME, ANNE M. - 034443
531 WILSON AVE SE
ST. CLOUD, MN 56304

DAMON PURSELL CONSTRUCTION CO
300 NORTH CHURCH RD
LIBERTY, MO 64068

DAN MCLAIN
PO BOX 449
FREDRICKSBURG, VA 22404

DAMERON HOSPITAL
525 W. ACACIA
STOCKTON, CA 95203

DAMRELL, KYLE - 035784
1169 S CHESTER ST
DENVER, CO 80231

DAN MILBOURN CONSTRUCTIONIN
2621 TEXAS AVE
SAINT LOUIS, MO 63118

DAN PATTERSON MASONRY
571 FRANCES STREET
VENTURA, CA 93003

DAN BOSU JR. MASONRY
835 S WASHINGTON AVE
BISMARCK, ND 58504

DANDREA MASONRY INC.
431 COMMERCE RD., UNIT A
WEST BERLIN, NJ 08091

DAN SHEPPARD CONTRACTING INC
2603 W AZEELE STREET
TAMPA, FL 33609

DANA DARLING CONTRACTING
6540 OMPHELIUS ROAD
COLDEN, NY 14033

DANE CONSTRUCTION INC
P O BOX 5510
MOORESVILLE, NC 28117

DAN STOKES LANDSCAPING &
EXCAVATING
AURORA, IL 60507

DANA LYNNE ASBELL
PO BOX 1012
GROVELAND, FL 34736

DANE CTY HWY & TRANS
2302 FISH HATCHERY ROAD
MADISON, WI 53713-2495

DAN SWANSON
16263 EAST GEDDES PLACE
AURORA, CO 80016-1442

DANA MILLER ENTERPRISES INC.
5066 TRANSIT ROAD
DEPEW, NY 14043

DANELLA COMPANIES-NORRISTO
2290 BUTLER PIKE
PLYMOUTH MEETING, PA 19462

DAN SWANSON
16263 EAST GEDDES PLACE
AURORA, CO 80016-1442

DANA TOMPKINS INC
17911 CR 125
PEARLAND, TX 77581

DANELLA CONST FT PIERCE
581 WASHBURN ROAD
MELBOURNE, FL 32934

DAN UPTON CONSTRUCTION INC
2272 LAS CANOAS RD
SANTA BARBARA, CA 93105

DANA, BECKY S. - 034837
25 JUNE BERRY LANE
SUPERIOR, MT 59872

DANELLA CONST/POMPANO
170 COMMERCE ROAD-UNIT #5
BOYNTON BEACH, FL 33426

DAN WILLIAMS CO/TEXAS
USE CUST#816704
EL PASO, TX 79913

DANA, KILEY L. - 035247
P O BOX 351
SUPERIOR, MT 59872

DANELLA CONSTRUCTION CORP
581 WASHBURN RD
MELBOURNE, FL 32934

DAN WILLIAMS COMPANY
PO BOX 220245
EL PASO, TX 79913

DANAHER CONSTUCTION SERVICES
P O BOX 20545
CHARLESTON, SC 29413

DANELLA CONSTRUCTION MARIA
1001 W CYPRESS CREEK ROAD
FORT LAUDERDALE, FL 33309

DAN WINTERS & ASSOCIATES INC
1107 S PLUMER AVENUE
TUCSON, AZ 85714

DANDA SPECIALTIES
CONSTRUCTION COMPANY
HELOTES, TX 78023

DANELLA CONSTRUCTION OF NY
1180 LONGWOOD AVENUE
BRONX, NY 10474

DAN'S DITCHING
5465 CORBIN
RAPID CITY, SD 57701

DANDALES WESTERN WEAR
10929 E KELLOGG
WICHITA, KS 67207

DANELLA INC-PISCATAWAY NJ
32 BROOKHILL DR
NEWARK, DE 19702-1301

DANELLA LINE SERVICES
ACCOUNTS PAYABLE
PLYMOUTH MEETING, PA 19462

DANIEL ENTERPRISES INC
1707 E WEBER DR  #10
TEMPE, AZ 85281

DANIEL OSMAN
4626 NICKLAUS COURT
LONGMONT, CO 80544

DANELLA LINE SERVICES
ACCOUNTS PAYABLE
PLYMOUTH MEETING, PA 19462

DANIEL FRANKFURT PC
500 SEVENTH AVENUE    15TH FL.
NEW YORK, NY 10018

DANIEL RAY JOHNSON
12405 ALAMEDA TRACE CIRCLE
AUSTIN, TX 78727

DANELS, ADRIAN R. - 050254
1008 E. TORREY PINES DR.
OZARK, MO 65721

DANIEL J EDELBROCK
2005 EAST FOURTH STREET
LIMA, OH 45804

DANIEL S RUPERT
6313 LA MESA
LAGO VISTA, TX 78645

DANGERFIELD SR., REGINALD - 042663
52 WHITMORE DR.
HAMMOND, LA 70401

DANIEL J KEATING COMPANY
134 NORTH NARBERTH AVENUE
NARBERTH, PA 19072-2299

DANIEL SCOT MIDDLETON
7651 US HIGHWAY 19
PINELLAS PARK, FL 33781

DANGERFIELD, TIMOTHY - 032910
2322 W. 119TH PLACE
BLUE ISLAND, IL 60406

DANIEL J STOUT
DBA STOUT TRUCKING
TUCSON, AZ 85749

DANIEL SULLIVAN BUILDERS
12601 N CAVE CREEK RD #115
PHOENIX, AZ 85022

DANIEL A COLE
8136 60TH STREET NORTH
PINELLAS PARK, FL 33781

DANIEL JONAS
15705 PADDOCK DRIVE
MONTVERDE, FL 34756

DANIEL UTILITY CONST INC
9715 COLONEL GLENN RD
LITTLE ROCK, AR 72204

DANIEL ATKINS
3825 BOBBITT PLACE
SHREAVEPORT, LA 71107

DANIEL KANTOROWSKI
4310 WARRENSVILLE CENTER ROAD
WARRENSVILLE HT, OH 44128

DANIEL, WILLIAM J. - 033682
717 ANTELOPE WAY
LAS VEGAS, NV 89128

DANIEL B. STEPHENS & ASSOC.INC
6020 ACADEMY RD., NE STE 100
ALBUQUERQUE, NM 87109

DANIEL L MCINTOSH
1625 SOUTH UNIVERSITY
DENVER, CO 80210

DANIELS CONST TEA SD
27160 470TH AVE
TEA, SD 57064

DANIEL C BANKS
6801 PAINTED CANYON COURT
LAS VEGAS, NV 89130

DANIEL O CONNELLS
51 SE 1ST AVENUE
BOCA RATON, FL 33487

DANIELS EXCAVATING
6899 GROVE STREET
DENVER, CO 80221-2637

DANIEL CHUMLEY
PO BOX 52511
SHREVEPORT, LA 71135

DANIEL OCONNELLS SONS INC
480 HAMPDEN STREET
HOLYOKE, MA 01041

DANIELS FUND
101 MONROE STREET
DENVER, CO 80206

DANIELS JR, TONY W. - 056368
1630 SUMMERDALE DR
CLEARWATER, FL 33764

DANCO CONSTRUCTION, INC.
22 NOYES RD
LONDONDERRY, NH 03053

DANZIGER CONSTRUCTION
55 PARK AVE EXT
MONTVILLE, CT 06382

DANIELS JR., VERNON C. - 052872
41248 W HAYDEN DRIVE
MARICOPA, AZ 85238

DANNA, JOSEPH A. - 039963
26 OXFORD AVE
MASSAPEQUA, NY 11758

DAO, DU T. - 054014
8707 KIRKSAGE DR.
HOUSTON, TX 77089

DANIELS PAINTING INC
1020 COLMAR AVENUE
SALT LAKE CITY, UT 84104

DANNER INC
843 HARDMAN AVE S
SOUTH SAINT PAUL, MN 55075

DAOU, PHILIP B. - 054107
7311 SOUTHERN AVE
MESA, AZ 85209

DANIELS, BONNIE S. - 056354
501 LAKEWOOD DR
JUPITER, FL 33458

DANNER, KALEB L. - 045805
701 MISSOURI AVE
CHILLICOTHE, MO 64601

DAPHNE ASSOCIATES
PO BOX 982
ABSECON, NJ 08201

DANIELS, CALVIN M. - 054653
4280
SHEPPARD AFB, TX 76311-9999

DANNY CLAPP LANDSCAPING
59 SCHRIEVER LANE
NEW CITY, NY 10956

DAR-HIL CORPORATION
PO BOX 86207
TUCSON, AZ 85754-6207

DANIELS, DONALD K. - 055719
5716 S 240TH DRIVE
BUCKEYE, AZ 85326

DANNY MARTINEZ INC.
3535 BOGGY CREEK ROAD
KISSIMMEE, FL 34744

DARBY NEAGLE ENTERPRISES
LAS VEGAS, NV 89118

DANIELS, ELEASHA M. - 038619
1150 MASON
WHEATLAND, WY 82201

DANNY R LOMBARDO
380 SOLITAIRE PATH
NEW BRAUNFELS, TX 78130

DARCO CONST CORP OK
5400 N GRAND BLVD #255
OKLAHOMA CITY, OK 73112

DANIELS, JOHN - 047329
353 MATTESON RD
PITTSFIELD, NY 13411

DANNY'S CONSTRUCTION-GARY IN
86 BRIDGE STREET
GARY, IN 46404

DARDEN CO., R.A.
ATTN:  ACCOUNTS PAYABLE
BEDFORD HEIGHTS, OH 44128

DANIELS, LANCE E. - 056369
3561 BLUE LAKE AVE
LAS VEGAS, NV 89115

DANOS, DOLORES B. - 033252
2641 VULCAN
HARVEY, LA 70058

DARDEN PLUMBING
3111 S VALLEY VIEW BLVD
LAS VEGAS, NV 89102

DANIK EXCAVATION
7833 S 78CT
BRIDGEVIEW, IL 60455

DANTON, THOMAS J. - 055032
104 NORMANDY ROAD
LAFAYETTE, LA 70503

DARE, FOLLY - 037717
35 GRIDLEY AVENUE
STATEN ISLAND, NY 10303

DARIEN LAKE THEME PARK &
CAMPING RESORT, INC
DAREIN CENTER, NY 14040

DARREN JOHNSON
2005 EAST FOURTH STREET
LIMA, OH 45804

DARTON, STEPHEN - 037698
2305 NOTTINGHAM
FORT WORTH, TX 76112

DARIEN PARK DISTRICT
133 PLAINFIELD ROAD
DARIEN, IL 60561

DARREN K SLATER
PO BOX 7458
PORT ST LUCIE, FL 34985

DARVIAL, MARTHA D. - 043126
P.O. BOX 1181
VICTOR, MT 59875

DARIEN PUBLIC WORKS
1041 S. FRONTAGE RD
DARIEN, IL 60561

DARREN WEATHINGTON
400 SMITH ROAD
CLAYTON, OH 45315

DARY BURNETT CONCRETE
9110 BRUCE ROAD
DECATUR, IL 62526

DARLAND CORPORATION
4115 S 133RD ST.
OMAHA, NE 68137

DARREN WOODS EXCAVATION INC
1313 SW 28TH ST
CAPE CORAL, FL 33914

DARYL FLOOD WAREHOUSE & D
500 AIRLINE DR. STE-20
COPPELL, TX 75019

DARLING, MARC J. - 031579
829 VAN CURA DR
CORPUS CHRISTI, TX 78408

DARROW, LANETTE C. - 034940
173 EASTSIDE HIGHWAY
HAMILTON, MT 59840

DASH CONCRETE INC
9457 S UNIVERSITY BLVD
HIGHLANDS RANCH, CO 80126

DARLING, MICHAEL P. - 038980
13334 SW 17TH STREET
BEAVERTON, OR 97008-4660

DARRYL A HERRMANN (DBA)
HERRMANN INTERNATIONAL
BRENHAM, TX 77833

DASH STRIPING
1320 WHITE OAKS ROAD
CAMPBELL, CA 95008

DARREL D JOHNSON EXCAVATING
5776 RICE LAKE RD
DULUTH, MN 55803

DARRYL DAVIS
15705 PADDOCK DRIVE
MONTVERDE, FL 34756

DASHIELL CONTRACTING INC.
PO BOX 191
MARSHALL, IN 62441

DARREL VARNI
12 PARKWOOD DR.
WATSONVILLE, CA 95076

DART
PO BOX 223805
DALLAS, TX 75222

DASHIELL CORPORATION
12301 KURLAND DRIVE STE 400
HOUSTON, TX 77037

DARRELL MROTEK
3405 US HIGHWAY 160
WALNUT SHADE, MO 65771

DARTMOOR HOMES
175 WEST CENTRAL ROAD
SCHAUMBURG, IL 60195

DASHKOVITZ, DAVID - 042273
2230 S. 1ST PLACE
LAMESA, TX 79331

DARREN FUSNER
400 SMITH ROAD
CLAYTON, OH 45315

DARTMOUTH BUSINESS SERVICES
1041 SUSAN COLLINS LANE #304
OAK PARK, IL 60302

DASILVA, ANTONIO M. - 032280
828 PENNINGTON STREET
ELIZABETH, NJ 07202

DASNY MECHANICAL INC
268 RANDOLPH ST
BROOKLYN, NY 11237

DATA MONITOR SYSTEMS INC
300 E. COLLEGE AVE.
MILWAUKEE, WI 53207

DATA SALES COMPANY INC
3450 WEST BURNSVILLE PARKWAY
BURNSVILLE, MN 55337

DATALOG CANADA LIMITED
5020 12A STREET SE
CALGARY, AB T2G 5K9

DATASTAR COMPUTER SYSTEMS INC
6501 WINDCREST #300
PLANO, TX 75024

DATAVOX
2000 W SAM HOUSTON PARKWAY S
HOUSTON, TX 77042

DATAWATCH CORPORATION
271 MILL ROAD
CHELMSFORD, MA 01824

DATAWORX LLC
322 WASHINGTON AVE
HACKENSACK, NJ 07601

DATS CONCRETE
PO BOX 91444
PHOENIX, AZ 85066

DAUGHENBAUGH CONST INC
PO BOX 357
KIOWA, CO 80117

DAUBERT, JAMES
503 S. PRETTYMAN ST.
KNOX, IN 46534

DAULTON, NATHAN D. - 055223
3605 BRIDAL BIT LANE
STEVENSVILLE, MT 59870

DAUNCEY CONSTRUCTION
PO BOX 2576
EVERGREEN, CO 80437

DAVA & ASSOCIATES INC
310 EAST UNION STREET
PRESCOTT, AZ 85303

DAVACO INCORPORATED
6688 N CENTRAL EXPRESSWAY 1400
DALLAS, TX 75206

DAVALLE LIVING TRUST DECEDENT
C/O DEBORAH RYMAN
SOQUEL, CA 95073

DAVCO ELECTRICAL CONTRACTOR
4885 PARK RIDGE BLVD
BOYNTON BEACH, FL 33426

DAVCO TECHNOLOGIES INC
295 NORTH SNELLING AVE
ST PAUL, MN 55104

DAVE BERLEW SALES, INC
DBA HONDA OF CORTLAND
CORTLAND, NY 13045

DAVE CAPODICE EXCAVATING
1800 BUNN STREET
BLOOMINGTON, IL 61704

DAVE CORNELIUS EXCAVATING IN
291 N 8TH STREET
MIFFLINBURG, PA 17844

DAVE HEINE EXCAVATING INC
P O BOX 187
ELBURN, IL 60119

DAVE KOLB GRADING INC
5733 WESTWOOD
WELDON SPRINGS, MO 63304

DAVE O'MARA CONTRACTOR, IN
ATTN: SHEILA
NORTH VERNON, IN 47265-0113

DAVE OMARA CONTRACTOR INC
1100 EAST O & M AVE
NORTH VERNON, IN 47265

DAVE PERKINS & ASSOCIATES
9600 W ARAPAHOE RD
ENGLEWOOD, CO 80112

DAVE PERKINS CONTRACTING IN
ACCOUNTS PAYABLE
RAMSEY, MN 55303

DAVE'S EXCAVATING INC
401 WEST 33RD STREET
MARION, IN 46953

DAVENPORT COMMUNITY SCHOO
1008 W KIMBERLY
DAVENPORT, IA 52806

DAVENPORT ELECTRIC (C)
529 PERSHING AVE
DAVENPORT, IA 52808

DAVENPORT, CITY OF
P O BOX 26
DAVENPORT, WA 99122

DAVES DRILLING, LLC
PO BOX 43105
PHOENIX, AZ 85080

DAVEY PLUMBING COMPANY
511 S LOOP 4
BUDA, TX 78610

DAVEY TREE DISTRICT#274403
CORRALITOS, CA 95076

DAVEY TREE DISTRICT#38231
1055 COMMERCIAL CT
SAN JOSE, CA 95112

DAVEY TREE EXPERT CO
2000 S QUEBEC
DENVER, CO 80231

DAVEY TREE EXPERT CO
BLDG 206
PETERSON AFB, CO 80914

DAVEY TREE EXPERT CO
924 E COLTON AVE
NORTH LAS VEGAS, NV 89030

DAVEY TREE EXPERT FL
2065 TRADE CENTER WAY
NAPLES, FL 34109

DAVEY TREE EXPERT OH
P O BOX 5193
KENT, OH 44240

DAVEY TREE EXPERT
9224 RESEARCH BLVD
AUSTIN, TX 78758

DAVEY TREE SURGERY
4813 GONZALES ST
AUSTIN, TX 78702

DAVEY TREE SURGERY CA
P O BOX 5015
LIVERMORE, CA 94550

DAVEY TREE SURGERY CO
1293 FALLEN LEAF AVE
VENTURA, CA 93001

DAVID & IVORY MINISTRIES
THE LIEUTENANTS HOUSE
HOUSTON, TX 77020

DAVID A LEFEVRE
7969 LOVELY PINE PLACE
LAS VEGAS, NV 89143

DAVID A. BRAMBLE, INC
PO BOX 419
CHESTERTOWN, MD 21620

DAVID ABERNATHY CONSTRUCTION.
1425 CR 118 ROUTE 1 BOX 19A
HUTTO, TX 78634

DAVID ADDISON
13730 KELLY STREET
WALKER, LA 70785

DAVID ALAN BRYAN
15705 PADDOCK DRIVE
MONTVERDE, FL 34756

DAVID BARRON LAND DEVELOPM
4292 CANAL STREET
FT MYERS, FL 33916

DAVID BRETT COMPANY, INC.
1711 E. BAYSHORE RD. #105-B
REDWOOD CITY, CA 94063

DAVID BRONSON, RECEIVER
BRONSON AMERICA, REALTORS
BINGHAMTON, NY 13905

DAVID BROOKS ENTERPRISES IN
9000 BURMA ROAD
PALM BEACH GARDENS, FL 33403

DAVID BUREAU CONTRACTING
12 MARSHMALLOW PATH
HUSDON, NH 03051

DAVID C VANDAGRIFF
6277 WOODRIDGE DRIVE
ORANGE, TX 77632

DAVID CASWELL GEN CONTRAC
197 BUTTERFLY LN
SANTA BARBARA, CA 93108

DAVID CHRISTA CONSTRUCTIONIN
119 VICTOR HEIGHTS PARKWAY
VICTOR, NY 14564

DAVID D SMITH CONSTRUCTION
2581 FM 2657
COPPERRAS COVE, TX 76522

DAVID E OTWELL CO INC
19005 ALDINE WESTFIELD
HOUSTON, TX 77073

DAVID E ROSS CONST
10201 E. 75TH STREET
RAYTOWN, MO 64138

DAVID HARRIS
7036 GARFIELD AVE S
RICHFIELD, MN 55423

DAVID NELSON CONST FL
3483 ALTERNATE HIGWAY 19
PALM HARBOR, FL 34683

DAVID EVANS & ASSOCIATES INC
2100 SW RIVER PKWY
PORTLAND, OR 97201-8009

DAVID HAULING CO, INC.
42 CHEMICAL PLACE
FAIRMONT CITY, IL 62201

DAVID PACKARD
17401 HOLLAND ROAD
BROOK PARK, OH 44142

DAVID EVANS AND ASSOCIATES
1331 17TH STREET
DENVER, CO 80202

DAVID J HOELSCHER
2005 EAST FOURTH STREET
LIMA, OH 45804

DAVID QUICK CONSTRUCTION
376 COASTAL VIEW DRIVE
WEBSTER, NY 14580

DAVID GARDNER
6128 BRADFORD AVE
SHREVEPORT, LA 71119

DAVID LAWRENCE
106 STONEYBROOK
CLEVER, MO 65631

DAVID R NORTHUP ELECTRICAL
73 BOWLES RD.
AGAWAM, MA 01001

DAVID GERALD CONSTRUCTION CO.
2701 WEST BUSCH BLVD
TAMPA, FL 33618

DAVID LAWRENZ
20738 OAKHURST CREEK
PORTER, TX 77365

DAVID R STEVENSON
154 SW PRESTIGE WAY
LAKE CITY, FL 32024

DAVID GROSS CONTRACTING CORP
2104 NIAGARA STREET
NIAGARA FALLS, NY 14303

DAVID LUDTKE CONTRACTING
3431 W. THUNDERBIRD RD, # 13
PHOENIX, AZ 85053-5641

DAVID ROBERTS CONSTRUCTION
20593 S NURSERY LANE
OREGON CITY, OR 97045

DAVID GRUBB
3806 SUNRIDGE TERRACE DRIVE
CASTLE ROCK, CO 80109

DAVID M THOMAS
17408 RANNOCH DRIVE
PFLUGERVILLE, TX 78660

DAVID ROY POTTS
502 EAST 12TH STREET
BELTON, TX 76513

DAVID H MARTIN EXCAVATING INC
4961 CUMBERLAND HWY
CHAMBERSBURG, PA 17201

DAVID MONTOYA CONSTRUCTION
P O BOX 10254
ALAMEDA, NM 87184

DAVID S HOOTER
447 LAMM STREET
DENHAM SPRINGS, LA 70726

DAVID HANEY, SR.
PO BOX 692109
HOUSTON, TX 77069

DAVID N GOLTZ
205 DOUGLAS AVENUE
NAPERVILLE, IL 60540

DAVID SCHAERER
50380 CREEKSIDE DRIVE
LORANGER, LA 70446

DAVID HANEY, SR.
PO BOX 692109
HOUSTON, TX 77069

DAVID NELSON BACKHOE SVC CA
100 ARROYO QUEMADA LANE
GOLETA, CA 93117-8703

DAVID STEWART
7261 FLORIDA BLVD
BATON ROUGE, LA 70806

DAVID T BONFIGLIO INC
4422 NORTH CIVIC CENTER PLAZA
SCOTTSDALE, AZ 85251-3523

DAVIDSON, CHERYL - 047323
6235 BLACKWOOD ROAD
SUN VALLEY, NV 89433

DAVILABAEZ, RICARDO - 050127
11110 105 LANE NORTH
LARGO, FL 33773

DAVID V. LEWIN CORP
812 HURON RD STE 540
CLEVELAND, OH 44115

DAVIDSON, DUNCAN - 047646
711 WEST END AVE
NEW YORK, NY 10025

DAVIN, PATRICIA Y. - 031089
3905 WOODCHESTER LN
AUSTIN, TX 78727

DAVID W DEASON
12300 KILMARTIN LANE
AUSTIN, TX 78754

DAVIDSON, STEWART A. - 046397
32568 CR 151
NORBORNE, MO 64668

DAVINROY MECHANICAL CONTRA
44 EMPIRE DRIVE
BELLEVILLE, IL 62220

DAVID WEEKLEY HOMES
9000 WATERFORD CENTER BLVD
AUSTIN, TX 78758

DAVIE COUNTY
FACILITIES PROJECTS & MAINT
MOCKSVILLE, NC 27028

DAVIS & ASSOCIATES
2852 N WEBSTER AVE
INDIANAPOLIS, IN 46219

DAVID WEIS
15705 PADDOCK DRIVE
MONTVERDE, FL 34756

DAVIE COUNTY CHAMBER OF
COMMERCE
MOCKSVILLE, NC 27028

DAVIS & DAVIS CONSTRUCTIONIN
5600 W 13TH AVE
LAKEWOOD, CO 80214

DAVID WIGHT CONSTRUCTION CO
4300 MANDALE
ALVIN, TX 77511

DAVIE GRADING INC
1623 US HWY 158
MOCKSVILLE, NC 27028

DAVIS & SONS CONSTRUCTION-
20725 SW 46TH AVE
NEWBERRY, FL 32669

DAVID WILLSON CONSTRUCTION
3900 PELANDALE AVE # 420
MODESTO, CA 95356

DAVIES, KATRINA K. - 042253
62 WEST BROADWAY
BUTTE, MT 59701

DAVIS BROTHERS CONSTRUCTIO
2200 LOUETTA ROAD
SPRING, TX 77388

DAVID, CHARLES J - 032270
816 COLLINGS AVE
COLLINGSWOOD, NJ 08108

DAVIES, WILLIAM - 032210
540 36TH STREET
UNION CITY, NJ 07087

DAVIS BROTHERS CONSTRUCTIO
2200 LOUETTA RD
SPRING, TX 77388-4705

DAVIDSON CONSTRUCTION INC
65 STATE STREET
NEWFOLDEN, MN 56738

DAVIJA PROPERTIES
1901 NORTHWEST 32ND STREET #12
POMPANO BEACH, FL 33064

DAVIS BROTHERS CONTRACTINGN
808 PARKWAY PLAZA BLVD
KISSIMMEE, FL 34744

DAVIDSON WATER INC.
PO BOX 969
WELCOME, NC 27374-0969

DAVILA, KELLY C. - 031499
7009 NEW CASTLE PLACE
NORTH RICHLAND HILLS, TX 76180

DAVIS COMPANY INC
2485 SUTRO STREET
RENO, NV 89512-1612

DAVIS CONCRETE
11633 SO.MAYFIELD
ALSIP, IL 60803

DAVIS MECHANICAL SYSTEMS
1316 N MELROSE DR #E
VISTA, CA 92083

DAVIS, DAMION J. - 043146
3525 TERRAZA MAR
NORTH LAS VEGAS, NV 89081

DAVIS CONCRETE CONSTRUCTION
11633 SOUTH MAYFIELD AVENUE
ALSIP, IL 60803

DAVIS MONTHAN AIR FORCE BASE
355 CES 3791 S 3RD ST
DAVIS MONTHAN AFB, AZ 85707

DAVIS, DANIEL T. - 035350
2500 COLLEGE DR
ROCKY SPRINGS, WY 82901

DAVIS CONST CO INC NV
PO BOX 30287
LAUGHLIN, NV 89028

DAVIS REED CONSTRUCTION INC
12250 EL CAMINO REAL SUITE 325
SAN DIEGO, CA 92130-3076

DAVIS, EDITH M. - 034541
PO BOX 252
SINCLAIR, WY 82334

DAVIS CONSTRUCTION COMPANY
1583 S GREENWOOD AVENUE
CLEARWATER, FL 33756

DAVIS SIGN SYSTEMS
65 HARRISON STREET
BOONTON, NJ 07005

DAVIS, GEORGE R. - 055658
2204 S PASSFIELD ST
SPRINGFIELD, IL 62704

DAVIS CONTRACTING, INC
2910 W COUNTRY GABLES DRIVE
PHOENIX, AZ 85053

DAVIS STEEL CORPORATION
9423 EAST HOLLAND RD
HOLLAND, NY 14080

DAVIS, GLORIA A. - 031814
1521 SEABROOK RD
JUPITER, FL 33469

DAVIS H ELLIOT COMPANY
PO BOX 12108
LEXINGTON, KY 40580

DAVIS, ADRIAN D. - 056412
1802 ROBINSON RD
GRAND PRAIRIE, TX 75051

DAVIS, JAMIN - 032858
4716 CITATION CIRCLE
INDIANAPOLIS, IN 46237

DAVIS HOMES INC
9415 ARABAIN RUN
FRANKTOWN, CO 80116-8593

DAVIS, ANTHONY - 039271
10279 S. 86TH TERRACE
PALOS HILLS, IL 60465

DAVIS, JANET L. - 044793
P.O. BOX 925
MADISONVILLE, LA 70447

DAVIS HOMES LLC
3755 E 82ND ST SUITE 120
INDIANAPOLIS, IN 46240

DAVIS, BRENTON A. - 055067
10801 ARMITAGE DRIVE
SEFFNER, FL 33584

DAVIS, JERRY E. - 032517
2025 FORREST HILLS DRIVE
ELTON, PA 15934

DAVIS JR, HERMAN L. - 045204
1708 NEW CASTLE ROAD
WINDSOR MILLS, MD 21244

DAVIS, CHARLES W. - 035575
2615 ILLINOIS CRT
GREEN RIVER, WY 82935

DAVIS, JERRY W. - 046127
P.O. BOX 20221
SUN VALLEY, NV 89433

DAVIS JR., JOHNNIE Q. - 032813
7421 COUNTRY BROOK DRIVE
INDIANAPOLIS, IN 46260

DAVIS, CURTIS E. - 034309
812 CHOCTAW DR
LAUREL, MS 39440

DAVIS, JO - 049401
24615 MT AUBURN
KATY, TX 77494

DAVIS, JOE INC.
120 WEST TUPPER
BUFFALO, NY 14201

DAVISON, NATHAN L. - 058343
2615 ILLINIOS CRT
GREEN RIVER, WY 82935

DAWN COMPANIES, INC.
1602 WORKERS COURT
JOLIET, IL 60433-8722

DAVIS, JOHN R. - 042330
P. O. BOX 2964
ROCK SPRINGS, WY 82901

DAVIS, ROLAND N. - 044579
3305 2ND STREET
SILVER SPRINGS, NV 89429

DAWN PALUSO DBA T&D HIGHW
1126 S POWERLINE RD
DEERFIELD BEACH, FL 33442

DAVIS, JR, JACK R. - 039142
121 CREED STREET
STRUTHERS, OH 44471

DAVIS, SR., DAVID J. - 047927
P.O. BOX 506
NEW TOWN, ND 58763

DAWOOD ENGINEERING INC
PO BOX 246
ENOLA, PA 17025

DAVIS, JUSTIN G. - 040755
5225 HILL RIDGE DRIVE
FORT WORTH, TX 76135

DAVIS, TINA S. - 037716
3676 POWERS WAY
YOUNGSTOWN, OH 44502

DAWSON BUILDERS INC
4736 S WOODHAVEN WAY
BILLINGS, MT 59106

DAVIS, KAYLA M. - 056005
802 ORR
MILES CITY, MT 59301

DAVISON, TAMMY J. - 035615
600 2ND STREET
ROCKSPRINGS, WY 82901

DAWSON GEOPHYSICAL COMPAN
508 W. WALL, STE 800
MIDLAND, TX 79701

DAVIS, LACY L. - 035328
915 MUIR AVE
ROCKSPRINGS, WY 82901

DAW, LAVON S. - 055158
4417 PHLOX
HOUSTON, TX 77051

DAWSON WELDING INC
PO BOX 554
NEW TOWN, ND 58763

DAVIS, LARRY O. - 047268
5658 THRUSH
HOUSTON, TX 77033

DAWAYNE MADDUX
15705 PADDOCK DRIVE
MONTVERDE, FL 34756

DAWSON-WILLIAMS INC.
PO BOX 1307
JUPITER, FL 33468

DAVIS, LEAH R. - 050950
PO BOX 93
COLUMBIA FALLS, MT 59912

DAWES RIGGING & CRANE
805 S 72ND ST
MILWAUKEE, WI 53214

DAX CONTRACTING
2450 CHANDLER # 7
LAS VEGAS, NV 89120

DAVIS, MICHAEL - 033966
105 NATOMA STREET
SANTA BARBARA, CA 93101

DAWES, NORMANDY N. - 054265
P.O. BOX 88
LODGEGRASS, MT 59050

DAY & COMPANY
PO BOX 75
ROCHESTER, IL 62563

DAVIS, MICHAEL P. - 055531
10554 BALD EAGLE CIRCLE
FIRESTONE, CO 80504

DAWKINS, JAMES P. - 056225
2250 HOLLY HALL #153
HOUSTON, TX 77054

DAY DRAINAGE CO
PO BOX 488
GIBSON CITY, IL 60936

DAY'S EXCAVATING
PO BOX 1249
SAHUARITA, AZ 85629-0760

DAYCON, INC
P.O. BOX 557
DAYTON, IN 47941-0055

DBI CONSTRUCTION/ANAHEIM C
380 N LAKEDALE DR
ANAHEIM, CA 92807-2927

DAY, JUDY A. - 053956
217 4TH ST S W
PARK CITY, MT 59063

DAYTON, WAYNE L. - 034868
3035 EASTSIDE HY
STEVENSVILLE, MT 59870

DBOX INC
PO BOX 667
EULESS, TX 76039

DAY, RICKY - 055640
PO BOX 296
CASCADE, MT 59421

DAYTONA CONSTRUCTION INC
P.O. BOX 91071
LOS ANGELES, CA 90029

DBS CORPORATION
506 BROAD STREET
CHATTANOOGA, TN 37402

DAYCO CONCRETE CO
1850 LAKE DRIVE WEST
CHANHASSEN, MN 55317

DB CONST SVCS INC TAMPA FL
4309 RALEIGH ST
TAMPA, FL 33619

DBS SURETY 2000
PO BOX 140528
KANSAS CITY, MO 64114

DAYCO CONSTRUCTION CO
105 WILDWOOD DR SUITE 103-51
GEORGETOWN, TX 78633

DB CONSTRUCTORS INC TX
2400 GREAT SOUTHWEST PKWY
FORT WORTH, TX 76106

DBS-PUBLIC WORKS CONTRACTO
1090 EAST WATERTOWER STREE
MERIDIAN, ID 83642

DAYCOR PROPERTIES
6 SUNSET WAY #104
HENDERSON, NV 89014

DB GENERAL ENGINEERING & SITE
2158 SCENICPARK STREET
THOUSAND OAKS, CA 91362

DC AMERIDEK LP
PO BOX 64424
FORT WORTH, TX 76164

DAYLEY, MARIKA S. - 035744
5510 BOWDEN LOOP, APT D
COLORADO SPRINGS, CO 80915

DB GENERAL ENGINEERING & SITE
2158 SCENICPARK STREET
THOUSAND OAKS, CA 91362

DC BUILDERS
822 N GOLDEN GATE AVE
STOCKTON, CA 95205

DAYSIDE INC.
4175 CAMERON ST.  #1
LAS VEGAS, NV 89103

DBA CONSTRUCTION
7200 HUDSON BLVD N
OAKDALE, MN 55128

DC CONCRETE MANAGEMENT
PO BOX 180
LITTLETON, CO 80160

DAYSPRING RESOURCES INC
15127 TIMBERSHIRE COURT
MAGNOLIA, TX 77355

DBA CONSTRUCTION INC
P O  BOX 63035
PHOENIX, AZ 85082

DC CONSTRUCTION
PO BOX 3385
OSHKOSH, WI 54903

DAYSTAR DIRECTIONAL DRILLING
28923 N CUMBERLAND RD
ATLANTA, GA 46031

DBCS INC
1003 E BETHANY HOME RD
PHOENIX, AZ 85014

DC MOXLEY CONTRACTING INC
P O  BOX 360953
MELBOURNE, FL 32936-0953

DC TELECOMM INC
3269 CR 617
VENUS, TX 76084

DCS CONTRACTING
11525 EAST GERMANN ROAD
CHANDLER, AZ 85249-1306

DE CENTER FOR THE INLAND B
16529 COASTAL HIGHWAY
LEWES, DE 19958

DCB CONSTRUCTION
909 E 62ND AVENUE
DENVER, CO 80216

DCW CONSTRUCTION INC
23001 LAKE LINDSER ROAD
BROOKSVILLE, FL 34601

DE FALCO & BISCONTI, INC.
725 OLD WHITE HORSE PIKE
ATCO, NJ 08004

DCD EQUIPMENT INC
DCD CONSTRUCTION SVCS INC
EL CAMPO, TX 77437

DDC CONSTRUCTION, INC.
3411 RICHMOND AVE STE 200
HOUSTON, TX 77046

DE GANGE, CHRISTOPHER - 032
77 CHESTNUT ST
RUTHERFORD, NJ 07070

DCE CONSTRUCTION INC
10333 NW FRWY STE 500
HOUSTON, TX 77092

DDD ENTERPRISES, INC.
1655 HIGHLAND RD
TWINSBURG, OH 44087

DE GEMMILL
10174 CHAPEL CHURCH ROAD
RED LION, PA 17356

DCG RENTALS & SALES
2197 S SHERIDAN BLVD
DENVER, CO 80227

DDEC
PO BOX 1881
SPRINGFIELD, MO 65801

DE GRAF CONSTRUCTION, INC.
300 ALDERMAN LANE
WHEELING, IL 60070

DCK-TTEC LLC
P O BOX 18505
PITTSBURGH, PA 15236

DDS CONSTRUCTION
RR1 BOX 173
MORGANTOWN, IN 46160

DE GRUCHY MASONRY RESTOR
266 ROCKHILL ROAD
QUAKERTOWN, PA 18951

DCL GENERAL CONTRACTING IN
12 A SUNSET WAY
HENDERSON, NV 89104

DDS CONSTRUCTORS LLC
7352 STATE ROUTE 96
VICTOR, NY 14564

DE HOYOS, JOSUE B - 031595
7823 DETROIT #6
HOUSTON, TX 77017

DCO ENERGY LLC
5429 HARDING HIGHWAY BLDG 500
MAYS LANDING, NJ 08330

DE ANDREA CORING & SAWI
6385 GRANDVIEW
ARVADA, CO 80002

DE JESUS ANGELES, ERNESTO 05
238 MCCREERY AVE
SAN JOSE, CA 95116

DCOR
290 MAPLE CT STE 290
VENTURA, CA 93003

DE BOER EGOLF CORPORATION
5772 MELTON RD
PORTAGE, IN 46368

DE LA HOYA, JOSE ANTONIO - 03
2418 DONNA DR
GRAND PRAIRIE, TX 75051

DCS CONSTRUCTION LLC
PO BOX 203
BORING, OR 97009

DE BOER STRUCTURES
DBA VININGS STRUCTURES
AUSTELL, GA 30168

DE LA ROSA, IVAN - 043999
6044 E. 20TH STREET
TUCSON, AZ 85711

DE LEON, RODRIGO
3308 S 81ST AVENUE
PHOENIX, AZ 85043

DEAN OAK WATER SUPPLY
6741 STATE HWY 79 N
WICHITA FALLS, TX 76305

DEAN WORD CO LTD
P O BOX 310330
NEW BRAUNFELS, TX 78131

DE LIRA CONCRETE
1215 FERNDALE AVE
DALLAS, TX 75224

DEAN E NORRIS INC
PO BOX 47719
WICHITA, KS 67201

DEAN WORD COMPANY
P. O. BOX 310330
NEW BRAUNFELS, TX 78131

DE MATTEI CONSTRUCTION
1794 THE ALAMDEA
SAN JOSE, CA 95126

DEAN EQUIPMENT INC
2240 PETERS ROAD
HARVEY, LA 70058

DEAN, DENISE M. - 054127
57 N. LINCOLN AVE.
AURORA, IL 60505

DE MOSS CO
4205 STADIUM DRIVE STE.#100
FORT WORTH, TX 76133

DEAN GRADING
3862 POOL ROAD
WINSTON, GA 30187-1010

DEAN, MARKUS A. - 050435
14001 EAST COLORADO DR
AURORA, CO 80012

DE PERE SCHOOL DISTRICT
1700 CHICAGO STREET
DE PERE, WI 54115

DEAN HANSON
144 S. THIRD ST. #317
SAN JOSE, CA 95112

DEAN, ROBERT L. - 033883
4951 PANAMINT RD
WEST VALLEY CITY, UT 84120

DE RICE CONSTRUCTION
PO BOX 3344
BORGER, TX 79008

DEAN HEMBREE PROP. LLC
PO BOX 416
VILLA RICA, GA 30180

DEANCO INC
P O BOX 299
PINEHURST, TX 77362

DE SILVA GATES CONSTRUCTION
P O BOX 2909
DUBLIN, CA 94568

DEAN KELLY CONSTRUCTION
4314 WONDERLAND DRIVE
RAPID CITY, SD 57702

DEANDREA CORING & SAWING IN
9630 DALLAS STREET
HENDERSON, CO 80640

DEABENDERFER, DOUGLAS J. - 032395
4919 TANOMA ROAD
INDIANA, PA 15701

DEAN KURTZ CONSTRUCTION
P O BOX 1917
RAPID CITY, SD 57709

DEANDREAS CONCRETE SAWING
6385 GRANDVIEW AVE
ARVADA, CO 80003

DEALER DELIVERY AND LOGISTICS
500 COUNTRY CLUB DRIVE
BENSENVILLE, IL 60106

DEAN TEKELL CONSULTING (DBA)
345 DOUCET ROAD
SUITE 231
LAFAYETTE, LA 70503

DEANGELIS COMPANY LLC
PO BOX 996
CANAAN, CT 06018

DEAN BUSH CONSTRUCTION CO
3828 S ILLINOIS AVENUE
CARBONDALE, IL 62903

DEAN TEKELL CONSULTING (DBA)
345 DOUCET ROAD
SUITE 231
LAFAYETTE, LA 70503

DEANGELIS DIAMOND CONSTRU
6635 WILLOW PARK DRIVE
NAPLES, FL 34109-8917

DEANGELIS RAILROAD CONST S
1187 MILLBURY ST.
WORCESTER, MA 01607

DEARDORFF, RICKY D. - 054401
559 28 RD
GRAND JUNCTION, CO 81501

DEBORTOLI, RAQUEL - 035900
50 RELIENCE RD #21
ROCKSPRINGS, WY 82901

DEANGELO BROTHERS INC
100 NORTH CONAHAN DRIVE
HAZELTON, PA 18201

DEATLEY COMPANY
P O BOX 490
CLARKSTON, WA 99403

DEBRA MOLINE
DBA GUARDIAN FIRST AID/SAFET
CORPUS CHRISTI, TX 78463

DEANGELO BROTHERS INC
5605 FLORIDA MINING BLVD
JACKSONVILLE, FL 32257

DEAVER, MATTHEW J. - 034763
1333 10TH AVE
SIDNEY, NE 69160

DEBRA TONEY RESIDENTIAL DE
290 FILLMORE ST UNIT 2A
DENVER, CO 80206

DEANGELO BROTHERS INC
2332 N 40TH
DECATUR, IL 62526

DEB CONST ANAHEIM CA
1210 N JEFFERSON #D
ANAHEIM, CA 92807

DEBRUIN CONSTRUCTION & RES
PO BOX 1355
FRENCH CAMP, CA 95231

DEANNA R SHAFER
401 US ROUTE 36
PIQUA, OH 45356

DEBCO
BOX 363
OROFINO, ID 83544

DEC, DONNIE S. - 047369
10509 NW 85TH TERRACE
KANSAS CITY, MO 64153

DEANZA PROPERTIES
920 W FREMONT AVE
SUNNYVALE, CA 94087

DEBCON INC
RT 2 BOX 2341A
LEWISTOWN, MT 59457

DECA CONTRACTORS LLC
1S721 RT 59
WEST CHICAGO, IL 60185

DEARBORN COUNTY HIGHWAY DEPT.
215-B WEST HIGH ST.
LAWRENCEBURG, IN 47025

DEBERNARDI CONST CO INC
514 G ST
ROCK SPRINGS, WY 82901

DECAL CUSTOM HOMES &
CONSTRUCTION
SAINT HELENS, OR 97051-1910

DEASON, DONALD L. - 031020
4512 SLAYTON ROAD
CLEBURNE, TX 76031

DEBLANC CONSTRUCTION INC
10615 SHADOW WOOD DR #250
HOUSTON, TX 77043-2845

DECATUR PARK DISTRICT
620 E RIVERSIDE AVE
DECATUR, IL 62521

DEATHERAGE, JEFFERY - 054392
8908 HWY 87
LUBBOCK, TX 79423

DEBLIN INC
4915 GETTYSBURG ROAD
MECHANICSBURG, PA 17055-4829

DECISION SYSTEMS PLUS, INC
1011 EAST TOUHY AVENUE
DES PLAINES, IL 60018

DEATHERAGE, RANDALL G. - 054370
714 30TH
LUBBOCK, TX 79404

DEBORD ASPHALT SEALING
STRIPING
SPARTA, NC 28675

DECKER OAKS DEVELOPMENT L
617 WEST MAIN STREET
TOMBALL, TX 77375

DECKER SUPPLY CO INC
PO BOX 8008
MADISON, WI 53708

CEDO, RICHOLD D - 032443
4208 E 16TH ST
SIOUX FALLS, SD 57103

DEER CREEK CORP
1500 W HAMPDEN AVENUE, STE 3D
ENGLEWOOD, CO 80110

DECKER SUPPLY CO INC
1115 O'NEILL AVE
MADISON, WI 53708

DEDES, WILLIAM T. - 042512
5251-16 RED CEDAR DR
FORT MYERS, FL 33907

DEER CREEK CORP THE
700 CORPORATE CIRCLE STE N
GOLDEN, CO 80401

DECKER, LORRAINE A. - 035104
1282 KOOTENAI RIVER RD
LIBBY, MT 59923

DEDGE, WILLIAM S. - 032735
1009 PARK CIRCLE
MADISON, FL 32340-3103

DEER PARK CONST ASSOC INC
PO BOX 128
DEER PARK, TX 77536

DECKER, NICHOLAS - 038358
9410 S. PENDLETON
HIGHLANDS RANCH, CO 80127

DEDICATED RETAIL SERVIC   COD
23591 EL TORO ROAD #200
LAKE FOREST, CA 92630

DEER PARK LUMBER
PO BOX 430
DEER PARK, TX 77536

DECKER, TIMOTHY B. - 032301
804 DIEHL ROAD
PENN RUN, PA 15765

DEE PLUMBING INC.
3828 WEST 128TH PLACE
ALSIP, IL 60803

DEER PARK TOWN CENTER
20530 N RAND RD # 133
DEER PARK, IL 60010

DECKER, ZELA P. - 056204
1711 31 AVE SOUTH
GREAT FALLS, MT 59405

DEEB CONSTRUCTION DEVELOPMENT
9400 RIVER CROSSING BLVD
NEW PORT RICHEY, FL 34655

DEER POINT HOMES
1001 N OLD RAND ROAD
WAUCONDA, IL 60084-1288

DECKERT, ROBERT G. - 043501
62 N GARFIELD
LOMBARD, IL 60148

DEEMER, JOHN - 032518
RD 1 BOX 172
SHELOCTA, PA 15774

DEER VALLEY UNIFIED SCHL DI
20402 N 15TH AVE
PHOENIX, AZ 85027

DECON LLC
16306 CRETIAN POINT CT
CYPRESS, TX 77429

DEEMS, KENDELL C. - 054794
5331 SW 22ND AVE
CAPE CORAL, FL 33914

DEERE 5K RUN
1 JOHN DEERE ROAD
MOLINE, IL 61265

DECOR SOLUTIONS
727 S PARK AVE
TUCSON, AZ 85719

DEEP ELLUM CHURCH
2803 TAYLOR STREET
DALLAS, TX 75226

DEERFIELD BEACH, CITY OF
150 NE 2ND AVENUE
DEERFIELD BEACH, FL 33441

DECOURCEY, ROBERT - 032129
34 OFF BOUNDRY STREET
KINGSTON, MA 02364

DEEP SOUTH CRANE & RIGGING CO
15324 ARILINE HWY
BATON ROUGE, LA 70817

DEERFIELD CONSTR GROUP
14927 NEW AVE
LOCKPORT, IL 60441

DEERFIELD CONSTRUCTION CO INC
8960 GLENDALE MILFORD ROAD
LOVELAND, OH 45140

DEFENSE TECHNOLOGY CORP
OF AMERICA
CASPER, WY 82602

DEHNER, NICHOLLE L. - 035062
413 2ND AVE SE B
SIDNEY, MT 59270

DEERWOOD CONSTRUCTION INC
PO BOX 3009
LUBBOCK, TX 79452

DEFEO CUSTOMER DESIGN
366 THIRD ST
LYNDHURST, NJ 07071

DEI INCORPORATED
1550 KEMPER MEADOW DRIVE
CINCINNATI, OH 45240

DEERY'S CONSTRUCTION
PO BOX 161
PRATTSBURGH, NY 14873

DEFINO CONTRACTING
28 INDUSTRIAL DR.
CLIFFWOOD BEACH, NJ 00773-5611

DEIBERT, ROBERT M. - 046259
616 WINDSOR STREET
HAMBURG, PA 19526

DEES INC
2045 WINERY ROAD
WEST FRANKFORT, IL 62896

DEFRANCO PLUMBING, INC.
20330 NORTH RAND ROAD
PALATINE, IL 60074

DEIG BROTHERS LUMBER & CO
EVANSVILLE, IN 47719-0429

DEES PLUMBING INC
10308 CASH ROAD
STAFFORD, TX 77477

DEFREESE, JASON - 021129
96 GROVE STREET
ENGLEWOOD, NJ 07631

DEJAMES BUILDERS INC
2416 MILLENNIUM DRIVE
ELGIN, IL 60123

DEES, CHARLES E. - 032609
133 PARKRIDGE
BUFFALO, NY 14215

DEGARMO, PATRICK C. - 054070
2880 S FEDERAL #303
DENVER, CO 80236

DEJEAN COMPANIES
P.O. BOX 968
DEER PARK, TX 77536-0968

DEES, DASON M. - 040636
1209 CHEROKEE STREET
JUPITER, FL 33458

DEGENHART, JONATHAN M. - 035058
1023 N 23RD
BILLINGS, MT 59105

DEJESUS, JOSE L. - 053618
40 PASSAIC STREET
PASSAIC, NJ 07055

DEFALCO CONSTRUCTION
PO BOX 820
LONGMONT, CO 80502

DEGONE, ANGELA R - 034913
PO BOX #7
PRYOR, MT 59066

DEJONG CONSTRUCTION
2361 WOODBINE
SIOUX FALLS, SD 57103

DEFELICE CORPORATION
386 BROADWAY ROAD
DRACUT, MA 01826

DEHART ASPHALT SERVICES
PO BOX 2665
APACHE JUNCTION, AZ 85217

DEJONG, NICK J. - 034701
418 E COLLEGE AVE
RAPID CITY, SD 57701

DEFENDER, BARBARA J. - 055809
310 E ST WEST
POPLAR, MT 59255

DEHERRERA, CARLOS M. - 035404
228 WEST STATE STREET
RAWLINS, WY 82301

DEJOSEPH, DONALD M. - 047949
56 BALDWIN LANE
WILLINGBORO, NJ 08046

DEKALB COUNTY HIGHWAY DEPT
1826 BARBER GREENE RD
DEKALB, IL 60116

DEL CO WALTER - 052863
3300 BUFFALO NARROWS CIR
LAS VEGAS, NV 89129

DELACRUZ, JAIME - 031760
8508 PUTNAM DR
AUSTIN, TX 78757

DEKALB PAVING
16847 ROUTE 23
DEKALB, IL 60115

DEL ROSARIO, EDWARD - 032617
144-A SOUTH 8TH STREET
READING, PA 19602

DELACRUZ, RODRIGO - 031607
9601 MIDDLE FISKVILLE #G4
AUSTIN, TX 78753

DEKATHERM, INCORPORATED
PO BOX 278
AUBURN, NY 13021

DEL TERRA CONSTRUCTION
13181 CROSSROADS PKWY N #200
CITY OF INDUSTRY, CA 91746

DELAGARZA, ISHMAEL - 056427
1943 E HAYDEN LANE
TEMPE, AZ 85281

DEKLYEN, EUGENE F. - 030956
P O BOX 1134
SINTON, TX 78387

DEL VALLE ISD
5301 ROSS RD
DEL VALLE, TX 78617

DELAGARZA, JOSE L. - 055737
1920 GUMWOOD AVE
MCALLEN, TX 78501

DEKLYEN, HAROLD F. - 030986
7749 C.R. #2431
SINTON, TX 78387

DEL WEBB
ATTN: LAND DEVELOPMENT
SCOTTSDALE, AZ 85260

DELALUZ, RUBEN C - 033931
4900 IVAN DR
OXNARD, CA 93033

DEKORVER, MATTHEW W. - 054718
806 SPRING ISLAND WAY
ORLANDO, FL 32828

DEL WEBB CO
5353 WILLIAMS DR
GEORGETOWN, TX 78628

DELANEY CONTRACTING KENNEJ
125 08 26TH AVENUE
FLUSHING, NY 11354

DEL MONTE CENTER C/O AMERICAN
11455 EL CAMINO REAL #200
SAN DIEGO, CA 92130

DEL WEBB HOME CONSTRUCTION
15111 NORTH PIMA ROAD
SCOTTSDALE, AZ 85260

DELAPAZ, JUAN H. - 054191
P.O. BOX 1396
PROGRESO, TX 78579

DEL NORTE REGIONAL RECYCLING
111 SOUTH DEL NORTE BLVD
OXNARD, CA 93030

DEL-PRO CORPORATION
343 SOMERSET STREET
STIRLING, NJ 07980

DELAROSA, ISIDRO - 031219
4119 SUE ELLEN
HOUSTON, TX 77087

DEL RICH INC
1253 WASHINGTON STATE ROAD
WASHINGTON, MA 01223

DELACERDA, RAMIRO R. - 055465
1305 FALLER
SANGER, CA 93657

DELAROSA, SONIA - 048886
5901 WEBER ROAD APT 711
CORPUS CHRISTI, TX 78413

DEL RIO, ADEL - 038039
192 W. 34TH STREET
HIALEAH, FL 33012

DELACRUZ, ALEJANDRO - 054341
1451 LEXINGTON AVENUE
INDIANAPOLIS, IN 46203

DELAUGHTER, ROY W. - 031573
12421 S CHOCTAW
BATON ROUGE, LA 70815

DELAURA, THOMAS GARY - 038404
299 SANDWICH ST
PLYMOUTH, MA 02360

DELCORSE, KIMBERLY - 054261
1075 SANDSTONE CT.
AURORA, IL 60502

DELGADO, JOSE - 056094
813 BURLESON ST
SAN ANTONIO, TX 78202

DELAURENT CONSTRUCTION CO INC
98 GILLESPIE ST PO BOX 8
WILSONVILLE, IL 62093

DELEHOY CONSTRUCTION INC
3109 S TAFT HILL RD
FORT COLLINS, CO 80526

DELGADO, MARTIN - 031662
3619 CHAPMAN
HOUSTON, TX 77009

DELAWARE DOT TRAFFIC
TRAFFIC ENG & MGMT
SMYRNA, DE 19977

DELELLO & SONS
ASPHALT PAVING INC
WESTFIELD, IN 46074

DELGADO, NATHAN J. - 042459
4509 INTERLAKE AVE N
SEATTLE, WA 98103

DELAWARE DOT/T. E. A. M.
56 SIGN SHOP ROAD
DOVER, DE 19901

DELELLO & SONS ASPHALT
17306 WESTFIELD PARK RD
WESTFIELD, IN 46074

DELGADO, OSCAR - 033554
1410 VITO ROMERO SW
ALBUQUERQUE, NM 87105

DELAWARE NORTH PARK SERVICES
MAIL CODE DNPS
KENNEDY SPACE CENTER, FL 32899

DELEON, BENJAMIN A. - 055045
N62W23773 HICKORY DRIVE
SUSSEX, WI 53089

DELGADO, PRUDENCIANO - 0317
6003 SOUTHLEA
HOUSTON, TX 77033

DELAWARE RIVER PORT AUTH.
WALT WHITMAN BRIDGE PLAZA
PHILADELPHIA, PA 19147

DELEON, DEMETRIO - 039936
PO BOX 242
LORENZO, TX 79343

DELGADO, RAFAEL F. - 031332
5958 SOUTHWIND
HOUSTON, TX 77033

DELAWARE VALLEY CONCRETE INC
PO BOX 457
HATBORO, PA 19040

DELEON, OSMIN A. - 045368
406 AVENUE F
SOUTH HOUSTON, TX 77587

DELGADO, ROGELIO F. - 031418
5918 GLENHURST
HOUSTON, TX 77033

DELAWARE VALLEY CONCRETE INC
PO BOX 457
HATBORO, PA 19040

DELGADILLO, JUAN P. - 035917
PO BOX 9953
DENVER, CO 80209-0953

DELGER, JULIE - 054527
P O BOX 1245
TOWNSEND, MT 59644

DELCID, JOSE - 031740
804 BROADWAY
EULESS, TX 76040

DELGADO, ANDRES A. - 039762
4008 S. 13TH AVE
TUCSON, AZ 85714

DELHUR INDUSTRIES
PO BOX 1116
PORT ANGELES, WA 98362

DELCO ELECTRIC
766 FIFTH AVENUE
BROOKLYN, NY 11232

DELGADO, FELICIANO - 031732
6109 HAMMAN ST
HOUSTON, TX 77007

DELIBERO, DAVID A. - 043835
160 ROCHELLE AVE
ROCHELLE PARK, NJ 07662

DELISI, SALVATORE - 044146
18 ROBERT AVE
ELMONT, NY 11003

DELL OF ENA FINANCE, INC
40 ELLICOTT STREET
BATAVIA, NY 14020

DELOVRIDE, PATRICIA M. - 0321
100 WINDEBANK LANE
MINOA, NY 13116

DELKO CONSTRUCTION
4849 N. MILWAUKEE
CHICAGO, IL 60630

DELLA, CHRISTOPHER A. - 046985
2112 B WOODMAR DR
HOUGHTON, MI 49931

DELRAN TWP
CHESTER AVE
DELRAN, NJ 08075

DELL FINANCIAL SERVICES, LLC
PAYMENT PROCESSING CENTER
CAROL STREAM, IL 60197

DELLINGER INC
PO BOX 929
MONROE, NC 28110-0929

DELSI, BRIAN C - 034047
1725 W RITA MARIA DR
TUCSON, AZ 85746

DELL FINANCIAL SERVICES, LLC
PAYMENT PROCESSING CENTER
PO BOX 5292
CAROL STREAM, IL 60197

DELMASTRO EELLS INC
7010 E. ACOMA DR STE 104
SCOTTSDALE, AZ 85254-3550

DELTA BOLT LLC
PO BOX 15585
BATON ROUGE, LA 70895

DELL INC
AUSTIN AP DEPARTMENT
AUSTIN, TX 78714-9257

DELO, JUSTIN W. - 035344
303 E 27TH ST
CHEYENNE, WY 82001

DELTA CONST INC/SEMINOLE
4868 SW 72ND AVE
MIAMI, FL 33155

DELL MARKETING LP
PO BOX 676021
DALLAS, TX 75267

DELONG INDUST PAINTING & CONST
P O BOX 126
ODESSA, MO 64076

DELTA CONSTRUCTION
1700 BROADWAY #518
DENVER, CO 80290

DELL MARKETING LP
PO BOX 676021
DALLAS, TX 75267

DELONG PLUMBING
1309 SOUTH SCENIC
SPRINGFIELD, MO 65802

DELTA CONSTRUCTION INC
208 RACQUETTE DR
FORT COLLINS, CO 80524

DELL-COMM, INC
4860 MUSTANG CIRCLE
MOUNDS VIEW, MN 55112-1548

DELP JR, RICHARD A. - 032408
820 5TH AVENUE
FORD CITY, PA 16226

DELTA CONSTRUCTORS INC
9014 CROSS MOUNTAIN TRAIL
SAN ANTONIO, TX 78255-2015

DELL-FIELD QUALITY LANDSCAPE
133 DELAFIELD AVE
LYNDHURST, NJ 07071

DELPHI AUTOMOTIVE SYSTEMS
P.O. BOX 1550
FLINT, MI 48501-1550

DELTA CONTRACTING CO INC
1806 ROSELAWN AVE
MONROE, LA 71201

DELLA PELLO PAVING, INC
40 MILLTOWN RD
UNION, NJ 07083

DELPHI CONSTRUCTION
130 OVERLAND ROAD
WALTHAM, MA 02451

DELTA DIRECTIONAL, LLC
PO BOX 219
NEWTON, MS 39345

DELTA DIVERSIFIED ENTERPRISES
425 W GEMINI DR
TEMPE, AZ 85283

DELTA FOREMOST CHEMICAL CORP
3915 AIR PARK ST
MEMPHIS, TN 38130

DELTA PRIME SPECIALTY SERV.
P.O. BOX 10423
CORPUS CHRISTI, TX 78460

DELTA ELECTRIC COMPANY, INC
3831 DEVELOPMENT COURT
LAS VEGAS, NV 89115

DELTA GULF CORPORATION
7080 TRUCK WORLD BLVD.STE.1
HUBBARD, OH 44425

DELTA RAILROAD CONSTRUCTION
P O BOX 1398
ASHTABULA, OH 44005-1398

DELTA ENGINEERING INC
111 WEST JACKSON
CHICAGO, IL 60604

DELTA III, INC
2063 W 1250 S
HANNA, IN 46340

DELTA RIGGING AND TOOLS, IN
PO BOX 54504
HURST, TX 76054

DELTA ENGINEERS, PC
164 COURT ST
BINGHAMPTON, NY 13901

DELTA INDUSTRIAL SERVICES
5215 DENISON AVENUE
CLEVELAND, OH 44102-5847

DELTA SCIENTIFIC CORPORATIO
7954 ANGLETON COURT
LORTON, VA 22079

DELTA ENVIORNMENTAL CONSULTANT
1717 PARK ST
NAPERVILLE, IL 60563

DELTA KEYSPAN INC
83 VERMONT AVENUE BUILDING 5
WARWICK, RI 02888

DELTA SERVICES INC
1345 SADLIER CIRCLE SOUTH DR
INDIANAPOLIS, IN 46239

DELTA ENVIROMENTIAL CONSULTANT
5910 RICE CREEK PKWY
SHOREVIEW, MN 55126

DELTA LINE CONSTRUCTION C
7 ROBERT BEST RD
EGG HARBOR TWP, NJ 08234

DELTA SONIC
570 DELAWARE AVENUE
BUFFALO, NY 14202

DELTA ENVIRONMENTAL
6330 E 75TH ST
INDIANAPOLIS, IN 46250

DELTA MANAGEMENT
203 E RESERVE STREET
VANCOUVER, WA 98661

DELTA SOUTHERN CONSTRUCTIO
7053 S TAMIAMI TRAIL
SARASOTA, FL 34231

DELTA ENVIRONMENTAL
2240 BLUESTONE DR
ST CHARLES, MO 63303

DELTA MANAGEMENT GROUP
PO BOX 5566
BLOOMINGTON, IL 61702

DELTA SOUTHERN, INC.
7053 S TAMIAMI TRAIL
SARASOTA, FL 34231

DELTA ENVIRONMENTAL
CONSULTANTS INC CA
ALISO VIEJO, CA 92656

DELTA MECHANICAL
2500 SOUTH POWER ROAD
MESA, AZ 85208

DELTA TERMINAL SERVICES
PO BOX 581
HARVEY, LA 70059

DELTA ENVIRONMENTAL CONSULTANT
8809 LONG ST
LENEXA, KS 66215-3585

DELTA PETROLEUM INDUSTRIAL
1134 53RD COURT,NORTH
WEST PALM BEACH, FL 33407

DELTA WINDOW CLEANING CO IN
2062 WALSH AVENUE #A
SANTA CLARA, CA 95050

DELTAK
PO BOX 9496
MINNEAPOLIS, MN 55440

DEMAC CONCRETE CONTRACTORS INC
2133 LOU ELLEN LN
HOUSTON, TX 77018

DEMOYA GROUP
12209 S DIXIE HIGHWAY A/R
MIAMI, FL 33156

DELUCCA FENCE COMPANY INC.
5 OLD FERRY ROAD
METHUEN, MA 01844

DEMAR ELECTRIC
4400 HAWKINS NE SUITE B
ALBUQUERQUE, NM 87109

DEMOYA GROUP, INC
14600 SW 136TH STREET
MIAMI, FL 33186

DELUCIA, LUCIANO J. - 033416
9159 W. DESERT INN RD
LAS VEGAS, NV 89117

DEMAR ENGINEERING
6200 SAVOY DR SUITE 800
HOUSTON, TX 77036

DEMPSEY ELECTRIC
132 SEABURY ROAD
BOLINGBROOK, IL 60440

DELUNA, ELOY - 031420
10414 BARADA STREET
HOUSTON, TX 77034

DEMATTEIS CONSTRUCTION INC
820 ELMONT ROAD
ELMONT, NY 11003

DEMPSEY ING, INC
PO BOX 127
ELBURN, IL 60119

DELUNA, RAYMUNDO - 031127
702 SO. CLARKWOOD
CORPUS CHRISTI, TX 78406

DEMCO ENTERPRISES
35 LINCOLN DRIVE
POUGHKEEPSIE, NY 12601

DEMPSEY ROAD MUTUAL WATEC
2265 SAMUEL AVE
OXNARD, CA 93033

DELVALLE, LOUIS A. - 047216
80-42 209 STREET
HOLLIS HILLS, NY 11427

DEMCO INC
238 LEIN ROAD
WEST SENECA, NY 14224

DEMPSEY, JEFFREY R. - 033945
5356 ALONZO RD
VACAVILLE, CA 95687

DELVENTHAL, RHONDA R. - 054705
PO BOX 2115
RED LODGE, MT 59068

DEMETREE INDUSTRIES INC
3348 EDGEWATER DR
ORLANDO, FL 32804

DENALI CONSTRUCTION
PO BOX 55
CAPE GIRARDEAU, MO 63702

DELWEST INC
9540 E JEWELL, SUITE A
DENVER, CO 80231

DEMINCK, MICHAEL - 037381
3105 ELM STREET
FARGO, ND 58102

DENALI CONSTRUCTION
3023 WHEELOCK ST
DALLAS, TX 75220

DELZER CONSTRUCTION
3208 E FIR AVE
FERGUS FALLS, MN 56537-4505

DEMONTIGNY, COLLEEN R. - 053980
194 GORDON ROAD
HELENA, MT 59602

DENBAR CONSTRUCTION INC
88 FEDERAL AVENEU
KENILWORTH, NJ 07033

DEM-CON ENGINEERING
117 PLEASANT RIDGE AVENUE
SAN JOSE, CA 95127

DEMONTINEY, JAMIE L. - 054432
836 1ST ST
HARDIN, MT 59034

DENBESTE TRANSPORTATION IN
810 DEN BESTE CT. STE. 107
WINDSOR, CA 95492-6843

DENCO SALES
55 SOUTH YUMA STREET
DENVER, CO 80223-1207

DENREE, MICHAEL D. - 263684
683 W 16TH AVE #4
APACHE JUNCTION, AZ 85220

DENNIS JOHNSON CONSTRUCTIO
14001 BOTTS ROAD
GRANDVIEW, MO 64030

DENCO SALES
55 SOUTH YUMA STREET
DENVER, CO 80223-1207

DENNETT CONSTRUCTION INC
1413 S SANDHILL DRIVE
WASHINTON, UT 84780

DENNIS K. ROBERTS JR.
C/O SGT. DARREN K. SLATER
PORT SAINT LUCI, FL 34985

DENCOL SUPPLY COMPANY
4630 NORTH WASHINGTON STREET
DENVER, CO 80216-2744

DENNEY EXCAVATING
1630 S COUNTY 225 EAST
PLAINFIELD, IN 46168

DENNIS L BRAZIEL
PO BOX 1170
INDEPENDENCE, LA 70443

DENEUVE CONSTRUCTION SERVICES
2344 SPRUCE STREET
BOULDER, CO 80302

DENNEY EXCAVATING INC
PO BOX 506
PLFD, IN 46168

DENNIS MCCOY & SONS
2820 TOWNSGATE RD
WESTLAKE VILL, CA 91361

DENEUVE DESIGN INC
2344 SPRUCE ST STE B
BOULDER, CO 80302-4615

DENNEY, CRAIG - 047226
5620 DESERT CREEK
LAS VEGAS, NV 89149

DENNIS MYERS CONTRACTING C
P.O. BOX 159
WINTER BEACH, FL 32971

DENHAM SPRINGS POLICE DEPT
447 LAMN STREET
DENHAM SPRINGS, LA 70726

DENNING, MARY E. - 056109
1504 HILLTOP DR
LOVELAND, CO 80537

DENNIS PARKING LOT MAINT IN
6450 NE 14TH
DES MOINES, IA 50316

DENHAM, JAMES L. - 039688
2805 W. IRVINE ROAD
PHOENIX, AZ 85086

DENNIS ALLEN ASSOCIATES
835 N MILPAS ST. SUITE D
SANTA BARBARA, CA 93103

DENNIS TAYLER PLUMBING INC
2821 CROSBY ROAD
VALRICO, FL 33594

DENIKE CONSTRUCTION
351 POINCIANA DR.
FORT LAUDERDALE, FL 33301

DENNIS DOHERTY GEN CONTRACTING
5249 REEF WAY
OXNARD, CA 93035-1062

DENNIS TRUCKING COMPANY IN
PO BOX 509
TERRE HAUTE, IN 47808

DENKER, RODNEY D. - 034776
1214 DUKE DR
YORK, NE 68467

DENNIS DREWES INC
41617 CO RD 122
FRAZEE, MN 56544

DENNIS TRUCKING COMPANY, IN
P.O. BOX 4115
TERRE HAUTE, IN 47804-0411

DENLER & SONS
19148 SOUTH 104TH AVENUE
MOKENA, IL 60448

DENNIS G HORVATH ELECTRICAL
7 CANTON ROAD
WAYNE, NJ 07470

DENNIS W DWYER INC
24W315 PINOAK LANE
NAPERVILLE, IL 60540

DENNIS WEAVER CONST
3376 R AVE
OELWEIN, IA 50662

DENBON CONSTRUCTOR, INC.
P.O. BOX 3081
PLANT CITY, FL 33564

DENVER BOTANIC GARDENS
909 S. YORK STREET
DENVER, CO 80206

DENNIS, LOUIS E - 032545
7928 MARDEN ST
PHILADELPHIA, PA 19136

DENSON, CLIFF - 037536
402 E. 5TH
NEOGA, IL 62447

DENVER BOTANICAL GARDENS
909 YORK ST
DENVER, CO 80206

DENNIS, THEO B. - 045024
206 WEMBLY ROAD
UPPER DARBY, PA 19082

DENTICO, GRACE - 032152
36 COMMONWEALTH AVENUE
BUFFALO, NY 14216

DENVER BRONCOS
13655 BRONCOS PKWY ENGLEWO
ENGLEWOOD, CO 80110

DENNISON BRIDGE, INC
500 STILLWATER AVE
DENNISON, OH 44621

DENTON CHAMBER OF COMMERCE
PO BOX 1719
DENTON, TX 76202

DENVER BRONCOS
1701 BRYANT STREET
DENVER, CO 80204

DENNY CONSTRUCTION   INC
2000 WEST UNION AVENUE
ENGLEWOOD, CO 80110

DENTON COUNTY FRESH WATER SPLY
2652 FM 407E STE 215
BARTONVILLE, TX 76226

DENVER CENTER MEDIA
1101 - 13TH STREET
DENVER, CO 80204

DENNY ELWELL SEVEN WAY TRUST
PO BOX 187
ANKENY, IA 50021

DENTON COUNTY FRESH WATER SUPP
2560 KING ARTHUR BLVD #120
LEWISVILLE, TX 75056

DENVER CITY AND COUNTY OF
PUBLIC OFC BUILDINGS DIVISION
DENVER, CO 80202

DENNY, DEBORAH K. - 035867
2529 S QUINTECO WAY
AURORA, CO 80013

DENTON SIGNS
225 EAST EIGHTH AVENUE
DURANGO, CO 81301

DENVER CITY AND COUNTY OF
WATERFRONT MANAGEMENT
DENVER, CO 80223

DENNY, JENNIFER F. - 053624
915 2ND STREET
HAVRE, MT 59501

DENTON, JONATHAN C. - 053705
BOX 934
PABLO, MT 59855

DENVER CITY OF PUBLIC OFF B
201 W COLFAX AVE DEPT 904
DENVER, CO 80302-5330

DENOVA HOMES INC
333 CIVIC DRIVE
PLEASANT HILL, CA 94523

DENVER BOARD OF REALTORS
4300 E WARREN AVENUE
DENVER, CO 80222

DENVER COLISEUM
4600 HUMBOLDT
DENVER, CO 80216

DENSMORE, DALE A. - 055452
4426 E DAYTON
FRESNO, CA 93726

DENVER BOTANIC GARDENS
909 YORK ST
DENVER, CO 80206

DENVER EAST MACHINERY COM
15507 EAST 18TH AVENUE
AURORA, CO 80011

DENVER ELECTION COMMISSION
200 W 14TH AVE
DENVER, CO 80204

DENVER INTERNATIONAL AIRPORT
8500 PENA BLVD, ROOM 8870
DENVER, CO 80249-6340

DENVER WATER
1600 W. 12TH AVE.
DENVER, CO 80204

DENVER FIRE DEPARTMENT
745 W COLFAX AVENUE
DENVER, CO 80204

DENVER JET CENTER
7800 E DORADO PLACE
GREENWOOD VILLAGE, CO 80111

DENVER WATER
1600 WEST 12TH AVENUE
DENVER, CO 80254-0001

DENVER FIRE PREVENTION BUREAU
PO BOX 40385
DENVER, CO 80204

DENVER METRO SECURITY INC
1550 LARIMER STREET STE 678
DENVER, CO 80202

DENVER WATER BOARD
1600 W 12TH AVE
DENVER, CO 80204

DENVER FIREFIGHTERS PROTECTIVE
2342 BROADWAY #100
DENVER, CO 80205

DENVER OPTIONS
9900 E ILIFF AVENUE
DENVER, CO 80231

DENVER WATER DEPARTMENT
1600 W 12TH AVE
DENVER, CO 80254

DENVER GROUTING HAYWARD BAKER
11575 WADSWORTH BLVD
BROOMFIELD, CO 80020

DENVER PARKS & RECREATI
4495 JASON ST
DENVER, CO 80211

DENVER WIRE ROPE & SUPPLYIN
4100 DAHLIA STREET
DENVER, CO 80216

DENVER HEALTH MEDICAL CENTER
ENGINEERING DEPARTMENT
DENVER, CO 80204

DENVER PUBLIC SCHOOLS
900 GRANT STREET
ROOM 302
DENVER, CO 80203

DENVER ZOO
2900 E 23RD AVE
DENVER, CO 80205

DENVER HEATING & AIR
CONDITIONING CORP
SHERIDAN, CO 80110-2002

DENVER PUBLIC SCHOOLS
900 GRANT STREET   RM 302
DENVER, CO 80203

DENVER ZOOLOGICAL FDTN
2300 STEELE ST
DENVER, CO 80210

DENVER HOUSING AUTHORITY
ATTN: 4TH FLOOR A/P
DENVER, CO 80203

DENVER PUBLIC SCHOOLS
900 GRANT STREET
ROOM 302
DENVER, CO 80203

DENVILLE LINE PAINTING
2 GREEN POND RD
ROCKAWAY, NJ 07866-2002

DENVER INDUSTRIAL PUMPS
15165 WEST 44TH AVENUE
GOLDEN, CO 80403

DENVER SIGN SYSTEMS INC
PO BOX 16404
DENVER, CO 80216

DENZER, ERIC C. - 032042
21 LONG ROAD
FAIRHAVEN, MA 02719

DENVER INTERNATIONAL AIRPORT
ATTN:  ACCTS PAYABLE
DENVER, CO 80249

DENVER ST PATRICKS DAY PARADE
ATTN: SHIRLEY MCBROOM
DENVER, CO 80209-0813

DEPARTMENT OF CITRUS
PO BOX 9010
BARTOW, FL 33831-9010

DEPARTMENT OF ENVIRON PROTECT DEPT FOW
3900 COMMONWEALTH BLVD
TALLAHASSEE, FL 32399

P O BOX 3039
AMARILLO, TX 79116

STATE POLICE
470 WORCESTER ROAD
FRAMINGHAM, MA 01702


DEPARTMENT OF LABOR
8344 EAST RL THORNTON FWY
DALLAS, TX 75228

DEPENDABLE DRAIN & PLUMBING
212 34TH AVENUE N
CLINTON, IA 52732

DEPT OF TOXIC SUBSTANCES C
GEN INFO SVC-MANIFEST CORRE
SACRAMENTO, CA 95812-0806


DEPARTMENT OF NATURAL RESOURCE
SOUTHWESTERN LAND OFFICE
MISSOULA, MT 59804

DEPENDABLE TRANSPORT
1575 E CENTRE ST
RAPID CITY, SD 57703

DEPT OF TRANS ALEXANDRIA L
P O BOX 5945
ALEXANDRIA, LA 71307-5945


DEPARTMENT OF PUBLIC SAFETY
4491 CERRILLOS RD
SANTA FE, NM 87504

DEPEW & OWEN BUILDERS, INC.
511 S OAK
CENTRALIA, IL 62801

DEPT OF TRANS BATON ROUGE LA
P O BOX 831
BATON ROUGE, LA 70821


DEPARTMENT OF THE NAVY
NAVAL AIR WARFARE CENTER
LAKEHURST, NJ 08733

DEPEW D.P.W.
85 MANITOU
DEPEW, NY 14043

DEPT OF TRANS MIAMI FL
1000 NW 111TH AVE
MIAMI, FL 33172


DEPARTMENT OF TRANSPORTATION
380 FOSTER CITY BLVD.
FOSTER CITY, CA 94404

DEPIETTO, JOSEPH M. - 040185
128 DIVISION AVENUE
WEST SAYVILLE, NY 11796

DEPT OF TRANSPORTATION FAA
DENVER AIR ROUTE TRAFFIC CO
LONGMONT, CO 80501


DEPARTMENT OF VETERANS AFFAIRS
PO BOX 149971
AUSTIN, TX 78772

DEPT OF FINANCE CT2007
GOVN CTR TOWER ROOM 7001
ATLANTA, GA 30303

DEPTCOR FISCAL/PROCUREMENT
PO BOX 867
TRENTON, NJ 08302


DEPARTMENT OF WATER RESORCES
PO BOX 942836
SACRAMENTO, CA 95834

DEPT OF MILITARY AFFAIRS
BOX 348 CAMP RIPLEY
LITTLE FALLS, MN 56345

DERBES BROTHERS
44 BRANCH STREET
QUINCY, MA 02169


DEPASQUALE BUILDING & REALTY
100 CENTERVILLE RD STE 1
WARWICK, RI 02886

DEPT OF MILITARY AFFAIRS
ATTN: LARRY FRENCH
RAPID CITY, SD 57702-8186

DERBY CONCRETE, INC.
7 S 730 HOBSON TRAIL DR
NAPERVILLE, IL 60540


DEPAUL PLUMBING INC
1851 N. ELSTON
CHICAGO, IL 60622

DEPT OF SOCIAL SERVICE
700 GOVERNORS DRIVE
PIERRE, SD 57501

DERBY RUNNING CLUB INC
101 N BROOKFOREST
DERBY, KS 67037

DERBY, DOUGLAS - 058063
16550 HENDERSON PASS
SAN ANTONIO, TX 78232

DERDORE, DAVID - 056198
P O BOX 1081
BROWNING, MT 59417

DES MOINES WATER WORKS
2201 VALLEY DRIVE
DES MOINES, IA 50321

DEREK ACKER CONSTRUCTION
P O BOX 41440
SANTA BARBARA, CA 93140

DEROCHE, JOLENE A. - 056197
P O BOX 2373
BROWNING, MT 59417

DES MOINES WATER WORKS
2201 GEORGE FLAGG PKWY
DES MOINES, IA 50321

DEREK L BROWN & ASSOCIATES INC
7084 ASH CREEK HEIGHTS
COLORADO SPGS, CO 80922

DEROSA, JOHN - 039135
94 NEWBURY AVE #101
QUINCY, MA 02171

DES PLAINES CITY OF
CITY HALL
DES PLAINES, IL 60016

DEREN, GLEN W. - 048580
3 BREEZY HILL DRIVE
NORTHPORT, NY 11768

DERRICK J KUIPER
15705 PADDOCK DRIVE
MOTIVERDE, FL 34756

DESAMOURS, PHILLIP - 043147
84 NE 161ST STREET
MIAMI, FL 33102

DERICCO, NANCY - 033724
3242 JARBRIDGE WAY
SPARKS, NV 89434

DERRICK, ROCK A. - 056082
860 W 132ND AVE #1
WESTMINSTER, CO 80234

DESANTIS DIRECTIONAL DRILLIN
19500 DESANTIS LANE
SILVERTON, OR 97381

DERK HARMSEN CONST. CO.
2820 CENTER ST.
DEER PARK, TX 77536

DERRICO CONSTRUCTION CORP
PO BOX 361177
MELBOURNE, FL 32936-1177

DESCO INC
6001 GROVER AVE
AUSTIN, TX 78757

DERK HARMSEN CONSTRUCTION
2820 CENTER
DEER PARK, TX 77536

DERRINGER, LISA J. - 053666
6822 N. FISK AVE.
KANSAS CITY, MO 64151

DESCON INC
222 NORTH MAIN
GODDARD, KS 67052

DERKOVITZ ENTERPRISES
6291 BROADWAY
LANCASTER, NY 14086

DERSTINE SANDBLASTING
320 COWPATH ROAD
SOUDERTON, PA 18964

DESERT AMERICAN BUILDERS C
P O BOX 31291
TUCSON, AZ 85751

DEROBLES, CYNTHIA M. - 054953
8506 KIRKSAGE DRIVE
HOUSTON, TX 77089

DES MOINES AREA COMM COLLEGE
2006 S. ANKENY BLVD
ANKENY, IA 50021

DESERT ARCHAEOLOGY
3975 N TUCSON BLVD
TUCSON, AZ 85716

DEROCHE, CLIFTON L. - 054659
PO BOX 1013
BROWNING, MT 59417

DES MOINES ASPHALT PAVING
PO BOX 3365
DES MOINES, IA 50316

DESERT BARRICADES LLC
12882 N LANTERN WAY
ORO VALLEY, AZ 85737

DESERT CONST KINGMAN AZ
4490 E HIGHWAY 66
KINGMAN, AZ 86401-2308

DESERT GLEN INC
1695 E SAHUARO DR
TUCSON, AZ 85745

**DESERT HT EXC.**COLLECTION
SENT TO CRFS
SHOW LOW, AZ 85902

DESERT COVE ESTATES, INC.
PO BOX 777565
HENDERSON, NV 89077-7565

DESERT HIGHLANDS GOLF CLUB
10040 E HAPPY VALLEY ROAD
SCOTTSDALE, AZ 85255

DESERT RESORTS DEVELOPMEN
GROUP INC
PARKER, AZ 85344

DESERT DIGGERS LLC
PO BOX 40806
MESA, AZ 85274

DESERT HILLS CNSTRCTN CO LC
812 EAST VERMILLION AVENUE
ST. GEORGE, UT 84790

DESERT ROAD BUILDERS INC
P.O. BOX 26390
YUMA, AZ 85367-6496

DESERT DIRTWORX LLC
P O BOX 8513
FT MOHAVE, AZ 86426

DESERT JEWEL ENGR. & CONST.
13662 W. MAIN
GOODYEAR, AZ 85338

DESERT SERVICES
18115 W VAN BUREN ST
GOODYEAR, AZ 85338

DESERT DITCHING
958 CRAZYHORSE WAY
LAS VEGAS, NV 89110

DESERT LAKES GOLF COURSE
AMERICAN GOLF CORPORATION
BULLHEAD CITY, AZ 86430

DESERT VIEW PAINTING INC
3950 E TENNESSEE ST
TUCSON, AZ 85714-2148

DESERT EARTH CONTRACTING LLC
PO BOX 91530
TUCSON, AZ 85752

DESERT LUMBER
4950 NORTH BERG ST.
NORTH LAS VEGAS, NV 89081

DESERT WEST CONSTRUCTION
PO BOX 370926
LAS VEGAS, NV 89132

DESERT EXCAVATION
6850 N GRAND CANYON DR
LAS VEGAS, NV 89129

DESERT MTN PLUMBING XXXLEGALXX
SENT TO LEWIS & ROCA FOR LEGAL
QUEEN CREEK, AZ 85242

DESERT WEST DEVELOPMENT, IN
5955 EDMOND STREET
LAS VEGAS, NV 89118

DESERT FIRE PROTECTION
5040 SOBB AVE
LAS VEGAS, NV 89119

DESERT OAK DEVELOPMENT
3022 W POST ROAD
LAS VEGAS, NV 89119

DESERT WIND HOMES OF NV IIN
4535 W.RUSSELL RD  #1
LAS VEGAS, NV 89118

DESERT FIRE PROTECTION
505 VALLEY RD
RENO, NV 89512

DESERT PLUMBING & HEATING CO
4475 W QUAIL AVENUE
LAS VEGAS, NV 89118-3094

DESHNER, DAVID D. - 054741
1308 7TH AVE SO
GREAT FALLS, MT 59405

DESERT GLASS CORP
P O BOX 831
RENO, NV 89504

DESERT POWER LLC
12933 WEST SIERRA VISTA DRIVE
GLENDALE, AZ 85307

DESIGN & BUILD CORP
P O BOX 863
FISHERS, IN 46038

DESIGN 1 OF EDINA, INC.
9973 VALLEY VIEW RD
EDEN PRAIRIE, MN 55344

DESIGN ELECTRIC INC
585 S.P.I.D
CORPUS CHRISTI, TX 78405

DESIGN PLUMBING, INC.
244 STRATHMORE CT
BLOOMINGDALE, IL 60108

DESIGN 9 STUDIO LLC
301 S VINE ST
DENVER, CO 80209

DESIGN ELECTRIC INC
PO BOX 1252
ST CLOUD, MN 56302

DESIGN PRO INC
PO BOX 1192
EAGLE POINT, OR 97524-1192

DESIGN BUILD CONSTRUCTION INC
9325 W 53RD NORTH SUITE B
MAIZE, KS 67101

DESIGN EXCAVATING
514 EAST VANDALIA
EDWARDSVILLE, IL 62025

DESIGN SETTERS CORP
2909 THORTON AVE
BURBANK, CA 91504

DESIGN BUILD ENGINEER & CONTRA
5200 VINELAND ROAD, SUITE 250
ORLANDO, FL 32811

DESIGN GROUP FLORAL & THEME
2912 2ND STREET N
MINNEAPOLIS, MN 55411

DESIGN VENTURES
3010 N MAIN
BAYTOWN, TX 77521

DESIGN BUILDERS
3812 SW 4TH ST
DES MOINES, IA 50315

DESIGN GROUP FLORAL & THEME
2912 N 2ND ST
MINNEAPOLIS, MN 55411

DESIGNED TELECOM SERVICES
16120 CHESTERFIELD PARKWAY W
CHESTERFIELD, MO 63017-4826

DESIGN BUILDERS INC
2810 CENTRAL AVE UNIT C
BILLINGS, MT 59102

DESIGN GROUP SIGNAGE CORP
265 OLD HIGGINS RD
DES PLAINES, IL 60018

DESIGNED TELECOMMUNICATION
901 RUSSELL DR
SALEM, VA 24153

DESIGN BUILDERS OF SW FL
314 EGRET AVENUE
NAPLES, FL 34108-2166

DESIGN INSTALLATION SYSTEMS
8110 RIVER DR
MORTON GROVE, IL 60053

DESIGNED TRAFFIC 220929
MAS TEC NORTH AMERICA INC
WOODSTOCK, GA 30189

DESIGN CONCRETE OF NEVADA INC
6408 WINDY ROAD SUITE B
LAS VEGAS, NV 89119

DESIGN MANAGEMENT & CONST
510 HERITAGE DRIVE
SPEARFISH, SD 57783

DESIGNER SIGN SYSTEMS
3165 GAVOTA AVENUE
SAN JOSE, CA 95124

DESIGN CONCRETE OF NV, INC.
6408 WINDY ROAD # B
LAS VEGAS, NV 89119

DESIGN MECHANICAL
168 CTC BLVD
LOUISVILLE, CO 80027

DESIGNER SIGNS SYSTEMS
352 WASHINGTON AVE
CARLSTADT, NJ 07072

DESIGN ELEC. CONTRACTORS
4807 HEATHERWOOD RD
ST CLOUD, MN 56302

DESIGN MECHANICAL INC
1140-A BOOTH
KANSAS CITY, KS 66103

DESIGNING EARTH CONTRACTIN
PO BOX 78
CEDAR, MN 55011

DESIGNING NATURE
3312 RED FOX DRIVE
HAMEL, MN 55340

DESPAIN, JR., FORREST L. - 052920
4314 1/2 DICKSON
HOUSTON, TX 77007

DETHMERS, MICHAEL - 033700
914 ATRIUM CIRCLE
FERNLEY, NV 89408

DESIGNLINE CONSTRUCTION SERVIC
442 ROUTE 35 BULDG A 3RD FLOOR
EATONTOWN, NJ 07724

DESSENS, RICARDO L. - 052241
4243 W. WILSHIRE
PHOENIX, AZ 85009

DETIENNE & SON HOMECRAFT
PO BOX 2
EDGAR, MT 59026

DESIGNOVATIONS, INC
7339 WILDWOOD ROAD
STILLMAN VALLEY, IL 61084

DESTIN DRYWALL & PAINT INC
12337 JONES ROAD
HOUSTON, TX 77070

DETROIT LIONS INC
ACCOUNTS PAYABLE
DETROIT, MI 48226

DESIGNS BY SUNDOWN
4501 S SANTA FE DRIVE
ENGLEWOOD, CO 80110

DESTINATIONS BY MARRIOTT
8701 WORLD CENTER DRIVE
ORLANDO, FL 32821

DETROIT STREET PROPERTIES
200 FILLMORE ST SUITE 400
DENVER, CO 80206

DESIGNS IN NATURE
5501 EAST I-20
FORT WORTH, TX 76119

DESTRO & BROS CONCRETE CO
411 LUDINGTON STREET
BUFFALO, NY 14206

DETTLING ENTERPRISES INC
PO BOX 50053
LIGHTHOUSE POINT, FL 33074

DESIGNSCAPES COLORADO
15440 EAST FREMONT DRIVE
CENTENNIAL, CO 80112

DETAIL CONCRETE, INC.
22517  W GRANT HIGHWAY
MARENGO, IL 60152

DETWILER, TRENT - 033927
3373 ARMADA
VENTURA, CA 93003

DESMARAIS, THERESA - 054520
P.O. BOX 316
FORSYTH, MT 59327

DETAIL STRIPING
400 REED ST. #10
SANTA CLARA, CA 95050

DEUPREE TRUCKING CORP
401 DEER SPRINGS RD
SAN MARCOS, CA 92069

DESOTO AUTOMOTIVE ENTERPRISES
3039 SE HWY 70
ARCADIA, FL 34266

DETECTABLE WARNING SYSTEMS INC
8081 PHILIPS HWY
JACKSONVILLE, FL 32256

DEUTSCH, JR. J. - 032423
242 DAVID STREET
JOHNSTOWN, PA 15902

DESOTO COUNTY
115 EAST OAK STREET
ARCADIA, FL 34266

DETERMANN INDUSTRIES INC
1425 N WASHINTON BLVD
CAMANCHE, IA 52730

DEVAULT, RODNEY W. - 054071
1708 1ST AVENUE
GREELEY, CO 80631

DESPAIN SR., FORREST L. - 050907
6927 ROUND ROSE COURT
SPRING, TX 77379

DETERS, NICHOLAS - 056313
12279 MESA VIEW RD
LARKSPUR, CO 80118

DEVCON CONST INC MILPITAS C
690 GIBRALTAR DR
MILPITAS, CA 95035

DEVCON ENTERPRISES INC
6900 E INDIAN SCHOOL RD #200
SCOTTSDALE, AZ 85251

DEVINCENZO & SONS INC
35 SPAULDING STREET
EVERETT, MA 02149

DEW ENGINEERING
3429 HAWTHORNE ROAD
OTTAWA, ON K1G 4G2

DEVEAU, EDWARD J. - 049799
9 NORTH 5 STREET
HOLBROOK, NY 11741

DEVINE BROTHERS INC
600 CLARK AVENUE
KING OF PRUSSIA, PA 19406

DEWALD SERVICES & EXCAVATI
PO BOX 640
COPPERAS COVE, TX 76522

DEVEL CONSTRUCTION INC.
1590 OAKLAND ROAD  SUITE B107
SAN JOSE, CA 95131

DEVINEY CONSTRUCTION
2714 ENGINEERS ROAD
BELLE CHASSE, LA 70037

DEWALD TOWNSHIP
23310 LAIS AVE
WORTHINGTON, MN 56187

DEVELOPERS CONSTRUCTION INC
PO BOX 2199
MANSFIELD, TX 76063

DEVITO & SONS LANDSCAPING
926 S.E. 14TH AVE.
CAPE CORAL, FL 33990

DEWBERRY GOODKIND INC.
ATTN:ACCOUNTS PAYABLE
BLOOMFIELD, NJ 07003

DEVELOPERS DIVERSIFIED REALTY
ATTN: J.R. ROSS
BEACHWOOD, OH 44122

DEVOLL, ROBERT W. - 032486
20 GREENHOUSE LANE
BARTO, PA 19504

DEWEERD CONSTRUCTION
2721 WILLOW WAY
MESQUITE, TX 75150

DEVELOPERS OF NEVADA
7448 W SAHARA AVE #105
LAS VEGAS, NV 89117

DEVON PLUMBING & HEATING INC.
5720 N. WESTERN
CHICAGO, IL 60659

DEWEY MOORE & SONS
1562 COPPER CREEK RD
NIXA, MO 65714

DEVELOPMENT CONCEPTS
200 LINDEN RD. SOUTH
PROSPECT HTS, IL 60070

DEVON SQUARE LLC
2170 S PARKER ROAD SUITE 200
DENVER, CO 80231

DEWEY, SHERRY A. - 053608
P.O. BOX 1183
LOLO, MT 59847

DEVELOPMENT MANAGERS CORP
7386 BUSINESS CENTER DR #A
AVON, IN 46123

DEVORE, SEAN - 037599
P.O. BOX 72
GLEN ROCK, WY 82637

DEWITT & ASSOCIATES
BOX 3378 GS
SPRINGFIELD, MO 65808

DEVELOPMENT SOLUTIONS INC
ONE N FRANKLIN SUITE 3325
CHICAGO, IL 60606

DEVRIES CONCRETE INC
PO BOX 185
SHEPHERD, MT 59079

DEWITT COUNTY HIGHWAY
9900 REVERE RD
CLINTON, IL 61727

DEVIER CONSTRUCTION LLC
1932 SURGI DRIVE SUITE F
MANDEVILLE, LA 70448

DEW CORPORATION
2506 7TH AVENUE EAST #301
ST. PAUL, MN 55109-3010

DEWITT EXCAVATION
14463 WEST COLONIAL DRIVE
ORLANDO, FL 34787

DEXTER SIGNS
619 E CHICAGO ST (RTE.19)
ELGIN, IL 60120

DFW MOVERS EXPERTS INC
3201 N SYLVANIA AVE BLDG 100D
FORT WORTH, TX 76111

DHB CONCRETE INC
2317 E LOOP 820 N
FORT WORTH, TX 76118

DEXTER, KENNY R. - 034822
PO BOX 155
MOORE, MT 59464

DFW WASTE OIL SERVICES INC
PO BOX 40531
FORT WORTH, TX 76140

DHL GLOBAL FORWARDING
14076 COLLECTIONS CENTER DR
CHICAGO, IL 60693

DEXTER, NOEL - 055403
2017 TEVIN CT
MERCED, CA 95341

DFW WASTE OIL SERVICES INC
PO BOX 40531
FORT WORTH, TX 76140

DHM CONSTRUCTION INC
6001 HIGHWAY BLVD STE 5
KATY, TX 77494

DEYLE, RITA K. - 039931
6759 S. GROVE CT.
WICHITA, KS 67216

DG FENN CONSTRUCTION INC
9014 N 23RD AVENUE STE 12
PHOENIX, AZ 85021-2854

DHM HOMES LLC
116 VAILWOOD PLACE
SAN MATEO, CA 94403

DEYOUNG TRUCKING & EXCAVATING
19529 W MILLER RD
LAKE VILLA, IL 60046

DG HUSKIN
PO BOX 61
WETMORE, CO 81253

DI FOGGIO PLUMBING PRTNRS &
3241 SOUTH SHIELDS AVENUE
CHICAGO, IL 60616

DF PRAY INC
25 ANTHONY STREET
SEEKONK, MA 02771

DGR ASSOCIATES, INC.
1002 N SCOTT AVE
BELTON, MO 64012

DI GRAPHICS INC
4850 WARD ROAD
WHEAT RIDGE, CO 80033

DFAS - DAVIS MONTHAN AFB
ACCTNG & FINANCE OFFICE
TUCSON, AZ 85701

DGR CONSTRUCTION
PO BOX 2147
LYNNWOOD, WA 98036

DI MARZO CONSTRUCTION CO.
2460 LEMOINE AVE
FORT LEE, NJ 07024

DFC COMPANY OF LAWRENCE LC
PO BOX 721
LAWRENCE, KS 66044

DH BLATTNER & SONS AVON MN
392 CITY ROAD 50
AVON, MN 56310

DI MEO BROTHERS, INC.
720 RICHRAD LANE
ELK GROVE VILLAGE, IL 60007

DFC COMPANY OF LAWRENCE LC
PO BOX 721
LAWRENCE, KS 66044

DH HUNTER ENTERPRISES INC
5030 CHAMPION BLVD, STE G6-409
BOCA RATON, FL 33487

DI NASO & SONS
4931 W. 173RD ST. UNIT E
COUNTRY CLUB HILLS, IL 60478

DFW INTERNATIONAL AIRPORT
P.O. DRAWER 619428
DALLAS, TX 75261-9428

DH STRIPING COMPANY INC
750 CLARK STREET
OVIEDO, FL 32765

DIABLO CONTRACTORS INC
7 CROW CANYON COURT
SAN RAMON, CA 94583

DIABLO LANDSCAPE INC
1655 BERRYESSA ROAD STE A
SAN JOSE, CA 95133-1082

DIAMOND B CONSTRUCTION
PO BOX 7177
ALEXANDRIA, LA 71306

DIAMOND CONSTRUCTION
7885 WESTWIND ROAD
LAS VEGAS, NV 89139

DIACON LLC
7885 WESTWIND ROAD
LAS VEGAS, NV 89139

DIAMOND B EXCAVATING
FRANK BARTLETT
EUGENE, OR 97405

DIAMOND CONSTRUCTION CO
BOX 3486
QUINCY,, IL 62305

DIAL CONST INC/SIMI VALLEY CA
701 DEL NORTE BLVD 310
OXNARD, CA 93030

DIAMOND BACK SERVICES, INC.
PO BOX 626
LITTLETON, CO 80160

DIAMOND CONTRACTING CORP
18300 W HWY 72
ARVADA, CO 80007

DIAL MECHANICAL CO
4059 E HUNTINGTON DR
FLAGSTAFF, AZ 86004

DIAMOND COMMERCIAL CONSTR
211 RIGGS STREET
CONROE, TX 77301

DIAMOND CONTRACTING INC
6 LEDGEROCK WAY
ACTON, MA 01720

DIAL, CHARLES D. - 034314
P.O. BOX 32
IDA, LA 71044

DIAMOND CONCRETE
347 SO LYONS AVE
INDIANAPOLIS, IN 46241

DIAMOND CORING
11800 S. EWING AVENUE
CHICAGO, IL 60617

DIAMA SHIELD LLC
32401 INDUSTRIAL DRIVE
MADISON HEIGHTS, MI 48071

DIAMOND CONCRETE & CONSTRUCTIO
2076 130TH ST.
SPIRIT LAKE, IA 51360

DIAMOND D COMPANY
310 KENNEDY DR #D
CAPITOLA, CA 95010-3610

DIAMANTE GENERAL CONSTRUCTION
8242 PLUM VALLEY DRIVE
SAN ANTONIO, TX 78255

DIAMOND CONCRETE CUTTING
80 CORPORATE PARK DRIVE
HENDERSON, NV 89074

DIAMOND DOUGLAS STRIPING IN
PO BOX 27962
DENVER, CO 80227

DIAMOND A EXCAVATING LLC
PO BOX 1957
EDWARDS, CO 81632

DIAMOND CONCRETE INC
97 1/2 FOOTHILLS RD
LAKE OSWEGO, OR 97034

DIAMOND EAGLE CONST & ENG
P O BOX 5694
MOHAVE VALLEY, AZ 86446

DIAMOND A TOWING
3330 I-80 FRONTAGE ROAD
CHEYENNE, WY 82009

DIAMOND CONST INC MT
P O BOX 5987
HELENA, MT 59604

DIAMOND ELECTRIC CO INC
PO BOX 15501
BATON ROUGE, LA 70895

DIAMOND B CONSTRUCTION
PO BOX 7618
ALEXANDRIA, LA 71306

DIAMOND CONSTRUCTION
2450 MILLER RD
MIDLOTHIAN, TX 76065

DIAMOND ENGINEERING CO., TH
3512 W. PAWNEE
WICHITA, KS 67217

DIAMOND EXCAVATING
5940 WEST 59TH AVENUE
ARVADA, CO 80003

DIAMOND MATERIALS
924 S. HEALD ST
WILMINGTON, DE 19801

DIAMOND T ENTERPRISES LLC
5357 COUNTY ROAD 12
WESTON, CO 81091

DIAMOND EXCAVATING INC.
18033 N. 42ND ST.
PHOENIX, AZ 85032

DIAMOND PACKAGING, INC.
111 COMMERCE DRIVE
ROCHESTER, NY 14623

DIAMOND UNLIMITED INC
307 CATON FARM ROAD
LOCKPORT, IL 60441

DIAMOND GLASS/SANTA CLARA CA
1030 MARTIN AVENUE
SANTA CLARA, CA 95050

DIAMOND PETROLEUM SYSTEMS INC
6367 SEBRING WAY
LOVES PARK, IL 61111

DIAMOND VOGEL
INDUSTRIAL AIR PARK
ORANGE CITY, IA 51041

DIAMOND H TRENCHING INC
PO BOX 280
PONDER, TX 76259

DIAMOND PRODUCTS, INC.
PO BOX 74454
CLEVELAND, OH 44194-4454

DIAMOND X CONTRACTING INC
PO BOX 1701
JOHNSON CITY, TX 78636

DIAMOND HOMES OF SW FLORIDA
P.O. BOX 21238
SARASOTA, FL 34276

DIAMOND RIDGE DEVELOPMENT CORP
PO BOX 2662
PEORIA, AZ 85380-2662

DIAMOND, JEFFREY - 037114
108 WESTERN HIGHWAY
WEST NYACK, NY 10994

DIAMOND K CORPORATION
P.O. BOX 1898
MT. PLEASANT, TX 75456-1898

DIAMOND S TRUCKING
PO BOX A
JOSEPH CITY, AZ 86032

DIAMOND-VOGEL PAINTS
1201 MAIN AVE
FARGO, ND 58103

DIAMOND K EQUIPMENT INC
113 CR 2213
CLEVELAND, TX 77327

DIAMOND SERVICE COMPANY
PO BOX 22601
BAKERSFIELD, CA 93390

DIAMONDBACK PLUMBING
17423 N 25TH AVE STE 9
PHOENIX, AZ 85023

DIAMOND LOFTS VENTURE LLC
PO BOX 6176
DENVER, CO 80206

DIAMOND SHAMROCK
5590 HAVANA ST
DENVER, CO 80239

DIAMONDBACK SITE DEVELOPME
840-A N JOHN YOUNG PKWY
KISSIMMEE, FL 34746

DIAMOND M DEVELOPMENT LLC
P.O. BOX 459
COTTONWOOD, AZ 86326

DIAMOND SURFACE INC
21025 COMMERCE BLVD
ROGERS, MN 55374

DIAMONDHEAD WATER & SEWER
4425 PARK TEN DR
DIAMONDHEAD, MS 39525

DIAMOND M INC
10520 SHERIDAN LK RD
RAPID CITY, SD 57702

DIAMOND SURFACE, INC
13792 REIMER DRIVE
MAPLE GROVE, MN 55311

DIANA J SANCHEZ
332 GRIFFIN DRIVE
STONEWALL, LA 71078

DIANA K LUNA
4243 WEST WILSHIRE
PHOENIX, AZ 85009

DIAZ, DAVID - 042524
2540 SHORE BLVD
ASTORIA, NY 11102

DIAZ, MARTIN A. - 054713
4006 ROLINDA DRIVE
DALLAS, TX 75211

DIANA TIXIER
DBA DOUBLE D CONSTRUCTION, LLC
LAMAR, CO 81052

DIAZ, FEDERICO - 033955
2116 PINE AVE
SAN PABLO, CA 94806

DIAZ, RAUL - 038592
1820 S GROVE #202
DENVER, CO 80219

DIAW, PAPA B. - 042730
5563 XANADU STREET
DENVER, CO 80239

DIAZ, HECTOR - 033189
2657 S. TRUMBULL
CHICAGO, IL 60623

DIBELLO, ANTHONY A. - 030941
1415 HADLEY
ARLINGTON, TX 76011

DIAZ CORPORATION
1858 ALMADEN RD. #7
SAN JOSE, CA 95125

DIAZ, IGOR - 034018
1016 FORRESTER ST NW
ALBUQUERQUE, NM 87102

DIBELLO, CHRIS - 030936
320 HIGHLAND
ARLINGTON, TX 76010

DIAZ CORPORATION
1858 ALMADEN RD
SAN JOSE, CA 95125-1927

DIAZ, JENNIFER - 032254
82 VRELLAND AVE APT 10
HACKENSACK, NJ 07601

DIBO EXCAVATING INC.
14955 E. MEXICO DRIVE
AURORA, CO 80012

DIAZ FRITZ GROUP THE
13705 NO. TELECOM PARKWAY
TEMPLE TERRACE, FL 33637-0926

DIAZ, JOSE - 038832
7314 FIREFLY DRIVE
AUSTIN, TX 78744

DIBRITA ELECTRICAL
98 E PIERREPOINT AVENUE
RUTHERFORD, NJ 07070

DIAZ JR, FRANCISCO - 055721
762 E PIERCE
PHOENIX, AZ 85006

DIAZ, JUAN C. - 033454
4904 W PEDRO LANE
LAVEEN, AZ 85339

DICHARIA, JOHN A. - 047149
5503 HICKORY GROVE CT
PLAINFIELD, IL 60544

DIAZ, ALEX - 033820
1772 GUESS COURT
RIO RICO, AZ 85621

DIAZ, JUAN J. - 032335
723 STERLING PL
LANCASTER, PA 17603

DICK ANDERSON CONSTRUCTIOIN
3424 HWY 12 E
HELENA, MT 59601

DIAZ, AMILCAR - 032242
1123 EAST CHESTNUT AVENU
VINELAND, NJ 08360

DIAZ, KESHA M. - 052035
949 SW COMMONWEALTH RD.
PORT SAINT LUCIE, FL 34953

DICK CORP HENDERSON NV
P O BOX 10896
PITTSBURGH, PA 15236

DIAZ, CHRISTOPHER N. - 056510
13 LOCUST ST
WINDSOR, CO 80550

DIAZ, LARRY A. - 055408
2504 OLD HIGHWAY
CATHEYS VALLEY, CA 95306

DICK CORP PHOENIX AZ
PO BOX 10896
PITTSBURGH, PA 15236

DICK CORP PITTSBURGH PA
PO BOX 10896
PITTSBURGH, PA 15236

DICK ENTERPRISES INC
ATTN: ACCOUNTS PAYABLE
PITTSBURGH, PA 15236

DICK HANNAH MOTORS
PO BOX 1679
VANCOUVER, WA 98668

DICK HENDERSON CONSTRUCTION
PO BOX 30155
FLAGSTAFF, AZ 86003

DICK PACIFIC CONST CO LTD
DIV OF DICK CORP
HONOLULU, HI 96813

DICK'S SEWER & WATER
3013 88TH ST NE
MONTICELLO, MN 55362

DICKE TOOL COMPANY
36438 TREASURY CENTER
CHICAGO, IL 60694-6400

DICKENS CONST SOUTHWEST
1146 N 19TH AVE
PHOENIX, AZ 85009

DICKENS QUALITY DEMOLITION LLC
1111 N 19TH AVE
PHOENIX, AZ 85009-3829

DICKENSHEET & ASSOCIATES INC
1501 W WESLEY AVE
DENVER, CO 80226

DICKERSON CONSTRUCTION CO INC
PO BOX 181
CELINA, TX 75009

DICKERSON FLORIDA CORP.
P O  DRAWER 910
FORT PIERCE, FL 34954-0910

DICKERSON OF FLORIDA 82215
PO BOX 719
STUART, FL 34995

DICKERSON PARK ZOO
3043 N FORT
SPRINGFIELD, MO 65803

DICKERSON, KENNETH R. - 031163
336 WAGON WHEEL
CORPUS CHRISTI, TX 78410

DICKERSON, ROY D. - 033950
24339 WILLIMET WAY
HAYWARD, CA 94544

DICKEY COUNTY HIGHWAY DEPT
213 15TH ST N
ELLENDALE, ND 58436

DICKEY LANDSCAPE
PO BOX 121864
FORT WORTH, TX 76121

DICKINSON CITY OF
99 2ND STREET E
DICKINSON, ND 58601

DICKINSON CO HWY DEPT
1810 ITHACA AVE
SPIRIT LAKE, IA 51360

DICKINSON FLEET SERVICE LLC
16389 COLLECTIONS CENTER DR
CHICAGO, IL 60693

DICKINSON FLEET SERVICE LLC
16389 COLLECTIONS CENTER DR
CHICAGO, IL 60693

DICKINSON PARKS & RECREATIO
2004 FAIRWAY STREET
DICKINSON, ND 58601

DICKINSON, JOEL - 033796
31 W PASADENA AVE #7
PHOENIX, AZ 85013

DICKINSON, POLLY M. - 055331
1201 AVE D
BILLINGS, MT 59102

DICKINSON, SEAN W. - 036018
406 29TH AVE N.
FARGO, ND 58102-1509

DICKMAN ELECTRICAL CONTRAC
341 E. CHILTON
CHANDLER, AZ 85225-1109

DICKS SPORTING GOODS PITTS
300 INDUSTRY DRIVE
PITTSBURGH, PA 15275

DICKSON WILLIAM B
3315 SOUTH PINE STREET
TACOMA, WA 98409-5793

DICLEMENTE CONTRACTORS INC
3100 DELL AVE
NORTH BERGEN, NJ 07047

DICOLA, LUKE - 034208
9995 BUTLER CREEK RD
MISSOULA, MT 59808

DIEHL CARLSS INC - 042643
2244 GREENBRAE DRIVE
SPARKS, NV 89431

DIG OF CHAMPAIGN INC
700 CR 2175 N
CHAMPAIGN, IL 61822

DICOLA, PAUL S. - 042470
5 BARONE AVE
MT MORRIS, NY 14510

DIELCO CRANE SERVICE INC
5454 S ARVILLE
LAS VEGAS, NV 89118

DIG MORE INC
45 N MAIN
BYERS, CO 80103

DICON CORP/JOHNSTON RI
698 CENTRAL AVE
JOHNSTON, RI 02919-4712

DIEMER PLUMBING & HEATING
25819 W. GRASS LAKE ROAD
ANTIOCH, IL 60002

DIG RIGHT IN LANDSCAPING INC
9100 W PLAINFIELD RD # 7
BROOKFIELD, IL 60513

DICUS, RICKY E. - 034517
290 WEST GRAND AVENUE
ENGLEWOOD, CO 80110

DIETZLER CONSTRUCTION CORP
745 S ROHLWING ROAD
ADDISON, IL 60101-4215

DIGCO UTILITY CONSTRUCTION C
1608 MARGARET
HOUSTON, TX 77093

DIDONATO ASSOCIATES PE PC
689 MAIN STREET
BUFFALO, NY 14203

DIEUJUSTE, JULIAN M. - 050390
209-10 WHITEHALL TERRACE
QUEENS VILLAGE, NY 11427

DIGDUG CONSTRUCTION LLC
10713 CHIPPENHOOK COURT
AUSTIN, TX 78748

DIEDE CONSTRUCTION, INC
P.O. BOX 1007
WOODBRIDGE, CA 95258

DIFIORE CONSTRUCTION
155 POOL STREET
ROCHESTER, NY 14606

DIGGS CONSTRUCTION CO INC
PO BOX 2742
WICHITA, KS 67214

DIEDE, JULIE A. - 034626
1517 34TH ST SW #206
FARGO, ND 58104

DIFIORE CONT INC, BEN A
230 EMPIRE BOULEVARD
ROCHESTER, NY 14609

DIGGUM EXCAVATING
3220 WEST APPALOOSA
TUCSON, AZ 85742

DIEDRICH, ERICA L. - 034759
100491 CR5
LYMAN, NE 69352

DIFS ELECTRICAL SERVICE
128 WAYNE AVENUE
PATERSON, NJ 07502

DIGIOIA-SUBURBAN EXC., LLC
11293 ROYALTON ROAD
NORTH ROYALTON, OH 44133

DIEHL ELECTRIC
190 B SOUTH 2ND ROAD
HAMMONTON, NJ 08037

DIG AMERICA
ST. AUGUSTA BUSINESS PARK
SAINT CLOUD, MN 56301

DIGIORGIO & MESSINA CONST. IN
2 DEBUSH AVENUE    UNIT C-3
MIDDLETON, MA 01949

DIEHL, BRENT M. - 033448
12000 GOSHEN AVE
LOS ANGELES, CA 90049

DIG IT CONSTRUCTION
135 MAIN ST STE B
CHESTER, CA 96020

DIGITAL ELECTRONICS SECURIT
83 SECOND AVENUE
GARWOOD, NJ 07027

DIGITAL TRAFFIC SYSTEMS INC
3813 ACADEMY PARKWAY SOUTH NE
ALBUQUERQUE, NM 87109

DILL, REV. - 031923
1106A 9TH STREET
WHEATLAND, WY 82201

DILLON, FRANCIS P. - 05557
6405 NASONI COVE
AUSTIN, TX 78749

DIGMORE UTILITIES INC
7833 RONALD AVENUE
CONCRETE, WA 98237

DILLARD & ASSOCIATES, INC.
8048 NORTHCOURT ROAD
HOUSTON, TX 77040

DILLON PRODUCTIONS INC
PO BOX 802509
CHICAGO, IL 60680

DIGREGORIO CORPORATION
23 BUSINESS PARK DRIVE
SMITHFIELD, RI 02917

DILLARD & WEAVER CONST INC
7225 LANGTRY
HOUSTON, TX 77040

DILLON TOWN OF
275 LAKE DILLON DRIVE
DILLON, CO 80435-0008

DIGZ LLC
1720 RT 34 PO BOX 1520
WALL, NJ 07719

DILLARD SMITH CONST FL
P O BOX 19149
CHATTANOOGA, TN 37416

DILLON, MARIE E. - 050126
6067 137TH TERR N.
CLEARWATER, FL 33760

DII, LLC
P.O. BOX 9406
NEW IBERIA, LA 70562

DILLARD SMITH CONST GA
P.O. BOX 19149
CHATTANOOGA, TN 37416-0149

DILLSBURG SEPTIC & EXCAVATI
516 RANGE END ROAD
DILLSBURG, PA 17019

DIIORIO, CARL J. - 034201
5496 SOUTH HURON
LITTLETON, CO 80120

DILLARD, ESPERANZA - 013487
5356 GOLD CREEK CIRCLE
DISCOVERY BAY, CA 94514

DIMARCO CONSTRUCTORS LLC
1950 BRIGHTON HENRIETTA
ROCHESTER, NY 14623

DIJ CONSTRUCTION INC
P O BOX 1609
BERTRAM, TX 78605

DILLARD, RODNEY - 054777
14145 NORTH 92ND STREET
SCOTTSDALE, AZ 85260

DIMEGLIO CONSTRUCTION CO., IN
594 WHITE HORSE PIKE
ATCO, NJ 08004

DILICK, CHRISTOPHER J. - 032390
3254 GARVERS FERRY RD
APOLLO, PA 15613

DILLAVOU, COREY R. - 034748
5256 SAVANNAH STREET
RAPID CITY, SD 57703

DIMENSION DATA NORTH AMER
11006 RUSHMORE DRIVE STE 30
CHARLOTTE, NC 28277

DILICK, JOSHUA M. - 032510
84 HILLTOP MANOR
SHELOCTA, PA 15774

DILLIE & KUHN INC
2875 AKERS DRIVE
COLORADO SPRINGS, CO 80922

DIMEO BROTHERS
720 RICHARDS LN
ELK GROVE VILLAGE, IL 60007

DILKA, JULIUS A. - 046276
9049 NORTH FEDERAL BLVD
WESTMINSTER, CO 80260

DILLON CONSTRUCTION INC
12731 SHILOH CHURCH RD
HOUSTON, TX 77066

DIMEO CONSTRUCTION COMPAN
75 CHAPMAN STREET
PROVIDENCE, RI 02905

DIMICK DEVELOPMENT & CONST
4828 E CAREY AVENUE
LAS VEGAS, NV 89115

DIPACO CONSTRUCTION COMPANY
12109 SOUTH PAULINA STREET
CALUMET PARK, IL 60827

DIRECT TRAFFIC CONTROL
PO BOX 602
MUSKOGEE, OK 74402

DIMITRI SINGLETON
5009 JUDY COURT
LAS VEGAS, NV 89130

DIPIETRO PLUMBING CORP.
310 WAINRIGHT DR.
NORTHBROOK, IL 60062-1911

DIRECTIONAL CONSTRUCTION
558 E BURNETT RD
ISLAND LAKE, IL 60042

DINARDO, CRAIG P. - 040974
57 MYRTLE STREET
SUMERVILLE, MA 02145

DIPIZIO CONSTRUCTION CO INC
100 STRADTMAN ST
CHEEKTOWAGA, NY 14206

DIRECTIONAL DRILLING CO LLC
PO BOX 355
FARMERSBURG, IN 47850

DINI, LOUIS P. - 051597
24 HOMESTEAD AVE
STATEN ISLAND, NY 10302

DIPLOMAT HOTEL PROPERTIES INC
SAGESTAR HOTELS
IRVING, TX 75039-3056

DIRECTORZ
1512 EDISON ST #104
DALLAS, TX 75207

DINKEL, DANIEL R. - 050367
301 S. ROCK ROAD
DERBY, KS 67037

DIPOLE BUILDERS INC
367 W AURORA RD
SAGAMORE HILLS, OH 44067-2160

DIRSCHL, DONALD D. - 037436
11141 WEST OREGON PLACE
LAKEWOOD, CO 80232

DINKYTOWN BUSINESS ASSOCIATION
1300 4TH ST SE
MINNEAPOLIS, MN 55414

DIRECT ENERGY BUSINESS
TWO GATEWAY CENTER
PITTSBURGH, PA 15222

DIRT & AGGREGATE INTERCHAN
20905 NE SANDY BLVD
FAIRVIEW, OR 97024

DINO'S LANDSCAPING
7821 E OLD WALNUT CNYN RD
FLAGSTAFF, AZ 86004

DIRECT GRADING & PAVING
2755 N.LAMONT ST
LAS VEGAS, NV 89115

DIRT & SOD INC
440 W IRVING PARK ROAD
ROSELLE, IL 60140

DINOBILE CORPORTION
901 BRANCH AVE
PROVIDENCE, RI 02904

DIRECT HYDRAULICS LLC
5029 TROPICAL GLEN COURT
LAS VEGAS, NV 89130

DIRT DOBBERS EXCAVATING
3978 N. COUNTY ROAD #3
LOVELAND, CO 80538-8849

DINOSAUR VALLEY CONSTRUCTION
P.O. BOX 7378
GLEN ROSE, TX 76043

DIRECT HYDRAULICS LLC
5029 TROPICAL GLEN COURT
LAS VEGAS, NV 89130

DIRT DOCTORS
P O BOX 2298
LONGMONT, CO 80502

DIPAOLO CO.IN GLENVIEW,IL
4350 DIAPOLO CENTER
GLENVIEW, IL 60025

DIRECT LINE COMMUNICATION
917 UNION STREET
MISHAWAKA, IN 46544

DIRT MARKET
37 SOUTH 4TH ST.,
CAMPBELL, CA 95008

DIRT WERX OF MN INC
312 WATER STREET
JORDAN, MN 55352

DISCOUNT CITY HOME CENTER
1301 E MAIN STREET
HAVELOCK, NC 28532

DISNEY CONSTRUCTION INC
875 MAHLER ROAD
BURLINGAME, CA 94010

DIRT WORKS
101 ROLLING HILLS ROAD
BLANCO, TX 78606

DISCOUNT FIRE SYSTEMS INC
7402 SE JOHNSON CREEK BLVD
PORTLAND, OR 97206

DISNEY CONSTRUCTION INC
875 MAHLER ROAD, STE 188
BURLINGAME, CA 94010

DIRT-PRO EQUIPMENT INC
9090 W 158TH STREET
PRIOR LAKE, MN 55372

DISCOUNT PLUMBING SERVICE
PO BOX 33
BRIGHTON, CO 80601

DISNEY WORLD WIDE SHARED S
ACCOUNTS PAYABLE
LAKE BUENA VISTA, FL 32830

DIRTCO INC
17342 S POTTER RD
OREGON CITY, OR 97045

DISCOUNT RENTALS
1014 SOUTH CONGRESS AVENUE
WEST PALM BEACH, FL 33406

DISNEY WORLDWIDE SHARED S
P O BOX 10120
LAKE BUENA VISTA, FL 32830

DIRTCO LP
5755 HEN HOUSE RD
KELLER, TX 76244

DISCOUNT STEEL
216 - 27TH AVENUE
MINNEAPOLIS, MN 55411

DISOTELL, MARKO D. - 054679
1280 BOLDER
CASPER, WY 82601

DIRTWORKS IN PRESCOTT-AZ
717 N 5TH STREET
PRESCOTT, AZ 86301

DISCOUNT STEEL, INC
216 - 27TH AVENUE NORTH
MPLS, MN 55411

DISPATCH AUTOMOTIVE INC
841 S WESTGATE ST
ADDISON, IL 60101

DIRTWORKS INC-CEDAR,MN
PO BOX 169
CEDAR, MN 55011

DISCOUNT WHEEL & TIRE
4609 WESLEY STREET
GREENVILLE, TX 75401

DISPLAY SEARCH LLC
900 WEST SHORE ROAD
PORT WASHINGTON, NY 11050

DIRTWORKS INC-HOLLYWOOD,FL
PO BOX 5805
HOLLYWOOD, FL 33083-5805

DISCOVERY HOMES LLC
2835 S 4TH ST
GREELEY, CO 80631

DISPLAYS UNLIMITED INC
626 106TH STREET
ARLINGTON, TX 76011-5303

DIRTWORKS UNLIMITED-SANJOSE,CA
3729 CREAGER CT
SAN JOSE, CA 95130-1308

DISCOVERY WORLD MUSEUM
500 N. HARBOR DRIVE
MILWAUKEE, WI 53202

DISSEN & JUHN CORPORATION
101 LOG CANOE CIRCLE
STEVENSVILLE, MD 21666

DIRUSSO ELECTRIC
63-23 METROPOLITAN AVENUE
MIDDLE VILLAGE, NY 11379

DISMUKE CONSTRUCTION COMPANY
3441 PRINCETON NE
ALBUQUERQUE, NM 87107

DISTEL, JACOB A. - 048306
10201 N. 44TH DR.
GLENDALE, AZ 85302

DISTINCTIVE CONCRETE
P.O. BOX 88330
CAROL STREAM, IL 60188

DIVA SAFETY EQUIPMENT
1721 NIAGARA STREET
BUFFALO, NY 14207

DIVERSIFIED CONSTRUCTION SE
10625 NORTH COUNTY ROAD
FRISCO, TX 75034

DISTINCTIVE HOMES LLC
2500 W SAHARA #111
LAS VEGAS, NV 89102

DIVANE BROS. ELECTRIC CO.
2424 NORTH 25TH AVENUE
FRANKLIN PARK, IL 60131

DIVERSIFIED CONTRACTORS INC
P O BOX 10506
FARGO, ND 58106

DISTINCTIVE TENT RENTALS
15335 E FREMONT DR
ENGLEWOOD, CO 80112

DIVANE BROTHERS ELECTRIC CO.
P.O. BOX 937
FRANKLIN PARK, IL 60131-0093

DIVERSIFIED CONTRACTORS OFK
7000 W 206TH STREET
BUCYRUS, KS 66103

DISTRICT ENERGY, ST. PAUL
76W KELLOG
SAINT PAUL, MN 55102

DIVECON SERVICES INC
741 E ARCTURUS AVE
OXNARD, CA 93033

DIVERSIFIED DESIGN & CONST IN
3237 E FORT LOWELL RD
TUCSON, AZ 85716

DITCH WITCH OF ARIZONA
4028 SOUTH 36TH STREET
PHOENIX, AZ 85040

DIVERSE CONSTRUCTION GROUP,LLC
5032A DEVONSHIRE
SAINT LOUIS, MO 63109

DIVERSIFIED DRILLING CORP
8801 MAISLIN DRIVE
TAMPA, FL 33637

DITCH WITCH OF BAY AREA CALIF
7323 EAST MANNING AVENUE
FOWLER, CA 93625

DIVERSICOM SITE DEVELOPMENT
1720 HICKS ROAD
TOMBALL, TX 77375-4148

DIVERSIFIED HWY PRODUCTS (D
3232 SOUTH MAIN STREET
FORT WORTH, TX 76110

DITCH WITCH OF TENNESSEE
P.O. BOX 4188
MARYVILLE, TN 37802-4188

DIVERSIFIED COMMERCIAL SERVICE
5448 EAST WASHINGTON  STE 5
PHOENIX, AZ 85034

DIVERSIFIED HWY PRODUCTS (D
3232 SOUTH MAIN STREET
FORT WORTH, TX 76110

DITCHDIGGERS, INC.
2108 ORANGE AVE
FORT PIERCE, FL 34950

DIVERSIFIED CONCRETE/CUTTING
59 CONEY ISLAND DR
SPARKS, NV 89431

DIVERSIFIED MAINTENANCE SYS
3165 S 300 W
SALT LAKE CITY, UT 84115

DITTERLINE, RANDY J. - 035601
703 SOUTH 4TH STREET
WORLAND, WY 82401

DIVERSIFIED CONST MIDWEST INC
4931 WEST 35TH STREET
ST LOUIS PARK, MN 55416

DIVERSIFIED PAVING
8019 - 146TH AVE. N.W.
RAMSEY, MN 55303-6059

DITTRICH CONSTRUCTION
3745 EAST GARDEN PLACE
OAK CREEK, WI 53145

DIVERSIFIED CONSTRUCTION
484 EAST CARMEL #312
CARMEL, IN 46032

DIVERSIFIED SITEWORK INC
5411 ALAMOSA LANE
SPRING, TX 77379

DIVERSIFIED UNDERGROUND INC
2851 S CR 137
BENNETT, CO 80102

DIXIE CONSTRUCTION INC
327 S DENVER STREET
SALT LAKE CITY, UT 84111

DIXON BAILING INC
PO BOX 664
BELTON, TX 76513

DIVERSIFIED UTILITY SERVICES
P.O. BOX 80417
BAKERSFIELD, CA 93380-0417

DIXIE GRADING & EQUIPMENT
5228 W US HWY 421
WILKESBORO, NC 28697

DIXON TICONDEROGA COMPANY
DEPARTMENT 2565
DALLAS, TX 75312-2565

DIVISION 15 GROUP INC
PO BOX 7851
VICTORIA, TX 77903

DIXIE GRADING & EQUIPMENT
5228 WEST US HWY 421
WILKESBORO, NC 28697

DIXON TICONDEROGA COMPANY
DEPARTMENT 2565
PO BOX 122565
DALLAS, TX 75312-2565

DIVISION II CONSTRUCTION
PO BOX 85250
TUCSON, AZ 85754

DIXIE LANDSCAPE COMPANY INC
12950 NW 113 COURT
MIAMI, FL 33116

DIXON VENTURES, INC.
3111 N CADEN COURT
FLAGSTAFF, AZ 86004

DIVISION ONE
2352 DAYTON STREET
AURORA, CO 80010

DIXIE PLUMBING SERVICES INC
1900 N ANDREWS AVENUE
POMPANO BEACH, FL 33069-1429

DIXON'S HAULING & GRADING
2576 MCGARITY RD
TEMPLE, GA 30179

DIVISIONONE CONSTRUCTION LP
11500 NORTH WEST FREEWAY #150
HOUSTON, TX 77092

DIXIE SAFE & LOCK SERVICES INC
7920 GULF FREEWAY
HOUSTON, TX 77017

DIXON, ANTHONY L. - 055786
1209 EL CIELO CIRCLE
HENDERSON, NV 89074

DIVISIONS INC
300 DAVEN CONENS DR. STE.500
NEWPORT, KY 41071

DIXIE SOUTHERN INDUSTRIAL INC
1060 N COMMONWEALTH AVENUE
POLK CITY, FL 33868

DIXON, JAMES C. - 033103
1307 E CEDAR STREET
SPRINGFIELD, IL 62703

DIVITO, JOE B. & CO LLC
1645 ELK BLVD
DES PLAINES, IL 60016

DIXON CONSTRUCTION
409 DRIFTWOOD - BOX K
CORRECTIONVILLE, IA 51016

DIXON, KATHLEEN A. - 039909
705 W. MISSOURI AVE
DEER LODGE, MT 59722

DIVOSTA BUILDING CORP-WPB
4500 PGA BOULEVARD
PALM BEACH GARDENS, FL 33418

DIXON INSURANCE INC.
P.O. BOX 10307
FARGO, ND 58103

DIXON, MICHAEL W. - 031966
1902 54 ST N.
ST PETERSBURG, FL 33710

DIX CORPORATION
4024 S  GROVE RD
SPOKANE, WA 99224-5320

DIXON PAINTING INC
1844 E SHEENA DRIVE
PHOENIX, AZ 85022

DIXON, THEODORE B. - 047372
403 W. OLNEY AVENUE
PHILADELPHIA, PA 19120

DIXSON, CORY - 033984
4129 BORDERS DRIVE
EL DORADO HILLS, CA 95762

DK CONTRACTING INC
12838 OAK VALLEY TRAIL
LOCKPORT, IL 60441

DK MILLER HTG & CLNG INC
1773 FOREST AVE
DES PLAINES, IL 60018

DJ COMPANIES INC
BOX 1810
CLAYPOOL, AZ 85532

DK CONTRACTORS INC
11013 122ND STREET
PLEASANT PRAIRIE, WI 53158

DL WITHERS CONSTRUCTION
3220 E HARBOUR DR
PHOENIX, AZ 85034-7226

DJ FEIGHNER & ASSOC CONTRS
2140 E 94TH AVE
THORNTON, CO 80229

DK ELECTRIC CO/SOMIS CA
1785 E LA LOMA AVE
SOMIS, CA 93066

DLB CONSRUCTION INC
190 DILLON AVE, SUITE F
CAMPBELL, CA 95008

DJ HAYCOOK CONSTRUCTION
431 N. CAUSEWAY
NEW SMYRNA BEACH, FL 32169

DK HATTAWAY CONCRETE INC
154 MANSEAU DRIVE
WINTER HAVEN, FL 33850

DLB INC
P O BOX 1239
HILLSVILLE, VA 24343

DJ MARTSOLF CONSTRUCTION
PO BOX 1025
MCMINNVILLE, OR 97128

DKB CONSTRUCTION-AZ
301 E FT LOWELL RD
TUCSON, AZ 85705

DLH ONSITE INC  XXXCOLLECTX
SENT TO CRFS FOR COLLECTION
PHOENIX, AZ 85085

DJ SIGNS LLC
PO BOX 140973
EDGEWATER, CO 80214

DKOTA INVESTMENTS
P O BOX 7451
DALLAS, TX 75209

DLM CONST INC ANGLETON TX
P O BOX 1857
ANGLETON, TX 77516

DJ STINES INC
843 VALLEY VISTA
FILLMORE, CA 93015

DKS ENTERPRISES
250 N MAIN
BRIGHTON, CO 80601

DLM CONTRACTING INC
40 SPANISH PEAK DR
BOZEMAN, MT 59718

DJ&A, PC
3203 SOUTH RUSSELL STREET
MISSOULA, MT 59803

DKS ENTERPRISES, INC
250 N MAIN ST
BRIGHTON, CO 80601

DLM STRUCTURES INC.
795 2ND STREET
BERTHOUD, CO 80513

DJM CONST/YUCAIPA CA
P.O. BOX 427
YUCAIPA, CA 92399-0427

DL BENNETT CO
PO BOX 13606
FAIRLAWN, OH 44334

DLO EXCAVATING, INC
12151 120TH ST S
HASTINGS, MN 55033

DJS SNOWPLOWING & MAIN
2555 HWY 224
DENVER, CO 80229

DL MAINTENANCE
342 FOREST AVENUE
ROSELLE, IL 60172

DLP GROUP INC, THE
1891 COUNTY ROAD 26
CORPUS CHRISTI, TX 78415-9549

DLZ CONSTRUCTION
2162 FIRST STREET
CUYAHOGA FALLS, OH 44221

GMC PLUMBING & HEATING INC
BOX 1085
PINE ISLAND, MN 55963

DM M INC
600 MEIER AVE
SPEARFISH, SD 57783

DLZ CONSTRUCTION
1425 KEYSTONE
LANSING, MI 48911

DMG CONTRACTORS INC
3055 BLUE ROCK ROAD
CINCINNATI, OH 45247-5094

DMVW RAILROAD
3501 E ROSSER AVET
BISMARCK, ND 58501-3327

DLZ INDUSTRIAL LLC
316 TECH DRIVE
BURNS HARBOR, IN 46304

DMG WORLD MEDIA INC
1555 PALM BEACH LAKES BLVD
WEST PALM BEACH, FL 33401

DMX MUXIC INC
600 CONGRESS AVENUE SUITE 1
AUSTIN, TX 78701

DM & E RAILROAD WASECA MN
PO BOX 1260
SIOUX FALLS, SD 57101

DMH CONSTRUCTION
6139 N CANTRELL PARKWAY
PARKER, CO 80134

DNA OR LLC
435 WRIGHT AVENUE
MORGAN HILL, CA 95037

DM AIRPORT DEVELOPERS INC
MORRISTOWN MUNICIPAL AIRPORT
MORRISTOWN, NJ 07960

DMI
BOX 2473
RAPID CITY, SD 57709

DNB CONSTRUCTION CO
741 N MICHIGAN AVE
VILLA PARK, IL 60181

DM CONST CORP FL
PO BOX 510487
PUNTA GORDA, FL 33950

DMJ ASPHALT INC
PO BOX 186
BUFFALO, MN 55313

DNP PLUMBING
8519 RENKEN RD
WORDEN, IL 62097

DM EXCAVATING CO INC
14300 SE KING ROAD
PORTLAND, OR 97236

DMJ PRODUCTION
102 WEST WOOD STREET
COLFAX, IL 61728

DNR FORESTRY
500 LAFAYETTE ROAD
ST PAUL, MN 55155

DMAC CONSTRUCTION, INC.
11011 BROOKLET, SUITE 320
HOUSTON, TX 77099

DML CONSTRUCTION
3945 E PATRICK #C2
LAS VEGAS, NV 89120

DO NOT USE THIS CUSTOMER
THIS IS FOR CLEANUP ONLY
BATAVIA, NY 14020

DMC CONST PACIFIC GROVE CA
1219 FOREST AVE #F
PACIFIC GROVE, CA 93950

DMS CONTRACTING, INC
PO BOX 122
MASCOUTAH, IL 62258

DO RIGHT ROOTER PLUMBING I
1424 W 55HT PLACE
COUNTRYSIDE, IL 60525

DMC DIAGNOSTICS & ENGINEERING
P O BOX 904
NEWBURY PARK, CA 91319-0904

DMS PAINTING INC
5327 PINE AVE
PASADENA, TX 77503

DOAN PYRAMID ELECTRIC
5069 CORBIN DRIVE
BEDFORD HTS, OH 44128

DOAN PYRAMID ELECTRIC
5069 CORBIN DR
CLEVELAND, OH 44128

GOBNICK TRUCKING
PO BOX 20
ROCKTON, IL 61072

DOCTOR, RONISSA M. - 034562
3122 N 8TH ST
FARGO, ND 58102

DOAN, JERAMY L. - 033612
1118 W HELENA DR
PHOENIX, AZ 85023

DOBOSZENSKI & SONS
9520 COUNTY ROAD 19
LORETTO, MN 55357-9549

DOCTOR BACKFLOW PLUMBING
39 PAWNEE PARKWAY
BUFFALO, NY 14206

DOAN/PYRAMID LLC
5069 CORBIN DRIVE
BEDFORD HGTS, OH 44128

DOBSON BROTHERS
410 SOUTH 7TH
LINCOLN, NE 68501

DODD, CHRISTOPHER R. - 03143
3932 DANA DRIVE
HALTOM CITY, TX 76117

DOANE WELDING
PO BOX 114
DAVIS JUNCTION, IL 61020

DOBSON, CANDICE - 043538
623 N 1100 W
PROVO, UT 84601

DODD, MICHAEL G. - 031445
1509 CR 129
TAYLOR, TX 76574

DOBBIN, ROSALYN J. - 034050
791 N COMANCHE
CHANDLER, AZ 85224

DOBSON, KENNETH N. - 037113
11054 WEST TWILIGHT PK
LITTLETON, CO 80127

DODDS COMPANY INC
939 WEST PLACITA CAMILLIA
TUCSON, AZ 85704

DOBBINS, EDWARD C. - 056397
5304 CAROL AVE
FORT WORTH, TX 76105

DOBSON, NATALIE J. - 042949
3980 ROAD 5 1/2
BURLINGTON, WY 82411

DODEC INC
3140 W 84TH ST BAY #2
HIALEAH GARDENS, FL 33018

DOBEE INC
8099 E LONE MOUNTAIN RD
SCOTTSDALE, AZ 85262

DOBSTAFF, DEANNA K. - 046332
414 WASHINGTON ST
MILES CITY, MT 59301

DODGE COUNTY HIGHWAY DEPT
16 SOUTH AIRPORT ROAD
DODGE CENTER, MN 55927

DOBESH, RHONDA L. - 042058
304 ASH STREET
ANACONDA, MT 59711

DOC WATTS ELECTRIC
5311 WREN STREET
ORLANDO, FL 32807

DODGE, SUZANNE M. - 048466
10435 GOEKE RD
DAVIS, IL 61019

DOBEY CONSTRUCTION
PO BOX 150
GLADWYNE, PA 19035

DOCK BROTHERS CO
1939 E MCDANIEL
SPRINGFIELD, MO 65802

DODSON, MATTHEW J. - 054374
15592 DRY CREEK ROAD
NOBLESVILLE, IN 46060

DOBLES, CLARIBEL - 046172
2234 INDIAN KEY DRIVE
HOLIDAY, FL 34691

DOCKERY, JERRY L. - 032659
721-B TUCKER ST
RALEIGH, NC 27603

DODSON, RICHARD A. - 033839
10805 JASPER AGATE CT
NEVADA CITY, CA 95959

DOE, LAWRENCE - 056341
9300 N GATE BLVD
AUSTIN, TX 78758

DOLAN CONCRETE CONSTRUCTION
3045 ALFRED ST
SANTA CLARA, CA 95054-3303

DOLEZAL, TERRANCE L. - 056
P O BOX 465
POPLAR, MT 59255

DOEHRMAN COMPANY INC
1432 E VAN BUREN
PHOENIX, AZ 85006

DOLAN CONST IRVINE CA
1541 PARKWAY LOOP SUITE D
TUSTIN, CA 92780

DOLI CONSTRUCTION CORP
120 INDEPENDENCE LANE
CHALFONT, PA 18914

DOERING, STEVEN R. - 033155
223 B SOUTH CHESTNUT
COLLINSVILLE, IL 62234

DOLAN CONST VAIL CO
5195 WEST 58TH AVE  #1
ARVADA, CO 80002

DOLL SERVICES & ENGINEERI
1860 LARKIN WILLIAMS ROAD
FENTON, MO 63026

DOGWOOD CANYON NATURE PARK
2038 W STATE HIGHWAY 86
LAMPE, MO 65681

DOLAN CONTRACTING
94 STEMMERS LANE
MOUNT HOLLY, NJ 08060

DOLL, MEGAN E. - 044049
224 W. WINTHROP
NEWCASTLE, WY 82701

DOHERTY, GIANNINI, REITZ CONST
304 N YORK RD
BENSENVILLE, IL 60106

DOLAN DIRECTIONAL DRILLING INC
P O BOX 1210
KELLER, TX 76244

DOLL, MICHELLE L. - 034387
5116 S. MANDY AVE
SIOUX FALLS, SD 57106

DOHERTY, GIANNINI, RIETZ CONST
304 NORTH YORK ROAD
BENSENVILLE, IL 60106

DOLAND, BOBBY J. - 032406
137 1/2 CUSTER AVE
VANDERGRIFT, PA 15960

DOLL, RAE A. - 039276
P O BOX 1103
HAMILTON, MT 59840

DOHN CONSTRUCTION
2642 MIDPOINT DRIVE, UNIT A
FORT COLLINS, CO 80525

DOLAND, JAMIE R. - 032396
717 KENNEDY AVE
EAST VANDERGRIFT, PA 15629

DOLLAR TREE STORES
500 VOLVO PARKWAY
CHESAPEAKE, VA 23320

DOHN CONSTRUCTION
2642 MID POINT DR UNIT A
FORT COLLINS, CO 80525

DOLE FRESH VEGETABLES
ATTN:PMB 100
WESTLAKE VILLAGE, CA 91362

DOLLARHITE, GILMER J. - 03266
307 NONNIE LANE
MOUNT AIRY, NC 27030

DOHOPOLSKI, MELISSA - 038524
1458 N. MCCUE STREET
LARAMIE, WY 82072

DOLE FRESH VEGETABLES INC
ONE DOLE DRIVE
WESTLAKE VILLAGE, CA 91362

DOLLARS CONSTRUCTION INC
21000 TINNIN ROAD
MANTECA, CA 95337-8518

DOKKEN CONSTRUCTION
BOX 254
TOWNER, ND 58788

DOLENCE, WANDA - 055280
P O BOX 102
SUN RIVER, MT 59483

DOLPHIN CAPITAL CORPORATION
PO BOX 644006
CINCINNATI, OH 45264

DOLPHIN CONSTRUCTORS INC
13966 W HILLSBOROUGH AV
TAMPA, FL 33635

DOMINGO GASPARO
15705 PADDOCK DRIVE
MONTVERDE, FL 34756

DOMINICS TRUCKING
435 E NORTH AVE
STREAMWOOD, IL 60107

DOLPHIN SERVICES INC
PO BOX DSI
HOUMA, LA 70361

DOMINGOS LANDSCAPING &
MAINTENANCE LLC
PHOENIX, AZ 85042

DOMINION COMMERCIAL BUILDE
815 E CALTON RD
LAREDO, TX 78041

DOLSON SIERRA CONSTRUCTION GRO
P.O. BOX 130272
HOUSTON, TX 77219

DOMINGUEZ CONSTRUCTION
5563 FLEETWELL STREET
AZUSA, CA 91702

DOMINION EAST OHIO
ONE JAMES RIVER PLAZA
RICHMOND, VA 23219

DOLT, KIMBERLY - 033137
17063 KING ROAD
LAWSON, MO 64062

DOMINGUEZ GEN ENGIN CONTRACTOR
P O BOX 6234
ROSEMEAD, CA 91770

DOMINION NUCLEAR CONNECTIC
MILLSTONE POWER PLANT ATTNA
RICHMOND, VA 23260-5459

DOLT, VICKI A. - 033142
1017 ASPEN DRIVE
SMITHVILLE, MO 64089

DOMINGUEZ III, DANIEL P. - 054936
2101 N OLGA ST
OXNARD, CA 93036

DOMINION PEOPLES
ACCOUNTS PAYABLE
RICHMOND, VA 23260

DOM ZANGHI & SONS INC
PO BOX 94
BUENA, NJ 08310

DOMINGUEZ JR, CARLOS L. - 056262
563 S DOS CAMINOS AVE
VENTURA, CA 93003

DOMINION TOWER CONDO
465 W DOMINION DRIVE
WOOD DALE, IL 60191

DOMBROSKY, SHAUN M. - 034246
3460 BISSON LANE
POLSON, MT 59860

DOMINGUEZ, ANDRES - 055475
1915 IVORY CT
MADERA, CA 93637

DOMINION TRANSMISSION CORP
PO BOX 66
DELLLMONT, PA 15626

DOMBROWSKI & HOLMES,INC.
3-141ST ST.
HAMMOND, IN 46327

DOMINGUEZ, ANTONIO H. - 036096
1201 WEST THORNTON PKWY
DENVER, CO 80260

DOMINO CONSTRUCTION INC
P O BOX 670
LARAMIE, WY 82073

DOME EXECUTIVE SEARCH
9731 RIVERWOOD LANE
CHAGRIN FALLS, OH 44023

DOMINGUEZ, ANTONIO M. - 043284
2803 HOWARD LANE
AUSTIN, TX 78728

DOMINQUEZ, CARLOS - 048115
1423 E. CENTRAL
WICHITA, KS 67214

DOMICELLO BROS.
12 SHINGLE MILL ROAD
ROCHESTER, NY 14609

DOMINGUEZ, SERGIO - 055853
6816 HARDISTY ST
RICHLAND HILLS, TX 76118

DOMMAN, BRION T. - 039908
1831 NEWPORT DRIVE
CASPER, WY 82609

DOMUS HOMES
945 E HENRIETTA RD
ROCHESTER, NY 14623

DON FOLGER JR & ASSOCIATES
234 SOUTH TOPKEA
WICHITA, KS 67202

DON KRUGER CONSTRUCTION C
PO BOX 3613
VICTORIA, TX 77903

DON BLAIR EXCAVATING
3050 SOUTH ZUNI ST
ENGLEWOOD, CO 80110

DON GUTHRIE SERVICE
PO BOX 73
YUCCA, AZ 86438

DON LAWLEY COMPANY
2710 LOOMIS ROAD
STOCKTON, CA 95205

DON BO INC
2835 KIRBY AVENUE
PALM BAY, FL 32905

DON HADAN CONSTRUCTION
2110 GREEN OAKS CIRCLE
ROUND ROCK, TX 78681

DON LINDSTROM EXCAVATION I
16730 SE TEN EYCK ROAD
SANDY, OR 97055

DON BURDEN & ASSOC INC
10947 ALDER CIRCLE
DALLAS, TX 75238

DON HADEN CONSTRUCTION
2110 GREEN OAKS CRICLE
ROUND ROCK, TX 78664

DON MOULD'S PLANTATION
9449 ISLAND ROAD
NORTH RIDGEVILLE, OH 44039

DON CARLOS ALLEN CONSTRUCTORS
8868 RESEARCH BLVD
AUSTIN, TX 78758

DON JOHNSON CONSTRUCTION CO.
3625 HOMESTEAD
DAVENPORT, IA 52802

DON MUSICK CONSTRUCTION
254 HANLEY INDUSTRIAL COURT
ST. LOUIS, MO 63144

DON CHAPIN CO INC
560 CRAZY HORSE CANYON RD
SALINAS, CA 93907

DON K RAUDENBUSH G.C. INC
PO BOX 2875
JUPITER, FL 33468-2875

DON OLSON BACKHOE
4160 PETER MAUKIN DR
GROOM CREEK, AZ 86303

DON CHAPIN CO., INC.
560 CRAZY HORSE CANYON RD
SALINAS, CA 93907-8434

DON KEHN CONSTRUCTION
6550 S COUNTY RD 5
FORT COLLINS, CO 80528

DON OLSON ENTERPRISES (DBA
45789 DIGGERS ROAD
SOLDIERS GROVE, WI 54655

DON CLAUNCH PAVING & SEALING
1309 SATARIANO LN
MODESTO, CA 95355

DON KEHN CONSTRUCTION
807 MURRAY RD
CHEYENNE, WY 82007

DON PEDRO PUMP INC
PO BOX 1038
HUGHSON, CA 95326

DON E BOWER INCORPORATED
7612 COLUMBIA BOULEVARD
BERWICK, PA 18603

DON KELLY CONSTRUCTION INC
2150 ANALYSIS DR. SUITE B
BOZEMAN, MT 59718

DON PETERSON ENGINEERS INC
1636-A  E.2OTH STREET
YUMA, AZ 85365

DON FACCIOBENE INC
5055 BABCOCK STREET NE STE 4
PALM BAY, FL 32905-4673

DON KING CONCRETE, INC.
1800 EAST STATE RD. 434
WINTER SPRINGS, FL 32708

DON PETERSON ENGINEERS INC
1636 A EAST 20TH STREET
YUMA, AZ 85365

DON POWERS INC
454 DINGENS STREET
BUFFALO, NY 14206

DON WESSEL OLDSMOBILE INC
3520 S CAMPBELL
SPRINGFIELD, MO 65807

DONALD B SALISBURY
7410 CRYSTAL GLEN LANE
HOUSTON, TX 77095

DON RICE CONTRACTING
2950 HANOVER COURT
WATKINS, CO 80137

DON ZAPPA & SON EXCAVATING INC
ACCOUNTS PAYABLE
BLAINE, MN 55449

DONALD FOLEY
200 STRAWBERRI LANE
MELBOURNE BCH, FL 32951

DON ROGERS INC
PO BOX 338
BRIDGETON, NJ 08302

DON'S ELECTRIC
1926 FRONTIER DR
BISMARCK, ND 58504

DONALD FRANK ROARK
2202 SOUTHBRANCH DRIVE
ARLINGTON, TX 76001-5637

DON SCHNIEDERS EXCAVATING CO
1307 FAIRGROUND ROAD
JEFFERSON CITY, MO 65109

DONAHUE FAVRET CONTRACTOR
3030 EAST CAUSEWAY APPROACH
MANDEVILLE, LA 70448

DONALD H. TISDALL
2265 SOUTH KALAMATH STREET
DENVER, CO 80223

DON SEKUTERSKI
49 STRAUSBOURG DRIVE
CHEEKTOWAGA, NY 14227

DONAHUE, PAULA A. - 031426
4102 WHIRLAWAY
PASADENA, TX 77503

DONALD HUBERT CONSTRUCTIO
P O BOX 84
KINGSVILLE, TX 78363

DON STINE CONSTRUCTION INC
2509 TURKEY CREEK ROAD
PLANT CITY, FL 33566

DONALD B MURPHY CONTRS INC
PO BOX 6139
FEDERAL WAY, WA 98063-6139

DONALD R PETERSON
1636A EAST 20TH STREET
YUMA, AZ 85364

DON SUMNERS
TAX ASSESSOR-COLLECTOR
HOUSTON, TX 77210-4622

DONALD BORG CONST COMPANY INC
930 MORSE AVENUE
SCHAUMBURG, IL 60193

DONALD S HOUGH
1506 E KNIGHTS GRIFFIN RD
PLANT CITY, FL 33565

DON TUCKER & SONS
1020 FILZGERALD AVENUE
GILROY, CA 95020

DONALD BRAASCH CONSTRUCTION
1661 LAKEVIEW ROAD
LAKEVIEW, NY 14085

DONALD W COMBS
4751 HAMILTON-MIDDLETOWN RO
HAMILTON, OH 45011

DON VAUGHN INC
P O BOX 147
WICHITA, KS 67201-0147

DONALD C FOX TRUCKING
3660 LANGFORD ROAD
NORTH COLLINS, NY 14111

DONALD, LEO - 049553
337 BADEN PL
STATEN ISLAND, NY 10306

DON WARTKO CONSTRUCTION
975 TALLMADGE RD.
KENT, OH 44240

DONALD COLLINS GENERAL CONTRAC
PO BOX 189
BALD KNOB, AR 72010

DONALDSON COMPANY, INC
BANK OF AMERICA
CHICAGO, IL 60693

DONDLINGER & SONS CONSTRUCTION COMPANY
BOX 398
WICHITA, KS 67201-0398

DONE PARK WATER COMPANY
5290 E NORTHGATE LOOP
FLAGSTAFF, AZ 86004-6204

DONNELL & SONS
14493 S PADRE ISLAND DR A-357
CORPUS CHRISTI, TX 78418

DONDLINGER & SONS CONSTRUCTION
P O BOX 398
WICHITA, KS 67201-0398

DONEY, BRUCE A. - 043581
BOX 220
HAYS, MT 59527

DONNELLY, CLINTON J. - 055049
924 TATRO
MILES CITY, MT 59301

DONE PLUMBING
1818 DEMPSTER
EVANSTON, IL 60202

DONGES, MARSHALL L. - 034942
PO BOX 7414
SHERIDAN, WY 82801

DONNELLY, SUSANNAH B. - 040
76 LUNNS WAY
PLYMOUTH, MA 02360

DONE RIGHT PLUMBING INC
3872 RAYMERT DR
LAS VEGAS, NV 89121-3247

DONGO, JORGE - 032262
166 ACKERMAN AVENUE
CLIFTON, NJ 07011

DONNES INC
5807 FREY ROAD
SHEPHERD, MT 59079

DONE RITE LINES INC
PO BOX 510
SPRINGVILLE, UT 84663

DONHAM COMPANY
1631 S HOOVER
WICHITA, KS 67209

DONNIE SHIRLEY
7261 FLORIDA BLVD
BATON ROUGE, LA 70806

DONE-RITE INC
821 W HILLGROVE AVE
LA GRANGE, IL 60525

DONLEN FLEET MANAGEMENT
2315 SANDERS ROAD
NORTHBROOK, IL 60023

DONNIKER CONSTRUCTION
PO BOX 6015
ARNOLD, CA 95223

DONE-RITE SEALCOATING
PO BOX 8410
BARTLETT, IL 60103

DONLEY SERVICE CENTER INC
11062 N 24TH AVE
PHOENIX, AZ 85029-7405

DONOHO, RUSSELL L. - 034540
BOX 84
UTICA, MO 64601

DONEGAL CONSTRUCTION CO
R D #8
GREENSBURG, PA 15601

DONLEY'S INC.
5430 WARNER ROAD
CLEVELAND, OH 44125-1140

DONOVAN CONSRUCTION CO IN
PO BOX 1197
POCASSET, MA 02559

DONELOW, THOMAS W. - 032598
STAR RTE BOX 49 A
SPRINGCHURCH, PA 15686

DONLEY, DOUG - 035816
3441 W PATTERSON PL
LITTLETON, CO 80123-2828

DONOVAN CONSTRUCTION
514 S 32ND
SPEARFISH, SD 57783

DONELY'S INCORPORATED
5430 WARNER ROAD
CLEVELAND, OH 44125

DONMAR GRADING INC
3423 KINGS MOUNTAIN
KINGWOOD, TX 77345

DONOVAN CONSTRUCTION CO.
94 MERRIAM STREET
PITTSFIELD, MA 01201

DONOVAN CONSTRUCTION CO.
53 SOUTH OWASSO BOULEVARD
ST PAUL, MN 55117-1051

CONWAY CORPORATION
6826 E MONTEREY WAY
SCOTTSDALE, AZ 85251

DOC OMIS CUSTOM BUILDERS INC
44 N WESTERN AVE
CARPENTERSVILLE, IL 60110


DONOVAN ELECTRIC
PO BOX 20310
SANTA BARBARA, CA 93120

DOODOKYAN, DAVID H. - 033783
1366 VIA DE LOS REYES
SAN JOSE, CA 95120

DOORS, INC
300 S.W. 6TH
DES MOINES, IA 50309


DONOVAN, DANIEL - 032929
708 W. ROCKWELL ST.
ARLINGTON HTS, IL 60005

DOOLEY & MACK CONST-BUFORD GA
4550 ATWATER CT SUITE 204
BUFORD, GA 30518

DORADO & DORADO
PO BOX 1596
YUCAIPA, CA 92399


DONOVAN, JASON - 035774
P O BOX 235
FREDERICK, CO 80530

DOOLEY & MACK CONST-LEWISVILLE
720 VALLEY RIDGE CIRCLE #1
LEWISVILLE, TX 75057

DORADO CONSTRUCTION
6921 BROADWAY
DENVER, CO 80221


DONOVAN, JOHN - 033040
534 W. CENTER ST.
ITASCA, IL 60143

DOOLEY & MACK CONSTRUCTION
5800 LAKEWOOD RANCH BOULEVARD
SARASOTA, FL 34240

DORAN COMPANIES
7803 GLENROY ROAD
BLOOMINGTON, MN 55439


DONOVAN, JOSEPH - 038610
3426 IRWIN AVE
BRONX, NY 10463

DOOLEY TACKABERRY INC
PO BOX 9700
DEER PARK, TX 77536

DORAN, JR., JAMES F. - 038512
84 SUCCESS AVENUE
BRIDGEPORT, CT 06610


DONOVAN, PHILLIP D. - 035776
125 COOLIDGE CT
BENNETT, CO 80102

DOOLEY TACKABERRY-BEAUMONT TX
4849 W CARINAL
BEAUMONT, TX 77705

DORE & ASSOCIATES CONTRAC
900 HARRY TRUMAN PARKWAY
BAY CITY, MI 48707-0146


DONOVAN, WAYNE E. - 033359
14300 N ANDERSON RD
JONES, OK 73049

DOOLEY TACKABERRY-DEER PARK TX
1515 W 13TH ST
DEER PARK, TX 77536-2535

DOREN, JACOB A. - 035905
907 8TH STREET
EVANSTON, WY 82930


DONTUSEBALLOU CONSTRUCTION INC
P.O. BOX 2300
SALINA, KS 67402

DOOLEY, JOHN L. - 035542
1215 SHERIDAN BLVD
LAKEWOOD, CO 80214

DORN HOMES INC
3950 S CAMINO DEL HEROE
GREEN VALLEY, AZ 85614


DONVEN HOMES INC
6428 JOLIET RD
COUNTRYSIDE, IL 60525

DOOM, DAMIAN - 034967
8912 PICKET FENCE
LAS VEGAS, NV 89143

DORN HOMES, INC.
3950 S CAMINO DEL HEROE
GREEN VALLEY, AZ 85614

DORNA USA
797 GLENN AVE
WHEELING, IL 60090

GOSPER CONSTRUCTION AL
P O BOX 43649
BIRMINGHAM, AL 35243

"DOUBLE A" BUILDERS
6040 E. THOMAS ROAD
SCOTTSDALE, AZ 85251

DORR TOWNSHIP
12322 DAVIS ROAD
WOODSTOCK, IL 60098

DOT CONSTRUCTION CORP
535 N BROAD ST, STE 5
CANFIELD, OH 44406

DOUBLE AUGHT CONSTRUCTION LL
P O BOX 97
HAMMOND, LA 70404

DORSCH, PHYLLIS V. - 035118
#7 COUNTRY ESTATES DR
SHERIDAN, WY 82801

DOT RAIL SERVICES
PO BOX 361
LA SALLE, IL 61301

DOUBLE BIT INC
PO BOX 5366
GUN BARREL CITY, TX 75147-5009

DORSETT BROTHERS CONCRETE
P.O. BOX 5766
PASADENA, TX 77508

DOT TIFTON
710 1/2 WEST 2ND STREET
TIFTON, GA 31794

DOUBLE CHECK COMPANY INC
4000 RAYTOWN ROAD
KANSAS CITY, MO 64130-0347

DORSEY & WHITNEY LLP
50 SOUTH 6TH ST SUITE 1500
MINNEAPOLIS, MN 55402

DOTLICH CONTRACTORS, INC.
4090 N COUNTY ROAD 575 EAST
BROWNSBURG, IN 46112-9771

DOUBLE D CONSTRUCTION LLC
7009 COUNTY RD S
LAMAR, CO 81052

DORSEY CONSTRUCTION CORP
140 C MARKET STREET
GEORGETOWN, TX 78626

DOTSON BROTHERS & FAMILY SEWER
901 ELIZABETH STREET
ELGIN, IL 60120

DOUBLE DS PROPERTY MAINTE
P O  BOX 1801
MORGAN HILL, CA 95038

DORSEY PAVING
2102 SOUTH HARDING STREET
INDIANAPOLIS, IN 46221

DOTSON, CHARLES R. - 054003
4618 RAY STREET
PEARLAND, TX 77581

DOUBLE DUTCH BUS PRODUCTI
1200 BEDFORD STREET 3RD FL
STAMFORD, CT 06905

DORTON, PAUL A. - 033143
1100 COLONIAL DRIVE
LATHROP, MO 64465

DOTSON, JUSTIN E. - 054692
1109 FORT SCOTT TRAIL
GRAND PRAIRIE, TX 75052

DOUBLE EAGLE CONSTRUCTION
4026 TIMBERLINE ROAD
FORT COLLINS, CO 80525

DOSDOURIAN ENTERPRISES INC
300 PROSPERITY FARMS RD STE E
NORTH PALM BEACH, FL 33408

DOTY BROS EQUIPMENT CO
11232 E FIRESTONE BLVD
NORWALK, CA 90650-2201

DOUBLE EAGLE CONTRACTORS LL
3645 STATE HWY 173
GALENA, MO 65656

DOSIE, CATHRYN M. - 056266
806 FOREST BARK LANE
HOUSTON, TX 77067

DOUB, RICHARD V. - 044980
7502 E. MONTERRA WAY
SCOTTSDALE, AZ 85255

DOUBLE EAGLE MECHANICAL
825-A SOUTHWAY CIR
FORT WORTH, TX 76115

DOUBLE H PAVING INC
27275 VERHEY PLACE
TEA, SD 57064

DOUBLE T HOMES INC
3044 N ALVERNON WAY
TUCSON, AZ 85712

DOUGHERTY, JOSEPH M. - 044476
328 S MIDDLE STREET
FRACKVILLE, PA 17931

DOUBLE HEADERS
1221 GINNY LANE
WOODSTOCK, IL 60097

DOUD BTS INC
25528 GENESSE TRAIL RD
GOLDEN, CO 80401-9366

DOUGGER
P O BOX 2893
LAKE HAVASU CITY, AZ 86405

DOUBLE J CONST LLC
PO BOX 675
CROWLEY, TX 76036

DOUD, COLLIN E. - 054961
0 SOUTH 631 CEDAR AVE
ELMHURST, IL 60126

DOUGHERTY CONCRETE CONST
4661 SE ARDEN ST
MILWAUKIE, OR 97222

DOUBLE R DEVELOPMENT INC
1515 N LAKE HAVASU AVE # 100
LAKE HAVASU, AZ 86404

DOUG AMOS CONSTRUCTION, INC
2640 SW 155 LANE
DAVIE, FL 33331

DOUGHERTY ELECTRIC INC
3075 NEW CASTLE AVE
NEW CASTLE, DE 19720-2240

DOUBLE R EXCAVATING INC
P O BOX 493
SEDALIA, CO 80135-0493

DOUG CONNOR INC
PO BOX 361877
MELBOURNE, FL 32936

DOUGHERTY, DANIEL G. - 03275
3901 BANKS ROAD
CINCINNATI, OH 45245

DOUBLE S PAVING
PO BOX 424
MARION, TX 78124

DOUG DWYER CONSTRUCTION
323 N PARKDALE CT
WICHITA, KS 67212

DOUGHERTY, JOHN B. - 055918
720 OAK FIELD LANE
HENDERSON, NV 89011

DOUBLE S V CONSTRUCTION INC
5500 ALOMAR COVE
DEL VALLE, TX 78617

DOUG MILNER
180 ARDSLEY LANE
ALPHARETTA, GA 30005

DOUGHERTY, RICHARD A. - 044
P.O. BOX 96
GREENVILLE, NY 12083

DOUBLE T SIGNS INC
1835 S ALVERNON WAY SUITE 214
TUCSON, AZ 85711

DOUG O'BRYAN CONTRACTING, INC
21617 HWY 18
MARTIN, SD 57551

DOUGHTIE CONSTRUCTION CO IN
P O BOX 1233
HUNTSVILLE, TX 77342

DOUBLEJACK, INC.
4350 S. 18TH AVENUE
PHOENIX, AZ 85041

DOUG OBRYAN CONTRACTING INC
BOX 980
MARTIN, SD 57551

DOUGLAS ASPHALT COMPANY
BRUCE BREWER
DOUGLAS, GA 31534

DOUBLETREE CUSTOM EXCAVATING
670 EAST SYCAMORE STREET
GLOBE, AZ 85501

DOUG WILSON ENT INC
PO BOX 865
CAPE CANAVERAL, FL 32920

DOUGLAS BRADLEY
400 SMITH ROAD
CLAYTON, OH 45315

DOUGLAS CITY OF
P.O. BOX 1030
DOUGLAS, WY 82633

DOUGLAS COUNTY PARKS/TRANS
9651 S QUEBEC ST
LITTLETON, CO 80130

DOUGLAS N HIGGINS INC
2887 E TAMIAMI TRL S-1
NAPLES, FL 34112

DOUGLAS CO BOARD OF COMMISSION
8700 HOSPITAL DR.
DOUGLASVILLE, GA 30134

DOUGLAS COUNTY PUBLIC WORKS
PO BOX 1390
CASTLE ROCK, CO 80109

DOUGLAS ROOFING
7281 E 54TH PL
COMMERCE CITY, CO 80022

DOUGLAS COOK ENTERPRISES
904 N SIBLEY ST
METAIRIE, LA 70003

DOUGLAS COUNTY ROAD DEPARTMENT
6754 BROAD STREET
DOUGLASVILLE, GA 30134

DOUGLAS TRUCK PARTS
1640 S. STATE STREET
CHICAGO, IL 60616

DOUGLAS COUNTY
100 3RD ST
CASTLE ROCK, CO 80104

DOUGLAS COUNTY SCHOOL DISTRICT
GROUNDS CLERICAL SPECIALIZED
FRANKTOWN, CO 80116-0569

DOUGLAS, REBECCA - 035276
P.O. BOX 1001
W YELLOWSTONE, MT 59758

DOUGLAS COUNTY ASPHALT
7330 REYNOLDS DR
SEDALIA, CO 80135

DOUGLAS COUNTY SCHOOL SYSTEM
9030 HIGHWAY 5
DOUGLASVILLE, GA 30134

DOUGLAS, SHANE C. - 033800
779 STEWART
RENO, NV 89501

DOUGLAS COUNTY CAISSONS,INC
980 PLEASANT VIEW ST
CASTLE ROCK, CO 80104-1632

DOUGLAS COUNTY SCHOOLS BLDG A
GROUNDS DEPARTMENT
CASTLE ROCK, CO 80104

DOUGLASS ROOFING
5901 EAST 58TH AVENUE
COMMERCE CITY, CO 80022

DOUGLAS COUNTY HWY DEPARTMENT
PO BOX 174
HAWTHORNE, WI 54842

DOUGLAS E BARNHART INC CALIF
PO BOX 270399
SAN DIEGO, CA 92198-2399

DOUGLASS ROOFING
3131 N. CENTURY
COLORADO SPRINGS, CO 80907

DOUGLAS COUNTY HWY DEPT
526 WILLOW DRIVE
ALEXANDRIA, MN 56308

DOUGLAS E GROVE
23734 EAGLEBEND LN
PARKER, CO 80134

DOUGS BACKHOE SERVICE
6551 357TH STREET WAY
CANNON FALLS, MN 55009-5248

DOUGLAS COUNTY LIBRARIES
100 SOUTH WILCOX STREET
CASTLE ROCK, CO 80104

DOUGLAS GUY
15705 PADDOCK DRIVE
MONTVERDE, FL 34756

DOUMA CONTRACTORS
3639 CORTEZ RD W.
BRADENTON, FL 34210

DOUGLAS COUNTY MAIN & REP CO
PO BOX 1087
CASTLE ROCK, CO 80104

DOUGLAS IAN ASSOCIATES LTD
ATTN: STUART MACKENZIE
ROCHESTER, NY 14625-0329

DOUPONA, LAUREN E. - 034141
4931 GREEN CT
DENVER, CO 80221

DOVE, TERRI - 038048
213 N. WILL
SHELBYVILLE, IL 62565

DOW CONSTRUCTION INC
7527 BRIGHTON KNOLLS LANE
RICHMOND, TX 77469-1598

DOWN TO EARTH CONTRACTING
PO BOX 21509
WICKENBURG, AZ 85385

DOVER CONCRETE
ATTN:  ACCOUNTS PAYABLE
AVON, OH 44011

DOW INDUSTRIES
2606 E LA MADRE WAY
NORTH LAS VEGAS, NV 89031

DOWN UNDER CONST COTTONWA
P O BOX 3010
COTTONWOOD, AZ 86326

DOVER CONCRETE, INC
34340 MILLS ROAD
AVON, OH 44011

DOW INDUSTRIES NEVADA
2606 EAST LA MADRE WAY
NORTH LAS VEGAS, NV 89031

DOWN UNDER CONST ST CHARIL
P O BOX 613
SAINT CHARLES, IL 60174

DOVER CONTRACTING, INC
2198 DONALD ST.
DOVER, OH 44622

DOW, RYAN T. - 034116
3450 N.HUALAPAI WAY
LAS VEGAS, NV 89129

DOWN UNDER CONST STERLING
14 BRYANT COURT
STERLING, VA 20166-9519

DOVER PLUMBING COMPANY
8803 ALMEDA GENOA RD
HOUSTON, TX 77075

DOWAGER CONSTRUCTION
17811 DAVENPORT ROAD  SUITE 42
DALLAS, TX 75252-5881

DOWNERS GROVE SANITARY DI
2710 CURTISS ST
DOWNERS GROVE, IL 60515

DOVETAIL CONSTRUCTION
7230 SE SHORT RD
GRESHAM, OR 97080

DOWDA PLUMBING CO INC
7216 HIRAM DOUGLASVILLE HWY
DOUGLASVILLE, GA 30134

DOWNERS GROVE SCHOOL DIST58
1860 63RD ST
DOWNERS GROVE, IL 60515

DOW BROS INC
1045 N 4TH AVE
CORNELIUS, OR 97113

DOWDY, CHARLES - 037537
608 WEST GREEN STREET
NEWMAN, IL 61942

DOWNERS GROVE TOWNSHIP HD
4340 PRINCE ST
DOWNERS GROVE, IL 60515

DOW CHEMICAL
ATTN: ACCOUNTS PAYABLE
MIDLAND, MI 48641-1929

DOWELL, KRISTA - 054138
6653 W COLORADO AVENUE
LAKEWOOD, CO 80232

DOWNES, DAVID D. - 055890
3050 WATERMARK DR
FORT WORTH, TX 76135

DOW CHEMICAL
P O BOX 2007
MIDLAND, MI 48661-2007

DOWLING SENTERFITT HOLDINGS
55 WEST 14TH ST SUITE 103
HELENA, MT 59601

DOWNEY CONSTRUCTION INC
PO BOX 24671
TEMPE, AZ 85285-0467

DOW COMPANY INC
1112 BROADWAY ROAD
DRACUT, MA 01826

DOWLING, JOSEPH L. - 036985
2902 KINGLEY DR
FT. PIERCE, FL 34946

DOWNEY CONTRACTING LLC
3217 NORTHEAST 63RD
OKLAHOMA CITY, OK 73121

DOWNING MANUFACTURING INC
8504 SOUTH REGENCY DRIVE
TULSA, OK 74131

DOWN TOWN REEL PRODUCTION
560 BROADWAY SUITE 605
NEW YORK, NY 10012

DOYLESTOWN TOWNSHIP
425 WELLS ROAD
DOYLESTOWN, PA 18901

DOWNING PLUMBING & HEATING INC
10403 COLUMBIA AVENUE
MUNSTER, IN 46321

DOWNTOWN WESTFIELD CORP
105 ELM STREET
WESTFIELD, NJ 07090

DOYON PROJECT SERVICES INC
33810 WEYERHAUSER WAY S #1
FEDERAL WAY, WA 98001

DOWNING, ROBERT W. - 035188
P.O. BOX 309
PARK CITY, MT 59063

DOWNUM, ROSIE L - 035443
117 L ST APT#7
ROCKSPRINGS, WY 82901

DOZIER & DOZIER CONSTRUCTIO
3932 NW 167 STREET
MIAMI, FL 33054

DOWNRITE ENGINEERING CORP
ATTN: DAYSI
MIAMI, FL 33186

DOWS INVESTMENT CORPORA
P.O. BOX 38190
COLORADO SPRINGS, CO 80937-8190

DOZIER III, GEORGE - 031734
14631 BROCKWOOD
HOUSTON, TX 77047

DOWNS TOWNSHIP
208 N CLEVELAND ST
DOWNS, IL 61736

DOYLE & SONS ASPLT MAINTCE INC
316 JESSICA LANE
BARTLETT, IL 60103

DOZIER, SHAROD L. - 055983
6506 MARISA CT
TAMPA, FL 33637

DOWNS TOWNSHIP
208 N CLEVELAND ST
DOWNS, IL 61736-9678

DOYLE CONNER COMPANY
1635 SE 3RD AVENUE
ROCHESTER, MN 55904

DOZZETTI, ANTONIO F. - 031659
2704 QUAIL VALLEY
IRVING, TX 75060

DOWNTOWN DENVER EVENTS INC
511 16TH ST SUITE 200
DENVER, CO 80202

DOYLE CONSTRUCTION INC
43254 CHRISTY STREET
FREMONT, CA 94538

DP ELECTRIC TEMPE AZ
6002 S. ASH AVE
TEMPE, AZ 85283

DOWNTOWN DEVELOPMENT
407 SOUTH WALNUT ST.
MUNCIE, IN 47305

DOYLE SIGNS, INC.
232 INTERSTATE ROAD
ADDISON, IL 60101

DP NICOLI INC
19600 SW CIPOLE ROAD
TUALATIN, OR 97062

DOWNTOWN LOVELAND ASSOCIATION
PO BOX 7535
LOVELAND, CO 80537

DOYLE, LOREN CONCRETE
13674 SILVER FOX SPUR
RAPID CITY, SD 57709-5536

DP SOUTH TEXAS PLUMBING IN
5431 BRYSTONE DR
HOUSTON, TX 77041-7010

DOWNTOWN ORONOCO GOLD RUSH
PO BOX 266
ORONOCO, MN 55960

DOYLE, LYON M. - 035060
1557 NAHMIS AVE
HUNTLEY, MT 59037

DPJ INC.            *COD*
249 WESCOTT DRIVE
RAHWAY, NJ 07065

DPJ SIGNS
249 WESTCOT DRIVE
RAHWAY, NJ 07065

DPR CONSTRUCTION INC
1510 S WINCHESTER BOULEVARD
SAN JOSE, CA 95128

DPR CONSTRUCTION INC
605 COMMERCIAL ST.
SAN JOSE, CA 95112

DPR CONST AUSTIN TX
2400 MAITLAND CENTER PARKWAY
MAITLAND, FL 32751

DPRA INC
332 MINNESOTA ST - STE #E-1500
SAINT PAUL, MN 55101

DRAGANCHUK ALARM SYST INC
2191 EAST THOMPSON BLVD
VENTURA, CA 93001

DPR CONST AUSTIN TX
2400 MAITLAND CENTER PKWY 315
MAITLAND, FL 32751

DPRA INCORPORATED
332 MINNESOTA ST
ST. PAUL, MN 55101

DRAGANCHUK ALARM SYST INC
2191 EAST THOMPSON BLVD
VENTURA, CA 93001

DPR CONST NEWPORT BEACH CA
4220 VON KARMAN AVENUE
NEW PORT BEACH, CA 92660

DPW INC
203 EAST HARRIS AVENUE
SOUTH SAN FRANCISCO, CA 94080

DRAGER, ROBERT R. - 034284
5475 PIEDRA VISTA
COLORADO SPRINGS, CO 80908

DPR CONST PLANO TX DFW
9606 MOPAC EXPRESSWAY N #300
AUSTIN, TX 78759

DR ASSOCIATES
3203 WARWICK CT
WYLIE, TX 75098

DRAGO SUPPLY CO
P O BOX 1647
PORT ARTHUR, TX 77641

DPR CONST PLEASANTON CA
1450 VETERANS BLVD
REDWOOD CITY, CA 94063-2617

DR HORTON AMERICAS BUILDER
12554 RIATA VISTAT CIRCLE
AUSTIN, TX 78727

DRAGO SUPPLY CO #4542 BRAN
PO BOX 1647
PORT ARTHUR, TX 77640

DPR CONST SAN FRANCISCO CA
1050 SANSOME ST #600
SAN FRANCISCO, CA 94111

DR HORTON CONTINENTAL SERIES
7600 EAST ORCHARD ROAD, #350-S
GREENWOOD VILLAGE, CO 80111

DRAGOON PROPERTIES, LLC
755 WEST GRANT ROAD
TUCSON, AZ 85705

DPR CONST SAN JOSE CA
1510 S WINCHESTER
SAN JOSE, CA 95128

DR HORTON MELODY SERIES
7600 E ORCHARD RD STE 165S
GREENWOOD VILLAGE, CO 80111

DRAGOON PROPERTIES, LLC
755 WEST GRANT ROAD
TUCSON, AZ 85705

DPR CONST THE WOODLANDS TX
2400 MAITLAND CNT PKWY #315
MAITLAND, FL 32751

DRA PROPERTIES LC
121 NE 18TH STREET
ANKENY, IA 50021

DRAHOTA CONSTRUCTION
PO BOX 272269
FORT COLLINS, CO 80527-2269

DPR CONSTRUCTION
2400 MAITLAND CENTER PKWY
MAITLAND, FL 32751

DRAC CONSTRUCTION COMPANY
4117 AUSTON WAY
PALM HARBOR, FL 34685

DRAIN "O" ROOTER
5857 W. 38TH AVE.
DENVER, CO 80212

DRAIN KING INC
7740 BEACH STREET
FRIDLEY, MN 55432

DRAKE ASPHALT & CONCRETE
5675 WYNN RD.
LAS VEGAS, NV 89118

DREAM CONSTRUCTION LP
520 EAST NW HIGHWAY
GRAPEVINE, TX 76051

DRAIN PATROL NO CALIF ONLY
2400 LINDBERGH ST
AUBURN, CA 95602

DRAKE GENERAL CONTRACTORS
3375 FILLMORE RIDGE HEIGHTS
COLORADO SPRINGS, CO 80907

DREAM DESIGN INTERNATIONAL IN
528 KANSAS CITY STREET
RAPID CITY, SD 57701

DRAIN PRO PLUMBING & EXC
2141 SHADAGEE ROAD
EDEN, NY 14057

DRAKE, DANA J. - 056199
P O BOX 24
REDSTONE, MT 59257

DREAM DOCKS,DECK BOATHOUS &
2132 CINDY CIRCLE
MELBOURNE, FL 32935

DRAIN SAVERS INC
PO BOX 29373
THORNTON, CO 80229

DRAVEN, WENDY N. - 045554
4703 47TH WAY
WEST PALM BEACH, FL 33407

DREAMWORKS PRODUCTIONS
RED SUN BLACK SAND
BURBANK, CA 91522

DRAIN SOLVERS THE PROS INC
PO BOX 791
LONGMONT, CO 80501

DRAWDY BROTHERS CONSTRUCTION
2945 W MIDWAY ROAD
FORT PIERCE, FL 34981

DREHEL, CONSTANCE R. - 0376
3001 ALBERMARLE
PASADENA, TX 77503

DRAIN SURGEON THE
1447 EAST 4TH STREET
LOVELAND, CO 80537

DRAYTON, JARVIS C. - 053955
314 ESSEX DR
FT PIERCE, FL 34947

DREMCO INC
5420 W 22ND ST
ALSIP, IL 60803

DRAIN TEAM
2025 WILD ACRES ROAD
LARGO, FL 33771

DRC CONST MOHAVE VALLEY CA
PO BOX 7083
MOHAVE VALLEY, AZ 86446

DRENNAN, PATRICK A. - 031933
1611 AMBERGLEN DR.
DUNEDIN, FL 34698

DRAIN, EUGENE D. - 042783
1110 32ND STREET SOUTH
ST. PETERSBURG, FL 33712

DRC CONST SERVICES
PO BOX 640
SEDALIA, CO 80135

DRESEL CONSTRUCTION
9559 - 135TH STREET
CHIPPEWA FALLS, WI 54729

DRAINAGE CONSTRUCTION UNLIMITD
4527 EAST 100 SOUTH
GREENFIELD, IN 46140

DRC INC HOWELL MI
4451 E ALLEN RD
HOWELL, MI 48843                    .

DRESEL CONTRACTING, INC.
24044 JULY AVENUE
CHISAGO CITY, MN 55013

DRAINMASTERS LLC
3209 N GEROMIMO
TUCSON, AZ 85705

DREAM CONSTRUCTION INC
528 KANSAS CITY STREET STE 4
RAPID CITY, SD 57701

DRESEL TRUCKING
21490 FOREST BOULEVARD
FOREST LAKE, MN 55025

DRESSER-RAND COMPANY
FIELD SERVICE OPERATIONS
HOUSTON, TX 77224-9188

DRIGGERS ENGINEERING SERVICE
PO BOX 17839
CLEARWATER, FL 33762

DRIVER PIPELINE CO S TEXAS
P.O. BOX 3087
PEARLAND, TX 77588

DREW, JAMES G. - 053270
P.O. BOX 2352
FLAGSTAFF, AZ 86003

DRILL TECH DRILLING & SHORING
2200 WYMORE WAY
ANTIOCH, CA 94509-8548

DRIVER PIPELINE INC / N TEXA
1200 N UNION BOWER ROAD
IRVING, TX 75061

DREWLOW REMEDIATION EQUIPMENT
1523 STERLING COURT
ESCONDIDO, CA 92029-1209

DRILLMASTERS DIRECTIONAL BORE
3 PALM PT DR
JUPITER, FL 33458

DRIVEWAY MAINTENANCE
P O BOX 430350
MIAMI, FL 33243

DREWRY, DAMON D. - 040669
3735 SHADOW CANYON TRAIL
BROOMFIELD, CO 80020

DRILLQUIP
13550 HEMPSTED HWY
HOUSTON, TX 77040

DRIVEWAYS BY DEGEORGE
12690 STARKEY ROAD
LARGO, FL 33773

DREYFUS CONSTRUCTION INC
P O BOX  55221
HOUSTON, TX 77255

DRINKWATER, THEODORE E. - 047370
20 MUNSON LANE
WEST SAYVILLE, NY 11796

DRL CONSTRUCTION INC
4011 DIGITAL LIGHT DR #101
MELBOURNE, FL 32934

DRG ASSOCIATES INC.
5801 W ALAMEDA AVE SUITE A
LAKEWOOD, CO 80226

DRISCOLL CONSTRUCTION CO., INC
PO BOX 399
SPRING HOUSE, PA 19477

DRM INC
PO BOX 1002
GILLETTE, WY 82717

DRIETH, BRADLEY J. - 031335
P O  BOX 129
WEIR, TX 78674

DRISCOLL INTECH II JV
3001 MARKET STREET
PHILADELPHIA, PA 19104

DROSTE, ALEX C. - 053422
7411 WINWOOD WAY
DOWNERS GROVE, IL 60516

DRIETZ, FLORIAN - 034479
954 N MCCUE ST SP138
LARAMIE, WY 82072

DRISCOLLS STRAWBERRY ASSOC
ATTN: ACCOUNTS PAYABLE
WATSONVILLE, CA 95077-5045

DRS CONSTRUCTION INC
PO BOX 1149
POWDERLY, TX 75473

DRIFTWOOD BUILDERS INC
2494 W.VISTA DRIVE
LARKSPUR, CO 80118

DRIVE THRU INC
510 - 1ST AVE N - STE #305
MINNEAPOLIS, MN 55403

DRS ENGINEERING CONTRACTO
12905 S DIVISION ST UNIT C
LITTLETON, CO 80125

DRIGGERS CONSTRUCTION INC
604 DIXIE HIGHWAY
AUBURNDALE, FL 33823

DRIVER PIPELINE CO INC
PO BOX 3087
PEARLAND, TX 77588

DRS ENTERPRISES
20910 MILES PARKWAY
WARRENSVILLE HEIGHTS, OH 441

DRT GRADING & PAVING INC
PO BOX 429
SUNOL, CA 94586-0429

DRY GROVE TOWNSHIP
9074 GEMINI DRIVE
BLOOMINGTON, IL 61704

DSMP EXCAVATING CO. INC.
2916 ENTERPRISE AVE
HASTINGS, MN 55033

DRUG ENFORCEMENT ADMINISTRAT
606 N CARANCAHUA  SUITE 300W
CORPUS CHRISTI, TX 78476

DRY UTILITES OF TEXAS
23714 TRES CORONAS
SPICEWOOD, TX 78699

DSP BUILDERS INC
4475 E 74TH AVE #201
COMMERCE CITY, CO 80022-1419

DRUM IV, EDDIE A. - 034119
3822 BELVEDER DR
RENO, NV 89502

DRY, DONVIN D. - 031557
1525 CR 330
GRANGER, TX 76530

DSP PAINTING INC
PO BOX 3147
BUFFALO, NY 14240

DRUM, DOUG E. - 032400
BOX 131, RD 2
DAYTON, PA 16222

DRYCO PAVING
42745 BOSCELL RD
FREMONT, CA 94538

DSR CONSTRUCTION CO
905 SPINGREE ROAD #D
CRYSTAL LAKE, IL 60014

DRUM, EDWARD - 033859
470 OHIO
RENO, NV 89506

DRYDEN EXCAVATING
6700 VIKING BLVD.
ANOKA, MN 55303

DSRW ENTERPRISES INC
95 RIO GRANDE BLVD
DENVER, CO 80223

DRUMM, DONALD D. - 055334
3442 TW RD 183
FOREST, OH 45843

DRYE, DAVID CO.
PO BOX 1604
CONCORD, NC 28026

DSS COMPANY
PO BOX 6099
STOCKTON, CA 95206

DRUNKBOAT CHICAGO LLC
777 N GREEN SUITE 700
CHICAGO, IL 60622

DRYMALLA CONSTR CO INC
P. O. BOX 698
COLUMBUS, TX 78934

DSST INC
PO BOX 907
DALLAS, GA 30132

DRUSSA PLUMBING & MECHANICAL
PO BOX 2972
SPRINGFIELD, MO 65801

DRYWALL INTERIORS LP
2225 CENTURY CIRCLE
IRVING, TX 75062

DSU PETERBUILT & GMC INC
PO BOX 3486
PORTLAND, OR 97208

DRUVA
650 CASTRO STREET
MOUNTAIN VIEW, CA 94041

DS EXTERIORS INC
27W376 HOY RD
WARRENVILLE, IL 60555

DTG OPERATIONS INC.
5330 EAST 31ST STREET
TULSA, OK 74135

DRW SERVICES, INC.
600 E. JOE ORR ROAD
CHICAGO HEIGHTS, IL 60411

DSF DEVELOPMENT
1402 NORWEGIAN WOOD CT
MANSFIELD, TX 76063

DTI ASSOCIATES INC
NASA DRYDEN ATTN:ANNETTE TA
EDWARDS, CA 93523

DTS INC
27157 470TH AVE
TEA, SD 57064-8112

DUBAC, JOSEPH
148 MILL STREET
TARENTUM, PA 15084

DUCK CREEK
6919 PONCHA SPRINGS COURT
HOUSTON, TX 77040

DU ALL SERVICE CONT. INC
636 39TH AVE NE
COLUMBIA HEIGHTS, MN 55421-3842

DUBAK ELECTRIC
M T C E CORPORATION
LA GRANGE, IL 60525

DUCCI ELECTRICAL CONTRACTO
427 GOSHEN ROAD
TORRINGTON, CT 06790

DU PAGE INDUSTRIAL FASTENERS
572 WEST TAYLOR ROAD
ROMEOVILLE, IL 60446

DUBIN ASSOCIATES
4252 N CICERO
CHICAGO, IL 60641

DUCHARME, DANIEL R. - 054751
625 S 1ST ST. W
MISSOULA, MT 59801

DU PAGE INDUSTRIAL FASTENERS
572 WEST TAYLOR ROAD
ROMEOVILLE, IL 60446

DUBLIN BOROUGH
119 MAPLE AVENUE
DUBLIN, PA 18917

DUCHESNE ACADEMY
10202 MEMORIAL DR
HOUSTON, TX 77024

DU-MOR ENTERPRISES INC
7626 GRISSOM RD
SAN ANTONIO, TX 78251

DUBOIS PAVING COMPANY, INC
75 WHEELING RD
WHEELING, IL 60090-4805

DUCKELS CONSTRUCTION, INC.
3500 DUCKLES CT
STEAMBOAT SPRINGS, CO 80487

DUAL TEMP INSTALLATIONS
2050 SOUTH 12TH STREET
ALLENTOWN, PA 18103-4796

DUBOIS, JOSEPH K. - 042837
309 15TH ST SO.
GREAT FALLS, MT 59405

DUCKELS CONSTRUCTION,INC
3500 DUCKELS CT.
STEAMBT SPRGS, CO 80487

DUANE, CAROL D. - 053915
P O BOX 314
BYLAS, AZ 85530

DUBOIS, KURTIS L. - 056151
804 PHOENIX AVE
HELENA, MT 59601

DUCKS UNLIMITED
2525 RIVER RD
BISMARK, ND 58503

DUARTE, DAVID D. - 047673
527 N PEPPERWOOD CT
CHANDLER, AZ 85226

DUBOIS, ROBERT A. - 032184
1885 ROCHESTER ST. APT#
LIMA, NY 14485

DUCLO, KENNETH L. - 035446
PO BOX 103
MANDERSON, WY 82432

DUARTE, JAVIER - 043571
5573 CYPRESS RD
OXNARD, CA 93030

DUBOISE JR, ROBERT E. - 056351
2337 DRIFTWOOD
MESQUITE, TX 75150

DUDA CABLE CONSTRUCTION
103 MCCUTCHENON SHORTCUT R
LEECHBURG, PA 15656

DUARTE, VICTOR R. - 033549
30 MANZANO VIEW
LOS LUNAS, NM 87031

DUBYA UNDERGROUND
PO BOX 600155
ST PAUL, MN 55106

DUDASH PIPELINE CO INC
318 SPRING GARDEN STREET
POTTSVILLE, PA 17901

DUDLIK CONSTRUCTION COMPANY
1840 COUNTYLINE ROAD
HUNTINGDON VALL, PA 19006

DUFFY CRANE SERVICE
5700 EUDORA ST
COMMERCE CITY, CO 80022-3811

DUININCK INC
PO BOX 208
PRINSBURG, MN 56281

DUEKER, RICHARD - 033133
RT. 1, BOX 729
FAIR GROVE, MO 65648

DUFFY'S SEWER/JAYCO CONST
6759 CURRAN ROAD
CHATHAM, IL 62629

DUIT CONSTRUCTION
7309 EAST 21ST STREET NORTH
WICHITA, KS 67206

DUENAS, JOSE - 051364
6722 N. LOS ARBOLES CR
TUCSON, AZ 85704

DUFFY, MARTIN - 040362
207 CHESTNUT DRIVE
LANOKA HARBOR, NJ 08734

DUIT CONSTRUCTION (C)
7309 E. 21ST STREET NORTH
WICHITA, KS 67206

DUENAS, MARCOS A. - 034096
4803 LINKWOOD DR
LAS VEGAS, NV 89110

DUFOUR, JOHN W. - 033460
3040 E. CHARLESTON #3168
LAS VEGAS, NV 89104

DUIT CONSTRUCTION COMPANYIN
PO BOX 3788
EDMOND, OK 73034

DUFFETT PLUMBING & HEATING INC
S-5700 MAELOU DRIVE
HAMBURG, NY 14075

DUFRANE, KEVIN S. - 034439
PO BOX 86
CLEARWATER, MN 56320

DUJSIK, JASON M. - 032717
2123 POWERS FERRY RD.
MARIETTA, GA 30067

DUFFEY, CHARLES L. - 046128
5050 N 15TH AVE
PHOENIX, AZ 85015

DUFRANE, MICHAEL D. - 034438
30365 WEST PICKEREL LK R
DETROIT LAKES, MN 56501

DUKANE PRECAST, INC.
1805 HIGH GROVE LANE
NAPERVILLE, IL 60540

DUFFIELD CONSTRUCTION
3060 N HAINES AVENUE
RAPID CITY, SD 57701

DUGAL, JOHN B. - 035076
225 HASTINGS AVE
MISSOULA, MT 59801

DUKART, ALBERT J. - 034567
2753 3RD AVE W
DICKINSON, ND 58601

DUFFIELD CONSTRUCTION
8453 N STAR RD
RAPID CITY, SD 57702

DUGAS, PENNY A. - 033244
160 ROCK RANCH ROAD
PICAYUNE, MS 39466

DUKE CONST./ REALTY
635 MARYVILLE CENTER DR
ST LOUIS, MO 63141

DUFFY CONCRETE, INC.
PO BOX 51
NEVADA, MO 64772

DUHON, CHRIS P. - 035422
2613 KILMARY
RAWLINS, WY 82301

DUKE CONSTRUCTION
3950 SHCAKLEFORD ROAD STE 3
DULUTH, GA 30096

DUFFY CRANE AND HAULING, INC
10180 BRIGHTON ROAD
HENDERSON, CO 80640

DUININCK BROTHERS INC
P O BOX 735
ROANOKE, TX 76262

DUKE CONSTRUCTION
5600 BLAZER PARKWAY SUITE 10
DUBLIN, OH 43017

DUKE CONSTRUCTION
1600 UTICA AVE SOUTH
ST LOUIS PARK, MN 55416

DULUTH SEAWAY PORT AUTHORITY
1200 PORT TERMINAL DRIVE
DULUTH, MN 55802

DUNORE COMMUNICATIONS
181 GREENWOOD AVE
MIDLAND PARK, NJ 07432

DUKE CONSTRUCTION CO
2803 ARMORY RD
WICHITA FALLS, TX 76302

DULUTH STEAM CO-OP ASSOC
1 LAKE PLACE DRIVE
DULUTH, MN 55802

DUN-RITE EXCAVATING
5382 BRISA STREET
LIVERMORE, CA 94550

DUKE CONSTRUCTION COMPANY
2803 ARMORY ROAD
WICHITA FALLS, TX 76302

DULUTH SUPERIOR BLACKTOP
2301 BECKS ROAD
DULUTH, MN 55806

DUNBAR, DAN - 033275
6033 ELM GROVE RD
PORT ALLEN, LA 70767

DUKE CONSTRUCTION, LP
4555 LAKE FOREST DR STE 400
CINCINNATI, OH 45242-3732

DULUTH SUPERIOR ERECTION
2301 BECKS RD
DULUTH, MN 55810

DUNBAR, SHERMAN - 033274
8000 TUSALOOSA
PORT ALLEN, LA 70767

DUKE ELECTRIC
726 RTE 202 SOUTH
BRIDGEWATER, NJ 08807

DULUTH SUPERIOR ERECTION
DULUTH SUPERIOR BLACK TOP
DULUTH, MN 55810

DUNCAN EXCAVATING
24 W 066 ST CHARLES RD
WHEATON, IL 60188

DUKE'S EARTH SERVICES, INC
510 S PARK DR
MOORESVILLE, IN 46158

DUMARC CORPORATION
187 W ORANGETHORPE AVE #R
PLACENTIA, CA 92870

DUNCAN OIL COMPANY
849 FACTORY ROAD
BEAVERCREEK, OH 45434

DUKE, CHRISTOPHER R. - 046984
1222 ACANTHUS ST
PFLUGERVILLE, TX 78660

DUMAS, JENNIFER L. - 035020
PO BOX 694
CODY, WY 82414

DUNCAN ROBERTSON
ATTN: BEVERLY
FRANKLIN, IN 46131

DUKE, ROBERT C. - 031288
4714 E. 25TH STREET
DICKINSON, TX 77539

DUMB FRIENDS LEAGUE
2080 S QUEBEC STREET
DENVER, CO 80231

DUNCAN, JEFF - 040653
38 RAMSEIER
DOUGLAS, WY 82633

DUKES CONCRETE CONSTRUCTION
2309 BROADWATER
BILLINGS, MT 59102

DUMEY CONTRACTING INC
PO BOX 558
BENTON, MO 63736-0558

DUNCAN, JEREMIAH W. - 039287
HC 33 BOX 5265
MILES CITY, MT 59301

DULING CONSTRUCTION CO INC
4200 SOUTH WEST STREET
WICHITA, KS 67217

DUN TRANSPORT & STRINGING
304 REYNOLDS LANE
SHERMAN, TX 75092

DUNCAN, JESSICA E. - 039286
HC 33 BOX 5265
MILES CITY, MT 59301

DUNCAN, ROBERT L. - 058769
4105 N. GARFIELD AVE
LOVELAND, CO 80538

DUNCAN, ROBERT W. - 056299
13046 BRANDON ST
ANCHORAGE, AK 99515

DUNCAN, RUSTY D. - 033286
1111 ELMHURST
MOORE, OK 73160

DUNDEE TOWNSHIP HIGHWAY DEPT
1900 SLEEPY HOLLOW RD
DUNDEE, IL 60118

DUNDEE, CITY OF
PO BOX 220
DUNDEE, OR 97115

DUNFEE, ANTHONY J. - 031569
2804 PERSIMMON DR
KILLEEN, TX 76543

DUNHAM CONSULTING AND
CONSTRUCTION SERVICES
SIOUX FALLS, SD 57104

DUNHAM PROPERTY MANAGEMENT
SUITE 202
SIOUX FALLS, SD 57104

DUNHAM PROPERTY MGT
230 SOUTH PHILLIPS AVE STE 202
SIOUX FALLS, SD 57104-6321

DUNIVANT, SHELLY M. - 035985
934 WASHAKIE ST
LANDER, WY 82520

DUNKELBERGER ENG & TESTING INC
523-A NW ENTERPRISE DR
PORT SAINT LUCIE, FL 34986

DUNLAP, LUCAS D. - 043537
1231 1/2 RUMSEY AVE
CODY, WY 82414

DUNLAP, REBECCA A. - 054303
1236 S. CHESNUT ST
CASPER, WY 82601

DUNLAP, ROBERT W. - 032418
423 S 5TH ST
HAMBURG, PA 19526

DUNLEAVY & SONS CONCRETE
5911 NORTH ELSTON
CHICAGO, IL 60649

DUNLEAVY CONSTRUCTION
4605 N ELSTON
CHICAGO, IL 60613

DUNLOP & JOHNSTON INC
5498 INNOVATION DRIVE
VALLEY CITY, OH 44280

DUNMON CONSTRUCTION CO INC
5930 VAL-DEL ROAD
HAHIRA, GA 31632

DUNN AND BRADSTREET, INC
103 JFK PARKWAY
SHORT HILLS, NJ 07078

DUNN BLACKTOP
PO BOX 208
WINONA, MN 55987

DUNN BLACKTOP
RR2 HIGHWAY 43
WINONA, MN 55987-0208

DUNN BUILDING
1118 N GAZLEY RD
MYRTLE CREEK, OR 97457

DUNN COMPANY
724 N MERCER ST
DECATUR, IL 62522-1699

DUNN CONSTRUCTION OR
1223 NW EASTWOOD AVE
GRESHAM, OR 97030-5205

DUNN ENGINEERING INC
3610 W VICKERY
FORT WORTH, TX 76107

DUNN FOSTER & SPAINHOUR IN
P O BOX 389
CLEMMONS, NC 27012

DUNN, BILLIE J. - 044375
6112 FM 3088
SANDIA, TX 78383

DUNN, DUSTIN - 035946
4265 BIRDIE COURT #7
MISSOULA, MT 59803

DUNN, GREGORY L. - 038018
P.O. BOX 505
SLAUGHTER, LA 70777

DUNN, JEFFREY T. - 056025
44 WALNUT CRESCENT
MONTCLAIR, NJ 07042

DUNN, JOHN J. - 032482
822 13TH AVE
PROSPECT PARK, PA 19076

DUPAGE COUNTY
421 NORTH COUNTY FARM ROAD
WHEATON, IL 60187

DUP ACCT-USE# 286153
FORMERLY YOUNG CONTRACTOR
BRYAN, TX 77803

DUNN, MARK B. - 055843
1705 BOULDER AVE
HELENA, MT 59601

DUPAGE COUNTY
DUPAGE COUNTY COLLECTOR
WHEATON, IL 60189

DUPLAN CONSTRUCTION,INC.
390 INDUSTRIAL STREET
CAMPBELL, CA 95008

DUNN, SCOTT M. - 033965
2225 W. INDIAN SCHOOL RD
PHOENIX, AZ 85015

DUPAGE COUNTY
DUPAGE COUNTY COLLECTOR
421 NORTH COUNTY FARM ROAD
WHEATON, IL 60189

DUPLICATE ACCT-PUSH INC
PO BOX  72
RICE LAKE, WI 54868

DUNN, SHAWN P. - 046333
1901 MINNEHAHA AVE S
MINNEAPOLIS, MN 55404

DUPAGE COUNTY DOT
421 N COUNTY FARM RD
WHEATON, IL 60187

DUPONT ENGINEERING CORP.
69 WATSON STREET
BROCKTON, MA 02304

DUNNET BAY CONSTRUCTION CO
115 NORTH BRANDON DRIVE
GLENDALE HEIGHTS, IL 60139

DUPAGE COUNTY ELECTION COMMISS
421 N COUNTY FARM ROAD
WHEATON, IL 60187

DUPONT FILAMENTS-AMERICAS LL
LOCKBOX 24401
CHICAGO, IL 60673-1244

DUNPHEY PETROLEUM SERVICES INC
3505 DAPHNE STREET
HOUSTON, TX 77021

DUPAGE MAYORS AND MANAGERS
1220 OAK BROOK RD
OAK BROOK, IL 60523

DUPONT FILAMENTS-AMERICAS LL
LOCKBOX 24401
24401 NETWORK PLACE
CHICAGO, IL 60673-1244

DUNRITE CONSTRUCTION
12 B SUNSET WAY #218
HENDERSON, NV 89014

DUPAGE TOPSOIL, INC.
580 WEST ROOSEVELT ROAD
WHEATON, IL 60189

DUPREE, BOBBY G. - 056420
3926 BLUE GULL ST
NORTH LAS VEGAS, NV 89032

DUNRITE EXCAVATION
21506 W COUNTY ROAD 1
BERTHOUD, CO 80513

DUPAGE WATER COMMISSION
600 E BUTTERFIELD ROAD
ELMHURST, IL 60126

DUPREE, MARK A. - 050272
2313 PEARSON WAY
ROUND ROCK, TX 78664

DUO SIGNS
94 DUNDEE
WHEELING, IL 60090

DUPHIL INC
PO BOX 458
ORANGE, TX 77630

DUPUIS, BRYAN G. - 042776
P.O. BOX 317
PABLO, MT 59855

DUP ACCT-USE# 817214
DESIGNSCAPES
CENTENNIAL, CO 80112

DUPL ACCT - USE # 815283
PO BOX 1968
INDIANTOWN, FL 34956

DUPUIS, DELBERT J. - 050481
PO BOX 232
ARLEE, MT 59821

DUQUE, LUCIO - 034768
1120 S. GILPIN AVE
DALLAS, TX 75211

DURAN EXCAVATING INC
418 NORTH 9 AVENUE
GREELEY, CO 80631

DURAN, PABLO U. - 056222
748 W JAMES
VISALIA, CA 93277

DUQUETTE, CHRYSTAUNIA L. - 051402
1716 EAGLE PEAK WAY
LAS VEGAS, NV 89134

DURAN HOGAN CONSTRUCTION INC
PO BOX 731024
SAN JOSE, CA 95173

DURAN, RUBEN M. - 047626
P.O. BOX 161
GREGORY, TX 78359

DURA ARCHITECTURAL SIGNAGE
48-15 32ND PLACE
LONG ISLAND CITY, NY 11101

DURAN, ABEL - 031790
419 E ELLEN AVE
HURST, TX 76053

DURAN-AGUAYO, ENRIQUE - 044
1647 S WINONA CT
DENVER, CO 80219

DURA MARK INC
11384 CHAMBERLAIN ROAD
AURORA, OH 44202

DURAN, FERNANDO - 037885
1613 FELIX STREET
FORT WORTH, TX 76115

DURATEK WALL CORP-FL
2180 AMERICAN FLYER WAY
BROOKSVILLE, FL 34604-6829

DURA MARK INC
PO BOX 868
AURORA, OH 44202

DURAN, FILIBERTO - 036087
1647 S WINONA COURT
DENVER, CO 80219

DURAZO CONSTRUCTION CORP
PO BOX 629
TUCSON, AZ 85702

DURA PLY ROOFING CORP
155 S ROHLWING ROAD
ADDISON, IL 60101

DURAN, HELADIO V. - 056064
5608 LESTER GANGER RD
FORT WORTH, TX 76112

DURAZO, MARIO M. - 053663
7380 S. VISTA DEL ARROYO
TUCSON, AZ 85746

DURABILT FENCE
433 DENNISTON CT
WHEELING, IL 60090

DURAN, JESUS - 054654
1904 STEINBURG LN
FORT WORTH, TX 76134

DURBIAINO FIRE EQUIPMENT
PO BOX 147
SANTA BARBARA, CA 93102

DURABLE SPECIALTIES
PO BOX 535969
GRAND PRAIRIE, TX 75053

DURAN, JOHN B - 035438
304 MCFARLAND
CHEYENNE, WY 82007

DURDEN GENERAL ENGINEERING
5 MARSHFIELD CIRCLE
SALINAS, CA 93901

DURAFLEX CORPORATION
297 MARGARET KING AVENUE
RINGWOOD, NJ 07456

DURAN, LORI A. - 054321
1930 ARGYLE
BUTTE, MT 59701

DURGAN, MAX W. - 045546
P.O. BOX 510
MANHATTAN, MT 59741

DURAN & VENABLES INC
748 SOUTH HILLVIEW DRIVE
MILPITAS, CA 95035

DURAN, MARIO - 044037
809 ASPEN AVE NW
ALBUQUERQUE, NM 87102

DURGLO, DANIEL X. - 050472
605 1ST AVE
ST. IGNATIUS, MT 59865

DURHAM CONSTRUCTION COMPANY
3212 PARKER DAM ROAD
PARKER, AZ 85344

DURHAM SCHOOL SERVICES
4300 WEAVER PARKWAY
WARRENVILLE, IL 60555

DURHAM TRAFFIC SIGNS INC
4927 IMOGENE
HOUSTON, TX 77096

DURHAM TRAFFIC SIGNS, INC
4927 IMOGENE STREET
HOUSTON, TX 77096

DURHAM TRANSPORTATION
514 W WOOLEY RD.
OXNARD, CA 93030

DURJAL CONCRETE
155 W IMPERIAL AVE
LAS VEGAS, NV 89102

DURNEZ, CHRISTOPHER M. - 039432
3218 W JAMISON
FLAGSTAFF, AZ 86004

DUROCRETE SUPPLIES
PO BOX 1826
SEFFNER, FL 33584

DURON, JESUS - 033583
5255 S 9TH AVE
TUCSON, AZ 85706

DUROPAVE CONSTRUCTION
206 E INDUSTRIAL DRIVE
WHEELING, IL 60090

DURO-CHEM INC
11931 WICKCHESTER LN #300
HOUSTON, TX 77043

DURSO, MICHAEL T. - 044491
54 HEATH COTE ROAD
YONKERS, NY 10710

DURWARD DUNN INC
PO DRAWER 870010
NEW ORLEANS, LA 70187

DURWOOD GREENE CONST CO
PO BOX 1338
STAFFORD, TX 77497-1338

DURWOOD GREENE CONSTRUC
P.O. BOX 1338
STAFFORD, TX 77477

DUST CONTROL INC
452 VIELE AVE
BEAUMONT, C1 92223

DUST, LUCIANNA D. - 054305
P.O. BOX 314
WYOLA, MT 59089

DUST, PATRICIA L. - 034915
PO BOX 737
LODGE GRASS, MT 59050

DUSTCOATING INC.
7217 W 128TH ST
SAVAGE, MN 55378-1162

DUSTCOATING, INC.
7217 WEST 128TH STREET
SAVAGE, MN 55378

DUSTIN CONNER BRAGG
PO BOX 1945
RED OAK, TX 75154

DUSTIN K SPECKELS
1377 BEECHWOOD DRIVE
KYLE, TX 78640

DUSTROL
3505 LEE BLVD BLDG C
EL PASO, TX 79936-1414

DUSTROL INC
PO BOX 1728
ROANOKE, TX 76262

DUSTROL INC
P O BOX 19066
ALBUQUERQUE, NM 87119-0066

DUSTROL INC
PO BOX 309
TOWANDA, KS 97144-0309

DUSTROL, INC.
1200 SOUTH MAIN
TOWANDA, KS 67144

DUTCH  CREEK CONST LLC
7343 S MILLER ST
LITTLETON, CO 80127

DUTCH BARN LANDSCAPING
22013 SCHOOLHOUSE ROAD
NEW LENOX, IL 60451

DUTCHER, LEE A. - 047319
P.O. BOX 41
BONDURANT, WY 82922

DUTRA GROUP
1000 POINT SAN PEDRO ROAD
SAN RAFAEL, CA 94901

DUVALL, DAN - 035992
PO BOX 341
SUNDANCE, WY 82729

DW WELDING & ENGINEERING
45 APRICOT STREET
OAK VIEW, CA 93022

DUTTON, TONYA D. - 035997
802 KIT CARSON DR
GREEN RIVER, WY 82935

DUVAUL CONCRETE CONSTRUCTION
825 RYNDERS LANE
WICHITA, KS 67204

DWA CONSTRUCTION CO
1344 MISSION GRANDE
CASA GRANDE, AZ 85222

DUTY CONSTRUCTION
P O BOX 66194
HOUSTON, TX 77266

DUXBURY, BRUCE A. - 035108
100 WALTER ROAD
ANACONDA, MT 59711

DWAYNE HENSON INVESTMENTS IN
1800 BERING DRIVE, #501
HOUSTON, TX 77057

DUTY, JOANN - 039953
P.O. BOX 1312
RAWLINS, NV 89041

DVBE TRUCKING & CONSTRUCTION
PO BOX 721058
SAN JOSE, CA 95172-1058

DWAYNE JACKSON
424 LONG COVE
ALLEN, TX 75002

DUTY, KELLY - 039957
P.O. BOX 1312
PAHRUMP, NV 89041

DVH PAINTING
2536 W 28TH AVE
DENVER, CO 80219

DWAYNE'S ENGINEERING
P O BOX 116
MCKITTRICK, CA 93251

DUTY, KEVIN M. - 039956
P.O. BOX
PAHRUMP, NV 89041

DVORAK'S SERVICES & SUPPLY
816 9TH STREET SOUTHEAST
MINNEAPOLIS, MN 55414-1307

DWG & ASSOCIATES INC COL S
2270 LA MONTANA WAY, #101
COLORADO SPRINGS, CO 80918

DUVAL ASPHALT PRODUCTS, INC.
7544 PHILIPS HIGHWAY
JACKSONVILLE, FL 32256

DVORAK, GAY L. - 036106
3560 TOMMY HAYS DRIVE
HALTOM CITY, TX 76117

DWG & ASSOCIATES INC LOMPO
820 NORTH H STREET, SUITE C
LOMPOC, CA 93436

DUVAL COUNTY
231 EAST FORSYTH STREET
JACKSONVILLE, FL 32202

DW LANDSCAPE INC
2045 PABCO ROAD
HENDERSON, NV 89015

DWIGGINS, DEAN A. - 035991
4240 NORTH AVE WEST
MISSOULA, MT 59804

DUVALL ELECTRIC COMPANY
9415 BURNTET RD STE 112
AUSTIN, TX 78758

DW PIPELINE & PLANT SERVICES
400 GEORGINA AVE BLDG A
DEER PARK, TX 77536

DWIGGINS, ERIC M. - 035240
4240 NORTH AVE W
MISSOULA, MT 59804

DUVALL LEASE SERVICE
PO BOX 82
FREER, TX 78357

DW STUDIO PRODUCTIONS LLC
1901 EAST 51ST STREET #3
AUSTIN, TX 78723

DWIRE EARTHMOVING & EXCAV
631 FORD ST
COLORADO SPRINGS, CO 80915

DWK CONTRACTORS, INC.
P. O. BOX 53
DUBLIN, PA 18917

DYER WHITE CONSTRUCTION
215 ST PAUL ST STE 200
DENVER, CO 80206

DYNALECTRIC CO LAKEWOOD C
345 SHERIDAN BLVD
LAKEWOOD, CO 80226-2448

DWOREK, BRENDA A. - 034273
801 HOMESTEAD
GREEN RIVER, WY 82935

DYKES ELECTRIC INC
10175 MAMMOTH AVENUE
BATON ROUGE, LA 70814

DYNALECTRIC CO MIAMI LAKESFL
2501 SW 160 AVENUE  #500
MIRAMAR, FL 33027

DWOREK, JR, JEFFREY - 037917
801 HOMESTEAD
GREEN RIVER, WY 82935

DYKES, RENA L. - 035475
PO BOX 152
CLEARMONT, WY 82835

DYNALECTRIC COMPANY OF CO
1410 FORD STREET
COLORADO SPRINGS, CO 80915

DXP ENTERPRISES, INC
PO BOX 1697
HOUSTON, TX 77251

DYNA TEN CORPORATION
4375 DIPLOMACY ROAD
FT WORTH, TX 76155

DYNAMARK SECURITY CENTER (D
6622 JEFFERSON
CORPUS CHRISTI, TX 78413

DYAD CONSTRUCTION INC
8505 HOLT
HOUSTON, TX 77096

DYNA TEN CORPORATION
7415 WHITEHALL #101
FORT WORTH, TX 76118-0642

DYNAMIC ASPHALT MAINT INC
1605 SEMINOLE LANE
CARPENTERVILLE, IL 60110

DYCOR INC
3205 MAIN
PEARLAND, TX 77581

DYNA-KLEEN OF ROCKFORD
2723 KILBURN AVENUE
ROCKFORD, IL 61105

DYNAMIC BUILDING ASSOCIATES
18216 SO CENTER AVE
LOS BANOS, CA 93635

DYE, DENISE A. - 034962
PO BOX 2531
KALISPELL, MT 59903

DYNA-LIFT OF FLORIDA
11881 44TH STREET NORTH
CLEARWATER, FL 33771

DYNAMIC BUILDING CORP
SUITE 200 51 PENWOOD PLACE
WARRENDALE, PA 15086

DYE, SHANE D. - 047925
P.O. BOX 1295
NEW TOWN, ND 58763

DYNA-LIFT OF FLORIDA
11881 44TH STREET NORTH
CLEARWATER, FL 33771

DYNAMIC CONCRETE CALGARY
PUMPING INC
CALGARY, AB T2Z 4A2

DYER CONSTRUCTION CO INC
1716 SHEFFIELD AVENUE
DYER, IN 46311

DYNALECTRIC CO DENVER CO
345 SHERIDAN BLVD
DENVER, CO 80226

DYNAMIC DETAILS INC
1220 SIMON CIRCLE
ANAHIEM, CA 92801

DYER, MICHELLE L. - 037504
1376 PALMA PLACE
BULLHEAD CITY, AZ 86442

DYNALECTRIC CO LAKEWOOD CO
345 SHERIDAN BLVD
LAKEWOOD, CO 80226

DYNAMIC FIRE PROTECTION
1200 LAW ROAD
STARKVILLE, MS 39759

DYNAMIC HEATING & PIPING C
7533 W 98TH PLACE
BRIDGEVIEW, IL 60455

DYNASTY PAINTING
4451 E LAKE CIRCLE N
CENTENNIAL, CO 80121

E & B UTILITIES INC
3920 ANDERSON RD
HOUSTON, TX 77053


DYNAMIC HOMES INC
PO BOX 3230
PARKER, CO 80134

DYNATECH
PO BOX 1589
ELYRIA, OH 44036-1589

E & B (R)
310 BLACKETOR DR.
ROCHESTER, IN 46975


DYNAMIC HOMES LLC
525 ROOSEVELT AVE
DETROIT LAKES, MN 56501

DYNATECH
PO BOX 1589
161 REASER COURT
ELYRIA, OH 44036-1589

E & B PAVING
ATTN: ANGIE RIDDLE
INDIANAPOLIS, IN 46203


DYNAMIC ONLINE MARKETING
300 INTERNATIONAL DRIVE #100
WILLIAMSVILLE, NY 14221

DYNATEST CONSULTING INC
13953 US HWY 301 S
STARKE, FL 32091

E & B PAVING COMPANY
286W 300N
ANDERSON, IN 46012


DYNAMIC STRUCTURES INC.
77B EAST TAGGART STREET
EAST PALESTINE, OH 44413

DYNATEST CONSULTING, INC
165 S. CHESTNUT
VENTURA, CA 93001

E & B PAVING INC.
310 BLACKETOR DRAND
ROCHESTER, IN 46975


DYNAMIC SYSTEMS (PO REQ)
3901 S LAMAR BLVD   SUITE 300
AUSTIN, TX 78704

DYNES AUTO BODY (DBA)
4692 SOUTH VIVIAN COURT
MORRISON, CO 80465

E & B PAVING, INC
17042 MIDDLETOWN AVE
NOBLESVILLE, IN 46060


DYNAMIC TRANSPORT
P O BOX 7284
RIVERSIDE, CA 92503

DYNMCDERMOTT
PETROLEUM OPERATIONS CO.
NEW ORLEANS, LA 70123

E & B PAVING, INC.
286 WEST 300 NORTH
ANDERSON, IN 46012


DYNAMITE PAVING & SEAL COAT IN
PO BOX 19091
PHOENIX, AZ 85005-9091

DYNMCDERMOTT PETROLEUM
850 S CLEARVIEW PARKWAY
NEW ORLEANS, LA 70123

E & B PAVING, INC.
5342 ELMWOOD AVE., SUITE A
INDIANAPOLIS, IN 46203


DYNAPROP XVIII STATE ST LLC
10 W HUBBARD
CHICAGO, IL 60610

DYONYX
1235 NORTH LOOP WEST
HOUSTON, TX 77008-4710

E & B PAVING, INC.
201 SOUTH THOMAS RD.
FORT WAYNE, IN 46808


DYNASTY GROUPS INC.
205 W WACKER SUITE 1450
CHICAGO, IL 60606

DZURICKY, ANDREW M. - 037719
52 MEADOWBROOK DRIVE
LITTLE ROCK, AR 72205

E & B PAVING, INC.
3888 SOUTH GARTHWAITE RD.
MARION, IN 46953

E & B PAVING, INC
4308 EAST COUNTY RD 350 NORTH
MUNCIE, IN 47303

E & R STAR PAINTING
5270 VIA DEL SOLE
WILLIAMSVILLE, NY 14221

E C DURR HEAVY EQUIPMENT
817 HICKORY AVE
HARAHAN, LA 70123


E & B PAVING, INC.
P.O. BOX 2707
KOKOMO, IN 46904-0270

E & R GENERAL CONSTRUCTION
38 ST DAVID'S DRIVE
WEST SENECA, NY 14224

E C S MARIN
588 SILVER STREET
AGAWAM, MA 01001


E & B PAVING, INC.
P.O. BOX 5066
EVANSVILLE, IN 47716-0506

E & T PLASTICS MANUFACTURING
824 EAST GATE DRIVE
MOUNT LAUREL, NJ 08054

E D & D SEWER CONNECTIONS IN
4241 S.E. 136TH AVE
PORTLAND, OR 97236


E & D MOUNTAIN VIEW CONST
7617 UPPER JOHNS CREEK
PHELPS, KY 41553

E A COLANGELI CONSTRUCTION CO
30 THACHER STREET
MALDEN, MA 02148

E D S ELECTRIC INC
4219 OLD BETHLEHEM PK
TELFORD, PA 18969


E & E SERVICES INC
PO BOX 7249
ST PETERSBURG, FL 33734

E A ENGINEERING SCIENCE
AND TECHNOLOGY
HOUSTON, TX 77041

E D SMITH
944 HWY # 8
WINONA, ON L8E  5S3


E & E UTILITY SVC INC
PO BOX 1905
CHANDLER, TX 75758

E A S CONTRACTING
13995 DIPLOMAT DR.
FARMERS BRANCH, TX 75234

E E CRUZ   NAB   FRONTIER KE
CRUZ PLAZA
HOLMDEL, NJ 07733


E & H RESTORATION INC
1926 COMENITZ DRIVE
DAVENPORT, IA 52802-2300

E A TECHNOLOGIES
150 MOTOR PARKWAY SUITE #201
HAUPPAUGE, NY 11788

E E CRUZ & COMPANY
CRUZ PLAZA
HOLMDEL, NJ 07733


E & L ELECTRIC
93 LEIGHANN PLACE
WINDSOR, CA 95492

E B ENGINEERING INC
P O BOX 831655
MIAMI, FL 33283-1655

E E HOOD & SONS INC
17000 SENIOR ROAD
VON ORMY, TX 78073


E & M CONCRETE CONST CORP
P O BOX 50512
OXNARD, CA 93030

E B H & ASSOC., P.A. - GREAT B
1105 WILLIAMS
GREAT BEND, KS 67530

E E HOOD AND SONS INC
17000 SENIOR ROAD
VON ORMY, TX 78073


E & M CONST CO INC ODENVILLE
P O BOX 335
QUEEN CITY, TX 75572

E B SIMMONDS ELECTRICAL INC
4406 EXCHANGE AVENUE #105
NAPLES, FL 34104

E E HOOD AND SONS INC
17000 SENIOR ROAD
VON ORMY, TX 78073

E E RANCHES INC
P O BOX 802207
DALLAS, TX 75380

E J DEL MONTE CORPORATION
909 LINDEN AVENUE
ROCHESTER, NY 14625

E & I CORPORATION
626 BROADWAY
MATAWAN, NJ 07747

E E REED CONSTRUCTION
300 COMMERCE GREEN
SUGAR LAND, TX 77478

E J ELECTRIC
46-41 VERNON BLVD.
LONG ISLAND CITY, NY 11101

E P GUIDI INCORPORATED
1301 BETHLEHEM PIKE
AMBLER, PA 19002

E E ROOT & SONS
25 DEAN STREET
OWEGO, NY 13827

E J HARRISON & SONS
PO BOX 4009
VENTURA, CA 93007

E R CONSTRUCTION CO.
11497 OLD OAKS LANE
CONROE, TX 77385

E F H COMPANY
2999 W CTY RD 42
BURNSVILLE, MN 55306

E J SCIABA CONTRACTING CO INC
18 WOLCOTT STREET
READVILLE, MA 02137

E R M C & O SERVICES INC
PO BOX 1480
EXTON, PA 19341-0108

E FAB
200 S FAIRMONT
SAGINAW, TX 76179

E J SMITH CONTRACTING INC.
489 PAGE STREET
STOUGHTON, MA 02072

E R S C INC.
P O BOX 890
BUFFALO, NY 14224

E GARZA PAVING INC
1110 BROOKWOOD ST
BENSENVILLE, IL 60106

E KENT HALVORSON INC
9840 WILLOWS ROAD NE, #200
REDMOND, WA 98052-2540

E R SHORT COMPANY INC
PO BOX 505
MOUNT AIRY, NC 27030

E H C INC
1360 RAIL HEAD BLVD
NAPLES, FL 34110

E L HARRIS III CONST CO
PO BOX 655
FULSHEAR, TX 77441

E R SNELL CONTRACTOR
ACCOUNTS PAYABLE
SNELLVILLE, GA 30078

E I DU PONT DE NEMOURS & CO
PO BOX 713
OLD HICKORY, TN 37138-0713

E L HILTS & COMPANY
2551 HWY 70 WEST, BOX 1789
HICKORY, NC 28603

E S D SIGN SERVICES
6537 RUPLEY CIRCLE
HOUSTON, TX 77087

E I I ELECTRIC
530 SOUTH AVENUE EAST
CRANFORD, NJ 07016

E L PRUITT COMPANY
3090 COLT ROAD
SPRINGFIELD, IL 62708

E S SYSTEMS
23 SAGINAW DRIVE
ROCHESTER, NY 14623

E J C M
111 KALAMATH STREET
DENVER, CO 80223

E LIGHT ELECTRIC SERVICES INC
361 INVERNESS DRIVE S STE B
ENGLEWOOD, CO 80112

E SIDE NEIGHBORHOOD DEVELO
PO BOX 600362
ST PAUL, MN 55102

E STONE DEVELOPMENT
6490 ROLLING HILLS ROAD
FLAGSTAFF, AZ 86004

E T  SIMONDS
P.O. BOX 2107
CARBONDALE, IL 62902

E T & L CONSTRUCTION
STOW, MA 01775

E T & L CORP.
P O BOX 295
STOW, MA 01775

E T E CORP
467 EVERINGTON DRIVE
KATY, TX 77450

E T MACKENZIE CO
6212 33RD STREET E
BRADENTON, FL 34203

E W JOHNSON CONSTRUCTION CO IN
P O BOX 16031
WICHITA, KS 67216-0031

E W OLSON ROOFING INC
3911 W 159TH PL
MARKHAM, IL 60426

E W SYKES GENERAL CONTRACTOR
P O BOX 178
ATHOL, MA 01331

E&B PAVING INC
875 N BROADWAY
HUNTINGTON, IN 46750

E&B PAVING INC
3888 S GARTHWAITE RD
MARION, IN 46953

E&C PRECAST CONCRETE INC
9608 MOORE ROAD
LITTLETON, CO 80125-9519

E&D CONCRETE
2714 W. HARRISON
MURPHYSBORO, IL 62966

E&E EXCAVATION
12831 MARYSVILLE LANE
OREGON CITY, OR 97045

E&M PLUMBING
5112 N.NORDICA AVENUE
CHICAGO, IL 60656

E&T BACKHOE SERVICE
128 VINCENT LANE
WAGGAMAN, LA 70094

E-3 SYSTEMS
1220 WHIPPLE ROAD
UNION CITY, CA 94587

E-470 PUBLIC HIGHWAY AUTHORITY
22470 EAST 6TH PARKWAY
AURORA, CO 80018

E-BOND EPOXIES INC
PO BOX 23069
FT LAUDERDALE, FL 33334

E-Z BEL CONSTRUCTION, LLC.
203 RECOLETA RD
SAN ANTONIO, TX 78216

E-Z MASONRY & SNOW REMOVA
1535 GRAND AVE
ST PAUL, MN 55105-2229

E-Z PASS
PO BOX 15185
ALBANY, NY 12212-5185

E. MITCHELL, INC.
1580 INDIANA ST.
SAN FRANCISCO, CA 94107

E.A. COX GENERAL CONTRACTO
P O BOX 289
WESTERN SPRINGS, IL 60558-0289

E.A. HATHAWAY & CO
565 LAURELWOOD ROAD
SANTA CLARA, CA 95054

E.A.P. GLASS INC.
616 MOSS ST.
GOLDEN, CO 80401

E.D. SMITH PAVING
12325 W. ALICE AVE.
EL MIRAGE, AZ 85335

E.L. PRUITT CO.
PO BOX 3306
SPRINGFIELD, IL 62708

E.L.TREVENA INC
PO BOX 917
PINELLAS PARK, FL 33780

E.S. WAGNER COMPANY
840 PATCHEN ROAD
OREGON, OH 43616

E.SAMBOL CORPORATION
PO BOX 5110
TOMS RIVER, NJ 08754

E.A. DAVIDOVITS & CO INC
555 PRICE AVENUE #200
REDWOOD CITY, CA 94063

EAGON, MICHAEL B. - 032169
64 CHARNWOOD DRIVE
CHEEKTOWAGA, NY 14215

E.T. & L. CONSTRUCTION
873 GREAT ROAD
STOW, MA 01775

EA ENGINEERING SCIENCE & TECH
15 LOVETON CIRCLE
SPARKS, MD 21152

EAGLE "I" ELECTRIC INC
8055 MORO STREET
PHILADELPHIA, PA 19136

E.T. TECHNOLOGIES, INC
10000 SOUTH DRANSFELDT ROAD
PARKER, CO 80134

EA ENGINEERING SCIENCE & TECH
405 ST HWY 121 C-100
LEWISVILLE, TX 75067

EAGLE ASPHALT CONSTRUCTION
20106 DIVINO DR
WALNUT, CA 91789-3610

E2 INNOVATIONS
4001 NORTH 28TH AVE
PHOENIX, AZ 85017

EA GROUP (DBA)
7118 INDUSTRIAL PARK BLVD
MENTOR, OH 44060

EAGLE BEND METROPOLITAN DI
8005 S. CHESTER SUITE 150
CENTENNIAL, CO 80112

E21 ENGINEERING INC
4131 S. NATCHES COURT
ENGLEWOOD, CO 80110

EA WHITE CONSTRUCTION CO
18965 SW 84TH
TUALATIN, OR 97062

EAGLE COMMERCIAL CONSTRUC
3835 ELM ST SUITE CT
DENVER, CO 80207-1041

E2C CONSTRUCTION
382 MARTIN AVE.
SANTA CLARA, CA 95050

EAC CONSULTING INC
8700 W FLAGER ST STE 420
MIAMI, FL 33126

EAGLE COMMUNICATION SERVIC
1026 26TH AVE NW STE C
GIG HARBOR, WA 98335-7807

E470 PUBLIC HIGHWAY AUTHORITY
22470 EAST 6TH PARKWAY
AURORA, CO 80018

EADS, GEORGE E. - 035456
513 E SPRUCE
RAWLINS, WY 82301

EAGLE CONCRETE SYSTEMS INC
P.O. BOX 60762
FORT MYERS, FL 33906

E5 CONSTRUCTION LLC
PO BOX 20175
MESA, AZ 85277

EADS, JENNELL - 055557
412 YELLOWSTONE
MILES CITY, MT 59301

EAGLE CONST & ENVIRONMENT
ATTENTION PURCHASING DEP'T.
FORT WORTH, TX 76161

E80 PLUS CONSTRUCTORS, LLC
7120 PATTON ROAD
DEFOREST, WI 53532

EADY PAVING INC., NICK
815 LAKESIDE DR.
SEFFNER, FL 33584

EAGLE CONST & ENVIRONMENT
SERVICES INC
LAPORTE, TX 77571

EA COLLINS DEVELOPMENT "J"
2451 S BUFFALO DR  SUITE 100
LAS VEGAS, NV 89117

EAFB EXCHANGE
PO BOX 757
EAFB, SD 57706

EAGLE CONST & ENVIRONMENT
1700 NORTH E
LA PORTE, TX 77571

EAGLE CONST CO GA SC
PO BOX 132
NEWBERRY, SC 29108

EAGLE DESIGN BUILD
3415 N POTSDAM AVE
SIOUX FALLS, SD 57104

EAGLE ELECTRIC INC
310 POWHATTAN AVENUE
ESSINGTON, PA 19029

EAGLE CONST/NEWBERRY SC
PO BOX 132
NEWBERRY, SC 29108

EAGLE DEVELOPING COMPANY
4001G COUNTRY CLUB ROAD
WINSTON SALEM, NC 27104

EAGLE INDIAN CONSTRUCTION
PO BOX 219
HOT SPRINGS, MT 59845

EAGLE CONSTRUCTION &
ENVIRONMENTAL SERVICES
CIBOLO, TX 78108

EAGLE DRILLING SERVICE,LLC
7150 PLACID STREET
LAS VEGAS, NV 89119

EAGLE MANUFACTURING COMPA
2400 CHARLES STREET
WELLSBURG, WV 26070-1000

EAGLE CONSTRUCTION SERVICES
1624 JACKSONVILLE RD.
BURLINGTON, NJ 08016

EAGLE ELECTRIC LLC AK
6937 OLD SEWARD HIGHWAY
ANCHORAGE, AK 99518

EAGLE MANUFACTURING COMPA
2400 CHARLES STREET
WELLSBURG, WV 26070-1000

EAGLE CONTRACTING CORP
PO BOX 1600
KELLER, TX 76244

EAGLE ELSNER INC
PO BOX 23294
TIGARD, OR 97281

EAGLE MOUNTAIN CONSTRUCTIO
3885 E INDUSTRIAL
FLAGSTAFF, AZ 86004

EAGLE COUNTY GOVERNMENT
PO BOX 850
EAGLE, CO 81631

EAGLE ENVIRONMENTAL CONSULTING
PO BOX 100369
DENVER, CO 80250

EAGLE MOUNTAIN ENTERPRISES
900 SWALSBURY
BURLESON, TX 76023

EAGLE COUNTY ROAD DEPT
3289 COOLEY MESA ROAD
GYPSUM, CO 81637

EAGLE EXCAVATING INC
PO BOX 2886
RAPID CITY, SD 57709-2886

EAGLE PAINTING & MAINT CO
1865 BERNICE RD
LANSING, IL 60438

EAGLE CUSTOM BUILDERS
3535 S WADSWORTH BLVD
LAKEWOOD, CO 80227

EAGLE FENCE COMPANY
P.O. BOX 21386
BULLHEAD CITY, AZ 86439

EAGLE PASS CONSTRUCTION LL
1951 W EL TORO RD
SAHURITA, AZ 85629

EAGLE DANCE CONT XXXLEGALXXX
SENT TO LEWIS & ROCA FOR LEGAL
COOLIDGE, AZ 85228

EAGLE GROOVING INC
750 HURRICANE SHOALS ROAD
LAWRENCEVILLE, GA 30043

EAGLE PIPELINE CONSTRUCTION
PO BOX 594
LILLIAN, TX 76061

EAGLE DANCE CONTRACTING INC
PO BOX 338
COOLIDGE, AZ 85228

EAGLE HOMES LLC
303 MAIN STREET
ANTIOCH, IL 60002

EAGLE PRO ENGINEERING INC
PO BOX 21237
BEAUMONT, TX 77720-1237

EAGLE RIDGE CORPORATION
10735 MAUE DRIVE
ORLAND PARK, IL 60467

EAGLE TRAFFIC CONTROL
3170 UNIONVILLE PIKE
HATFIELD, PA 19440

EAKIN PIPELINE
3015 S I-35 WEST
BURLESON, TX 76028

EAGLE ROCK BLASTING
6992 NORTH 5TH ST. E.
IDAHO FALLS, ID 83401

EAGLE TRAFFIC SIGNS & SAFETY
PO BOX 890025
HOUSTON, TX 77289

EAKIN PIPELINE CONSTRUCION IN
3015 SOUTH I-35W
BURLESON, TX 76028

EAGLE ROCK EXCAVATING
4750 NORTH LA CHOLLA
TUCSON, AZ 85705

EAGLE TRUCKING, INC.
20920 FOREST ROAD NORTH
FOREST LAKE, MN 55025

EAMONN SEWER & WATER
5442 SUNNYSIDE
CHICAGO, IL 60630

EAGLE ROCK EXCAVATING LLC
4750 NORTH LA CHOLLA BLVD
TUCSON, AZ 85705

EAGLE VALLEY INC.
3401 N RACEWAY ROAD
INDIANAPOLIS, IN 46234

EAP GLASS INC
616 MOSS ST
GOLDEN, CO 80401

EAGLE ROCK EXCAVATING LLC
4750 NORTH LA CHOLLA BLVD
TUCSON, AZ 85705

EAGLE VEGETATION REDUCTION INC
4400 SANTA BARBRA DRIVE
SEBRING, FL 33875

EARL EXCAVATING
2120 GRASSHOPPER LANE
SEDONA, AZ 86336

EAGLE ROCK RESORT CO
1031 VALLEY OF LAKES
HAZLETON, PA 18201-9717

EAGLE VIEW CONTRACTORS
P O BOX 397
MOAPA, NV 89028

EARL INCE CORPORATION
405 LAS ANIMAS AVENUE
GILROY, CA 95020

EAGLE ROOFING PRODUCTS CO
3546 N RIVERSIDE AVE
RIALTO, CA 92377

EAGLECREST COMMUNITY CENTER
4700 EAGLECREST BLVD
FIRESTONE, CO 80504

EARL K WOOD
ORANGE CNTY TAX COLLECTOR
ORLANDO, FL 32801

EAGLE SITE DEVELOPERS INC
15910 RAWLS RD
SARASOTA, FL 34240

EAGLELIFT INC
10410 TRADEMARK ST.
RANCHO CUCAMONGA, CA 91730

EARL UNRUH INC
9262 BRIGHT ANGEL WAY
LAS VEGAS, NV 89149-2396

EAGLE STORAGE INC
103 FOOTHILL DRIVE
PILOT MOUNTAIN, NC 27041

EAGLEROCK GOLF COURSE
5724 LARIMER LN
BILLINGS, MT 59105

EARLE ASPHALT COMPANY
PO DRAWER 556
FARMINGDALE, NJ 07727

EAGLE TOWN OF
PO BOX 609
EAGLE, CO 81631

EAH OF AUSTIN, INC
136 EL MIO
SAN ANTONIO, TX 78216

EARLEY, BRANDON T. - 033709
7571 FAIRLAND CT
LAS VEGAS, NV 89113

EARLY & SON
58 SOUTH KIMBALL
BRADFORD, MA 01835

EARTHMOVERS EXCAVATION LLC
4682 S 150 W
MURRAY, UT 84107

EARTH TECH
PO BOX 28837
RICHMOND, VA 23228

EARTH BUILDERS INC
500 GRAPEVINE HIGHWAY STE 220
HURST, TX 76054-2707

EARTH MOVERS LLC
3840 N COMMERCE ST
NORTH LAS VEGAS, NV 89032

EARTH TECH
220 SE EGLIN PKWY  SUITE2
FORT WALTON BEACH, FL 32548

EARTH BURNERS INC
5910 FREMONT ST.
DULUTH, MN 55807

EARTH RESOURCES CORPORATION
PO BOX 1420
DEWEY, AZ 86327

EARTH TECH
226 48TH STREET
RAPID CITY, SD 57702

EARTH CONTRACTORS INC
8155 COCHISE RD
COLORADO SPRINGS, CO 80908-5061

EARTH SCIENCE INC
10112 E RIVER SHORE DR
ALTO, MI 49302

EARTH TECH ALTAMONTE SPGSFL
30 S KELLER RD #500
ORLANDO, FL 32810-6103

EARTH ENGINEERING CONSULTANTS
4396 GREENFIELD DR
WINDSOR, CO 80550

EARTH SOLUTIONS INC
6739 GUION RD STE B
INDIANAPOLIS, IN 46268

EARTH TECH BLOOMINGTON IN
5010 STONE MILL ROAD
BLOOMINGTON, IN 47408

EARTH ERGONOMICS
P.O. BOX 2734
CEDAR PARK, TX 78630

EARTH SOLUTIONS, INC.
P.O. BOX 681066
INDIANAPOLIS, IN 46268-0106

EARTH TECH ELLSWORTH AFB S
ATTN: SUE YOUNG/TERC A/P
MINNEAPOLIS, MN 55441

EARTH EXPLORATION, INC
7770 WEST NEW YORK STREET
INDIANAPOLIS, IN 46214

EARTH SYSTEMS SO CALIFORNIA
1731-A WALTER ST
VENTURA, CA 93003

EARTH TECH ENGLEWOOD CO
5575 DTC PKWY #200
ENGLEWOOD, CO 80110

EARTH IMAGES
PO BOX 267
GREENWOOD, IN 46142

EARTH SYSTEMS SOUTHWEST
79-811B COUNTRY CLUB DRIVE
BERMUDA DUNES, CA 92203

EARTH TECH ENTERPRISES INC
5475 GOLDEN GATE PKWY, STE 3W
NAPLES, FL 34116

EARTH INC
810 ARLINGTON HEIGHTS RD
ITASCA, IL 60143

EARTH SYSTEMS SOUTHWEST (DBA)
79-811B COUNTRY CLUB DRIVE
BREMUDA DUNES, CA 92203

EARTH TECH ENTERPRISES INC
3336 E 32ND STREET STE 234
TULSA, OK 74135

EARTH INC
810 N ARLINGTON HTS RD
ITASCA, IL 60143

EARTH TEC ASSOCIATES INC
P O BOX 941
VERNON, NJ 07462

EARTH TECH LONG BEACH
ATTN: STEVE WILLIAMS
LAKE FOREST, CA 92630

EARTH TECH MECHANICSBURG PA
2 MARKET PLAZA WAY
MECHANICSBURG, PA 17055

EARTH-WERKS INC
170-A ALEXANDRA WAY
CAROL STREAM, IL 60188

EARTH-WORK SOLUTIONS LLC
555 FORD STREET
COLORADO SPRINGS, CO 80915

EARTH TECH MECHANICSBURG PA
2 MARKET PLAZA WAY
MECHANICSBURG, PA 17055

EARTH WORKS
310 A KENNEDY DRIVE
CAPITOLA, CA 95010

EARTHWORK TECHNOLOGIES, IN
13850 BALSAM LANE
DAYTON, MN 55327

EARTH TECH OAKBROOK IL
1020 N BROADWAY SUITE 400
MILWAUKEE, WI 53202

EARTH WORKS SUPPLY
PO BOX 1557
CONIFER, CO 80433

EARTHWORKS CONSTRUCTION, IN
8078 GATEWAY DRIVE
NEOSHO, MO 64850

EARTH TECH RICHMOND VA
ACCTS PAYABLE
RICHMOND, VA 23228

EARTH-WERKS
ATTN:LORA DAVIS
BATAVIA, IL 60510

EARTHWORKS DEVELOPMENT
P O BOX 211238
ROYAL PALM BEACH, FL 33421

EARTH TECH SAN JOSE
695 RIVER OAKS PARKWAY
SAN JOSE, CA 95134

EARTHBALANCE
2579 NORTH TOLEDO BLADE BLVD
NORTH PORT, FL 34289

EARTHWORKS LAND DEVELOPM
6735 33RD ST EAST
SARASOTA, FL 34243

EARTH TECH SERVICE CORP
6730 INDUSTRIAL AVE
PORT RICHEY, FL 34668

EARTHCARE MITIGATION EXPERTS
1791 E. HAMPTON ST
TUCSON, AZ 85719

EARTHWORKS LANDSCAPE CO.,IN
2531 N HIGHWAY 89
CHINO VALLEY, AZ 86323

EARTH TECH TAMPA FL
2620 HUNT ROAD
LAND O'LAKES, FL 34638

EARTHSCAPE
1109 LAGUNA AVE.
PARKER, AZ 85344

EARTHWORKS OREGON LLC
P O BOX 118
OREGON CITY, OR 97045

EARTH TECH UTILITY CONTRACTING
5475 GOLDEN GATE PKY 6
NAPLES, FL 34116

EARTHSCAPE INC
1053 LEWIS STREET
RENO, NV 89502

EASHAPPIE, MARCY J. - 035007
PO BOX 16
HAYS, MT 59527

EARTH TECHNOLOGY INC
250 SACKETT POINT ROAD
NORTH HAVEN, CT 06473

EARTHSCAPES,INC
4640 E. MCDOWELL ROAD
PHOENIX, AZ 85008

EASON, BRIAN - 048076
604 S. KANSAS AVE.
EXCELSIOR SPRINGS, MO 64024

EARTH TRADES OF CENTRAL FL INC
11032 SUMMERSPRING LAKES DRIVE
ORLANDO, FL 32825

EARTHWISE TECHNOLOGIES
3182 ROYAL LANE
DALLAS, TX 75229

EAST AMHERST PLUMBING INC
8734 STAHLEY ROAD
EAST AMHERST, NY 14051

EAST BAY CONST CO
6336 PATTERSON PASS ROAD STE H
LIVERMORE, CA 94550

EAST COAST DRILLING INC
1256 N CHURCH STREET
MOORESTOWN, NJ 08057

EAST MOLINE CORRECTIONAL C
100 HILLCREST ROAD
EAST MOLINE, IL 61244

EAST BAY CONSTRUCTION
2124 MAIN STREET #145
HUNTINGTON BEACH, CA 92648

EAST COAST FIRE PROTECTION
5695 OAKBROOK PARKWAY STE E
NORCROSS, GA 30093

EAST OTTER TAIL TELEPHONE C
150 2ND STREET SW
PERHAM, MN 56573

EAST BAY MUNI DIST
PARDEE CENTER
VALLEY SPRINGS, CA 95252

EAST COAST LANDSCAPING & CONST
202 CHASE ROAD
PORTSMOUTH, RI 02871

EAST OTTERTAIL TELEPHONE C
150 2ND ST SW
PERHAM, MN 56573

EAST BAY MUNIC UTIL. DIST.
PO BOX 24055
OAKLAND, CA 94623

EAST COAST PAVING
2269 INDIAN RD
WEST PALM BEACH, FL 33409

EAST PALO ALTO SANITARY DIS
PO BOX 51686
PALO ALTO, CA 94303

EAST BAY MUNICIPAL
UTILITY DISTRICT
OAKLAND, CA 94623

EAST COAST POWER INC
PO BOX 9
SCOTTSMOOR, FL 32775

EAST PALO ALTO, CITY OF
ATTN: PWD FERNANDO BRAVO
E PALO ALTO, CA 94303

EAST BAY MUNICIPAL UTIL DIST
PO BOX 24055
OAKLAND, CA 94623

EAST COAST SIGN & SUPPLY INC
11 FRANCIS J CLARK CIRCLE
BETHEL, CT 06801

EAST RAMAPO C S D
105 SOUTH MADISON AVENUE
SPRING VALLEY, NY 10977

EAST CENTRAL COLLEGE
1964 PRAIRIE DELL ROAD
UNION, MO 63084

EAST CONSTRUCTION
PO BOX 1152
JAMESTOWN, CA 95327

EAST RIVERSIDE STATION LLC
90 WOODBRIDGE CTR DR
WOODBRIDGE, NJ 07095

EAST CHERRY CREEK VALLEY WATER
6201 S GUN CLUB ROAD
AURORA, CO 80016

EAST GRAND RAPIDS SCHOOLS
2915 HALL ST. S.E.
EAST GRAND RAPIDS, MI 49506

EAST ROCKHILL TOWNSHIP
1622 RIDGE ROAD
PERKASIE, PA 18944

EAST COAST BATTERY & ELECTRIC
100 SOUTHWEST 17TH STREET
FT LAUDERDALE, FL 33315

EAST JEFFERSON GENERAL HOSPITA
4200 HOUMA BLVD ATTN ACCT PAY
METAIRIE, LA 70006

EAST SIDE SERVICES
PO BOX 9162
ROCHESTER, MN 55903

EAST COAST COMMERCIAL CONS INC
389 W. CENTER STREET #G
WEST BRIDGEWATER, MA 02379-1623

EAST LINCOLN TOWNSHIP
418 PULASKI STREET
LINCOLN, IL 62656

EAST SLOPE EXCAVATING
PO BOX 377
DUMONT, CO 80436

EAST SUMMIT DEV CORP
528 WEST MAIN STREET
SPRINGVILLE, NY 14141

EASTERN SEALS CENTRAL TEXAS
315 E ST ELMO
AUSTIN, TX 78745

EASTERN LARAMIE COUNTY LAN
PO BOX 41
BURNS, WY 82053


EAST SURRY HIGH SCHOOL
705 WEST MAIN STREET
PILOT MTIN, NC 27041

EASTER, JESSE - 038736
7347 RUBENS
SUN VALLEY, NV 89433

EASTERN LIFT TRUCK CO, INC
STATE HIGHWAY 73
MAPLE SHADE, NJ 08052-0307


EAST TEXAS BRIDGE
PO BOX 6218
LONGVIEW, TX 75608

EASTERN ARIZONA SURFACE AND UN
PO BOX 172
LAKESIDE, AZ 85929

EASTERN MECHANICAL CONST
P.O. BOX 852787
MESQUITE, TX 75185


EAST TEXAS CONTRACTING
P O BOX 307
SEAGOVILLE, TX 75159

EASTERN BARTHOLOMEW WATER CORP
2413 WEST 700 NORTH
TAYLORSVILLE, IN 47280-0487

EASTERN METAL OF ELMIRA, IN
1430 SULLIVAN STREET
ELMIRA, NY 14901-1698


EAST TEXAS MARKETING SOLUTIONS
625 CHASE DRIVE
TYLER, TX 75701

EASTERN BUILDING SYSTEMS INC
P O BOX 1016
BUCKINGHAM, PA 18912

EASTERN METAL SUPPLY INC
PO BOX 862731
ORLANDO, FL 32886-2731


EAST TEXAS PRECAST CO
P.O. BOX 579
WALLER, TX 77484

EASTERN GUNITE COMPANY INC
303 A COMMERCE DRIVE
EXTON, PA 19341

EASTERN METALS INC
1430 SULLIVAN STREET
ELMIRA, NY 14901


EAST VALLEY WATER DISTRICT
P.O. BOX 3427
SAN BERNARDINO, CA 92413

EASTERN HIGHWAY SPECIALISTS
920 CHURCH ST
WILMINGTON, DE 19801

EASTERN MUNICIPAL WATER DI
P O BOX 8300
PERRIS, CA 92572


EAST-WEST ELECTRICAL CONTRAC.
384 SOUTH WASHINGTON AVENUE
BERGENFIELD, NJ 07621

EASTERN HIGHWAY SPECIALISTS
920 NORTH CHURCH STREET
WILMINGTON, DE 19801

EASTERN MUNICIPAL WATER DI
P.O. BOX 8300
PERRIS, CA 92572-8300


EASTCOM UTILITY CONTRACTORS
1092 COUNTY ROUTE 37
CENTRAL SQUARE, NY 13036

EASTERN ILLINOIS UNIVERSITY
600 LINCOLN AVE
CHARLESTON, IL 61920

EASTERN PIPELINE
5756 SW SAVAGE STREET
PALM CITY, FL 34990


EASTER CONSTRUCTION INC
372 PR 4733
CASTROVILLE, TX 78009

EASTERN INDUSTRIES
4401 CAMP MEETING ROAD
CENTER VALLEY, PA 18034

EASTERN PIPELINE
5756 SW SAVAGE STREET
PALM CITY, FL 34990

EASTERN PIPELINE CONST INC
5756 SW SAVAGE ST
PALM CITY, FL 34990

EASTLICK, PAUL D.
RD 1 BOX 102B
FORD CITY, PA 16226

EASTSIDE BOBCAT INC
757 SE 17 STREET #707
FORT LAUDERDALE, FL 33316

EASTERN PIPELINE CONSTRUCTION
5756 S.W. SAVAGE STREET
PALM CITY, FL 34990

EASTMAN AGGREGATE
3705 BELLEVUE AVE
LAKE WORTH, FL 33461

EASTSIDE CONST & REALTY INC
1502 SE BURNING CT
PORT SAINT LUCIE, FL 34952

EASTERN SEABOARD CONCRETE CONS
6 MAPLE AVENUE
NEWTON, NH 03858

EASTMAN CONCRETE INC
PO BOX 11822
NAPLES, FL 34101

EASTWOOD INDUSTRIES
PO BOX 305
NORTH BOSTON, NY 14110

EASTERN SLOPE PAINTING
4690 Kingston St.
Denver, CO 80239

EASTMAN KODAK COMPANY
9952 EASTMAN PARK DRIVE
WINDSOR, CO 80551

EASY HOUSING
4978 MILLER TRUNK HWY
DULUTH, MN 55811

EASTERN STATES CONSTRUCTION
45 TAMAR DRIVE
VALLEY COTTAGE, NY 10989

EASTMAN KODAK COMPANY PARK
ACCOUNTS PAYABLE DEPARTMENT
ROCHESTER, NY 14615-0399

EATMON, JEFFREY A. - 035309
1908 S 5TH AVE
CHEYENNE, WY 82007

EASTERN STYLE BUILDERS INC
11280 WEST ADONIS RD
MARANA, AZ 85658-9160

EASTMAN, TROY N. - 034680
5517 WEST ABBEY LANE
SIOUX FALLS, SD 57106

EATON CONSTRUCTION
4800 YORK
DENVER, CO 80216

EASTERN SUMMIT DEV. INC.
535 W. MAIN STREET
SPRINGVILLE, NY 14141

EASTMONT TOWN CENTER CO LLC
ONE EASTMONT TOWN CENTER
OAKLAND, CA 94605

EATON ELECTRIC INC
PO BOX 80366
BILLINGS, MT 59108

EASTERN TANK SERVICES
4242 RIDGE LEA RD
AMHERST, NY 14226

EASTON, FRANKLIN G. - 033320
6613 S LEWIS
TULSA, OK 74136

EATON EXCAVATING
107 BRAZOS DRIVE
DANVILLE, IN 46122

EASTHAVEN INC
8723 EASTHAVEN
HOUSTON, TX 77075

EASTRIDGE MALL MANAGEMENT
2200 EASTRIDGE LOOP, STE 2062
SAN JOSE, CA 95122

EATON METAL PRODUCTS
PO BOX 16405
DENVER, CO 80216

EASTLAND PARTNERS INC
12 HURON DRIVE
NATICK, MA 01760

EASTRIDGE PERSONNEL
DBA EASTRIDGE LIGHT INDUSTRIAL
LOS ANGELES, CA 90051-5078

EATON METALS
4800 YORK STREET
DENVER, CO 80216

EATON SALES & SERVICE
4803 YORK STREET
DENVER, CO 80216

EBCO GENERAL CONTRACTOR LTD
305 WEST GILLIS
CAMERON, TX 76520

EBIDBOARD (DBA)
PO BOX 534606
ATLANTA, GA 30353-4606

EATON SALES & SERVICE
6717 ACADEMY PARKWAY NE
ALBUQUERQUE, NM 87109

EBE ENTERPRISES LLC DBA VOLVO
7096 W CARNAHAN
SPRINGFIELD, MO 65802

EBIDBOARD (DBA)
PO BOX 534606
ATLANTA, GA 30353-4606

EATON, CADANCE S. - 034861
1377 STILLWATER RD
NYE, MT 59061

EBENSTEINER CO
5311 DERRY AVE SUITE I
AGOURA HILLS, CA 91301

EBONY CONSTRUCTION COMPANY
3510 CENTENNIAL ROAD
SYLVANIA, OH 43560

EATON, FELICIA A. - 053983
2525 S ELKHART ST
AURORA, CO 80014

EBERHARD ROOFING
15228 RAYMER ST
VAN NUYS, CA 91405

EBRO CONSTRUCTION CORP
38-56 11TH STREET
LONG ISLAND CITY, NY 11101

EATON, JOSHUA D. - 038471
HELM NAME
SULPHUR SPRINGS, TX 75483

EBERL IRON WORKS INC
128 SYCAMORE STREET
BUFFALO, NY 14204

EBSARY FOUNDATION-MIAMI
2154 NW NORTH RIVER DRIVE
MIAMI, FL 33126

EATON, MARK W. - 044986
6119 LOMA VISTA RD
VENTURA, CA 93003

EBERLE MATERIALS INC
PO BOX 518
DONNA, TX 78537

EBY, RICHARD A. - 034181
110 E. EVERGREEN
KALISPELL, MT 59901

EAVES CONSTRUCTION
6700 FAIRWAYS RIDGE DR
DOUGLASVILLE, GA 30134

EBERT CONSTRUCTION
23350 COUNTY ROAD 10
LORETTO, MN 55357-9773

EC DRIVER AND ASSOCIATES
500 N WESTSHORE BLVD, STE 5
TAMPA, FL 33609

EBALLOONS
757 SE 17TH ST #710
FT LAUDERDALE, FL 33316

EBERT CONSTRUCTION CO INC
103 W VALLEY
WAMEGO, KS 66547

EC POWER SYSTEMS (DBA)
3233 OAKLAND STREET
AURORA, CO 80010-1509

EBCO DEVELOPMENT INC
208 S. CROCKETT
CAMERON, TX 76520

EBERT CONSTRUCTION INC
ACCOUNTS PAYABLE
CORCORAN, MN 55357

EC SOURCE SERVICES, LLC
16055 SPACE CENTER BLVD #180
HOUSTON, TX 77062

EBCO GENERAL CONTRACTOR LTD
305 W GILLIS
CAMERON, TX 76520

EBERT, ROBERT E. - 034394
3520 LIVINGSTON AVE
WAYZATA, MN 55391

ECCI
PO BOX 26
WOOD DALE, IL 60191

ECCLESTONE SIGNATURE HOMES FL
8895 N MILITARY TRAIL
PALM BEACH GARDENS, FL 33410

ECHO CONSTRUCTION
PO BOX 1915
NEDERLAND, TX 77627

ECKO - 035252
PO BOX 158
TETONIA, ID 83452

ECCO III ENTERPRISES
201 SAW MILL RIVER ROAD
YONKERS, NY 10701

ECHOLS, GRADY O. - 031395
3814 ZION HILL RD.
WEATHERFORD, TX 76088

ECKELMAN, RITA K. - 041973
P.O. BOX 577
RANCHESTER, WY 82839

ECHAVESTE, CLEMENTE - 033856
307 E DOLLIE
VENTURA, CA 93001

ECHOSTAR COMMUNICATIONS
CORP A/P PO BOX 6622
ENGLEWOOD, CO 80155

ECKENRODE CONSTRUCTION
467 ABBE ROAD
SHEFFIELD LAKE, OH 44054

ECHCO CONSTRUCTION INC
11205 BELLAIRE BLVD # B-24
HOUSTON, TX 77072

ECHOSTAR NATL ACCTS SALES
9601 S MERIDIAN BLVD
ENGLEWOOD, CO 80112

ECKERT, STEPHAN C. - 040341
2121 S. AIDA AVENUE
TUCSON, AZ 85710

ECHELON INTERNATIONAL CORP
235 3RD ST SOUTH
SAINT PETERSBURG, FL 33742

ECI BUILDING CONTRACTORS
780 BARGE CHANNEL ROAD
ST PAUL, MN 55107

ECKLEY ASPHALT
RR #2  BOX 205
WEATHERLY, PA 18255

ECHELON RESORTS LLC
6465 SOUTH RAINBOW, LLC
LAS VEGAS, NV 89118

ECI CONSTRUCTION
N 8387 CTY A
BLANCHARDVILLE, WI 53516

ECKLUND, DWAIN A. - 034448
3086 LAKESIDE DR
WILLOW RIVER, MN 55795

ECHEVARRIA, HECTOR - 043002
7731 SIMMS STREET
HOLLYWOOD, FL 33024

ECI GROUP
124 WEST CHURCH STREET
DILLSBURG, PA 17019

ECKMAN MITCHELL CONSTRUCT
3032 SOUTH 1030 W
SOUTH SALT LAKE, UT 84119

ECHEVARRIA, RHONDA M. - 055955
5410 PRIMROSE LANE
MISSOULA, MT 59808

ECI MECHANICAL INC
PO BOX 492
WARRENSBURG, MO 64093

ECKMAN, MICHAEL A. - 032553
RD 1 BOX 104
VANDERGRIFT, PA 15690

ECHEVERRIA, JORGE - 055350
1612 N LOCUST STREET
VISALIA, CA 93291

ECI SITE CONSTRUCTION
MANAGEMENT
LOVELAND, CO 80539

ECKO ELECTRIC
139 CRESSKILL AVE
DUMONT, NJ 07628

ECHO CANYON ELECTRIC
2820 E MOHAWK LN
PHOENIX, AZ 85050

ECK, JESSICA T. - 035274
PO BOX 158
TETENIA, ID 83452

ECKOLS CONST INC
THOMAS BROS
KYLE, TX 78640

ECKSTROM, ALVIN L.
548 W. MILLER
RAWLINS, WY 82301

ECONOLITE CONTROL
8624 SEGRUE ROAD
LAMONT, CA 93241

ECONOLITE TRAFFIC ENGINEERI
& MAINTENANCE INC
ANAHEIM, CA 92806

ECLIPSE CONSTRUCTION
PO BOX 5805
LAKELAND, FL 33807

ECO RESOURCES INC
P O BOX 10926
BURBANK, CA 91510-0926

ECONOMOU PARTNERS CONSTR
1030 W HIGGINS RD 305
PARK RIDGE, IL 60068

ECLIPSE TRAFFIC CONTROL
11497 N REED RD
HAYDEN, ID 83835

ECO RESOURCES INC-AUSTIN
9511 RANCH RD. 620 NORTH
AUSTIN, TX 78726-2908

ECONOMY ARCHITECT SHEET M
4121 STATE ST
BETTENDORF, IA 52722

ECO BUILDERS LLC
3420 WEST DALLAS
HOUSTON, TX 77019

ECO-CARE INC
13300 NW 97 AVE
HIALEAH, FL 33015

ECONOMY PAVING CO INC
1819 RTE 13
CORTLAND, NY 13045

ECO MASTERS INC
13232 SW 87 TERRACE
MIAMI, FL 33183

ECO-LOGICAL ENVIRONMENTAL
2200 MARKET ST
MIDLAND, TX 79703

ECONOMY PAVING INC
6480 W 60TH AVENUE
ARVADA, CO 80003

ECO PLAN ASSOCIATES INC
701 WEST SOUTHERN AVE STE 203
MESA, AZ 85210

ECOFUTURES BLDG SVCS
1025 ROSEWOOD AVE
BOULDER, CO 80304

ECONOMY PLUMBING INC
1450 THOMPSON BLVD
VENTURA, CA 93001

ECO RECOVERY LLC
566 E BAY AVE
MANAHAWKIN, NJ 08050

ECOLAB PEST
GRAND FORKS, ND 58206

ECONOMY TREE SERVICE
6500 TRANSIT ROAD
BOWMANSVILLE, NY 14026

ECO RESOURCES
12535 REED RD
SUGAR LAND, TX 77478

ECON CONCRETE CONSTRUCTION
419 WEST LOUISIANA STREET
MCKINNEY, TX 75069-4443

ECOR SOLUTIONS INC
1075 ANDREW DRIVE
WEST CHESTER, PA 19380

ECO RESOURCES
1620 GRAND AVENUE PARKWAY
PFLUGERVILLE, TX 78660

ECONOLITE TRAFFIC ENG/MAINT
3360 EAST LA PALMA AVENUE
ANAHEIM, CA 92806

ECOTECH CONSTRUCTION L.L.C.
5600 ENTERPRISE DRIVE
GRIMES, IA 50111

ECO RESOURCES INC
12535 REED ROAD
SUGARLAND, TX 77478

ECONOLITE TRAFFIC ENG/MAINT
3360 EAST LA PALMA AVENUE
ANAHEIM, CA 92806

ECRET JR, CHUCK D. - 054134
2560 W FORK PETTY CRK RD
ALBERTON, MT 59820

ECS
14026 THUNDERBOLT PL STE 100
CHANTILLY, VA 20151

ED BROSH COMPANY
3236 E WILLOW ST
LONG BEACH, CA 90809

ECO OF VIRGINIA
1660 HUGUENOT ROAD
MIDLOTHIAN, VA 23113

ECS ILLINOIS LLC
1575 BARCLAY BLVD
BUFFALO GROVE, IL 60089

ED KRAEMER & SONS
PO BX 220
PLAIN, WI 53577

EDCO INC
EQUIPMENT DEVELOPMENT CO I
FREDERICK, MD 21702-4305

ECS TEXAS LLP
2120 DENTON DRIVE #104
AUSTIN, TX 78758

ED PONTARELLI CONST. CO.
21912 FARTHINGDALE COURT
BARRINGTON, IL 60010

EDDIE GARZA SECURITY & INVE
4333 KOSTORYZ ROAD
CORPUS CHRISTI, TX 78415

ECT ENVIROMENTAL
1408 N.W. SHORE BLVD. STE #115
TAMPA, FL 33607-4520

ED SMITH CONSTRUCTION CO., INC
1480-F TERRELL MILL RD.
MARIETTA, GA 30067

EDDIE HAZEL
9727 RED RUGOSSA DRIVE
HOUSTON, TX 77095

ED & TEDS EXCELLENT LIGHT INC
321 BERNOULLI CIRCLE
OXNARD, CA 93030

ED TAYLOR CONSTRUCTION SOUTH
2713 N. FAULKENBURG RD #A
TAMPA, FL 33619

EDDIE HUGGINS
D B A  COASTAL CONSTRUCTION
HOUSTON, TX 77289

ED A WILSON
PO BOX 11423
FORT WORTH, TX 76110

ED WILSON CONSTRUCTION
17844 120TH AVE SE
RENTON, WA 98058

EDDIE TORREZ CONSTRUCTION
P.O. BOX 730728
SAN JOSE, CA 95173

ED A WILSON INC GENERAL CONTR
P.O. BOX 11423
FORT WORTH, TX 76110

ED YOUNGS HARDWARE
5841 MAIN STREET
WILLIAMSVILLE, NY 14221

EDDY, RICKY A. - 033027
3409 PARKSIDE AVENUE
ROCKFORD, IL 61101

ED BELL CONSTRUCTION CO
ATTN: ACCOUNTS PAYABLE
DALLAS, TX 75354-0787

ED&D EXCAVATION
4241 SE 136TH AVENUE
PORTLAND, OR 97236

EDEEN CONSTRUCTION
3909 W 5TH STREET
CHEYENNE, WY 82007

ED FRENCH PAINTING INC
579 NE 42ND STREET
OAKLAND PARK, FL 33334

ED'S MAINTENANCE
13552 SOUTH FM 730
AZLE, TX 76020

EDELBERG SHIFFMAN
400 ILSE PARK PLACE
SPRINGFIELD, IL 62704

ED GREEN & SON CONSTRUCTION
1180 TRANSIT DRIVE
COLORADO SPRINGS, CO 80903-4644

EDC SERVICES
2001 MILLS B LANE BLVD
SAVANNAH, GA 31405

EDELMAN, BENJAMIN W. - 03503
PO BOX 355
BRIDGER, MT 59014

EDEN PRAIRIE MALL
125 EDEN PRAIRIE CENTER
EDEN PRAIRIE, MN 55344

EDGE CONSTRUCTION SUPPLY
1503 EAST RIVERSIDE
SPOKANE, WA 99202

EDISON BRIDGE
PO BOX 210
RENSSELAER, NY 12144

EDEN SITE DEVELOPMENT
115 WEST PINE AVENUE
LONGWOOD, FL 32750

EDGE CONTRACTING
1453 BRICKYARD ROAD
GOLDEN, CO 80403

EDISON'S ELECTRIC SERVICE
OF BREVARD
WEST MELBOURNE, FL 32904

EDEN, JERRY N. - 031537
470 CORDES DR.
VENUS, TX 76084

EDGE DEVELOPMENT INC
27368 VIA INDUSTRIA #101
TEMECULA, CA 92590-4852

EDJ SERVICE INC
1700 SW 68TH AVE
PLANTATION, FL 33317

EDENS DRILLING
15807 SOUTH MEMORIAL DRIVE # B
BIXBY, OK 74008-4117

EDGECLIFF VILLAGE
1605 EDGECLIFF RD
EDGECLIFF, TX 76134

EDLING ELECTRIC
1300 BASIN
BISON, SD 57620

EDGAR COUNTY
12637 EAST 950TH ROAD
PARIS, IL 61944

EDGELL BUILDING & DEVELOPMENT
316 EXPRESSWAY
MISSOULA, MT 59808

EDLING ELECTRIC
P.O. BOX 1451
BISMARCK, ND 58502-1451

EDGAR COUNTY
12637 EAST 950TH ROAD
PARIS, IL 61944

EDGEMARK ASSET MANAGEMENT
2215 YORK ROAD SUITE 503
OAK BROOK, IL 60523

EDLUND, ROBERT E. - 033289
10670 FOREST LAKE DR
SAPULPA, OK 74066

EDGAR COUNTY HIGHWAY DEPT
12637 EAST 950TH RD
PARIS, IL 61944

EDGERTON CONTRACTORS INC
545 RYAN ROAD
OAK CREEK, WI 53154

EDM ENGINEERING SOLUTIONS IN
7145 SW 42ND TERR
MIAMI, FL 33155

EDGAR SEWELL SEWER & DRAINAGE
3419 MADISON STREET
SKOKIE, IL 60076

EDGERTON CONTRACTORS, INC.
6466 S. 13TH ST.
OAK CREEK, WI 53154

EDMO, LYNDIE R. - 035031
PO BOX 191
HEART BUTTE, MT 59448

EDGARDO C TORRES
3902 WEST CARMEN STREET
TAMPA, FL 33609

EDGEWOOD PROPERTIES
1260 STELTON ROAD
PISCATAWAY, NJ 08854

EDMOND T BAKER CONSTRUCTIO
404 MAIN ST
PLEASUREVILLE, KY 40057

EDGE CONSTRUCTION SUPPLY
1503 EAST RIVERSIDE
SPOKANE, WA 99202

EDI CO
321 WEST 45 AVENUE
DENVER, CO 80216

EDMONDS INC
626 EXECUTIVE DR
WILLOWBROOK, IL 60527

EDMONDS, INC.
626 EXECUTIVE DRIVE
WILLOWBROOK, IL 60527

EDWARD KRAEMER & SONS CONSTR
1020 WEST CLIFF RD
BURNSVILLE, MN 55337

EDWARDS & COPPS CONSTRUCT
1643 LEWIS AVE
BILLINGS, MT 59102

EDN CONSTRUCTION
1418 W GRAND AVE
CHICAGO, IL 60622

EDWARD KRAEMER & SONS INC
PO BOX 220 // ATTN:DEB WEIDNER
PLAIN, WI 53577

EDWARDS & BELYEA ENVIRONM
PO BOX 76006
TAMPA, FL 33675-1006

EDSAM CONSTRUCTION, INC
PO BOX 80155
INDIANAPOLIS, IN 46280

EDWARD KRAEMER & SONS PHOENIX
PO BOX 220
PLAIN, WI 53577

EDWARDS & KELCEY ENGINEER
NEW YORK, NY 10001

EDSONS CONSTRUCTION LLC
1220 N 11TH STREET
BISMARCK, ND 58501

EDWARD KRAEMER & SONS SCOTTS
17720 N PIMA ROAD
SCOTTSDALE, AZ 85265-5464

EDWARDS & KELCEY INC
PO BOX 6794
EDDISON, NJ 08818

EDWARD A MATSON INC
2101 S ANDREWS AVE #103
FORT LAUDERDALE, FL 33316

EDWARD KRAEMER & SONS, INC
900 W CASTLETON RD # 220
CASTLE ROCK, CO 80109

EDWARDS CONST INC CHEYENN
506 SHOSHONI ST
CHEYENNE, WY 82003

EDWARD HAWLEY LLC
880 COUNTRY CLUB ROAD
GERING, NE 69341

EDWARD M SHILL ENTERPRISES LLC
P O BOX 3400
CAMP VERDE, AZ 86322

EDWARDS CONSTRUCTION
506 SHOSHONI STREET
CHEYENNE, WY 82003

EDWARD KRAEMER & SONS   RENO
PO BOX 220
PLAIN, WI 53577

EDWARD O'SHAY GARDEN
12323 YARMONT WAY
AUSTIN, TX 78753

EDWARDS CONSTRUCTION SERV
85 SW 52ND AVE
OCALA, FL 34474

EDWARD KRAEMER & SONS BURNSVL
PO BOX 220
PLAIN, WI 53577

EDWARD P BRESSEN
PO BOX 253
CANDLER, FL 32111

EDWARDS ELECTRIC & MECHAN
2350 N SHADELAND AVE
INDIANAPOLIS, IN 46219-1736

EDWARD KRAEMER & SONS CASTLE
1 PLAINVIEW ROAD
PLAIN, WI 53577

EDWARD P MAGOTO
401 US ROUTE 36
PIQUA, OH 45356

EDWARDS ENGINEERING, INC.
1000 TOUHY AVE
ELK GROVE VILLAGE, IL 60007-492

EDWARD KRAEMER & SONS CASTLE
900 CASTLEON RD  STE 220
CASTLE ROCK, CO 80109-3307

EDWARD R. JAMES HOMES CO.
HEATHERFIELD VENTURE
GLENVIEW, IL 60025

EDWARDS JR, GEORGE M. - 03
PO BOX 634
TERRY, MT 59349

EDWARDS KAMADU G&R
2230 CLEVELAND AVENUE
EAST SAINT LOUIS, IL 62205

EDWARDS-KAMADU G&R
2230 CLEVELAND AVE
EAST ST LOUIS, IL 62205

EFFECT ENVIRONMENTAL INC
2515 SOUTH BELTLINE ROAD
MESQUITE, TX 75181

EDWARDS PAINTING G
16580 S HUNTER AVENUE
OREGON CITY, OR 97045

EDWARDSVILLE SCHOOL DISTRICT
708 ST LOUIS STREET
EDWARDSVILLE, IL 62025

EFFICIENT ELECTRIC
1220 S COMMERCE
LAS VEGAS, NV 89102

EDWARDS, ALGINAL - 048099
1995 SEDGWICK AVE 1G
BRONX, NY 10453

EDWARDSVILLE TWP HWY DEPT
P.O. BOX 386
GLEN CARBON, IL 62034

EFH CO.
2999 WEST CO RD 42
BURNSVILLE, MN 55306

EDWARDS, COREY E. - 056476
2660 54TH AVE S
ST PETERSBURG, FL 33712

EDWEA, INC.
2850 S SAM HOUSTON PKWY E
HOUSTON, TX 77047

EFTA, ALEXANDER C. - 034449
3315 17 ST S #302
FARGO, ND 58104

EDWARDS, DERMOT S. - 031915
363 CHURCHILL COURT
POINCIANA, FL 34759

EDWIN ANDERSON CONST CO *
9526 W AINSLIE ST
SCHILLER PARK, IL 60176

EG RUD AND SONS, INC
6776 LAKE DRIVE NORTHEAST
LINO LAKES, MN 55014

EDWARDS, JOSH A. - 055837
1743 NATONAL
HELENA, MT 59601

EDWIN RODRIGUEZ
15705 PADDOCK DRIVE
MONTVERDE, FL 34756

EGAN ELECTRIC, INC
160 VENETIAN WAY  110
MERRITT ISLAND, FL 32953

EDWARDS, MARK J. - 031011
2621 CLEBURNE STREET
HOUSTON, TX 77004

EE&G ENVIROMENTAL SERVICES LLC
14505 COMMERCE WAY
MIAMI LAKES, FL 33016

EGAN MCKAY ELECTRICAL CON
7625 BOONE AVENUE NORTH
BROOKLYN PARK, MN 55428

EDWARDS, PHILLIP R. - 035369
802 E KEARNEY ST
LARAMIE, WY 82070

EEC INC
ENVIRONMENTAL ENGNRS & CONST
HOUSTON, TX 77292-5187

EGAN MECHANICAL CONTRACTO
7625 BOONE AVE N
BROOKLYN PARK, MN 55428

EDWARDS, WILLIAM V. - 047151
4181 127TH TRL N
WEST PALM BEACH, FL 33411

EFC CONTRACTING LLC
44 BUNKERHILL RD
SHAMONE, NJ 08088

EGAN, SEAN T. - 053789
718 SNOWTOP DRIVE
DRAKE, CO 80515

EDWARDS, WINSTON A. - 051900
450 NW 34 STREET
POMPANO BEACH, FL 33064

EFCO CORPORATION
P.O. BOX 609
MONETT, MO 65708

EGC SERVICES INC
1156 S LIPAN STREET
DENVER, CO 80223

EGENOLF INDUSTRIAL GROUP INC
350 WISCONSIN
INDIANAPOLIS, IN 46225

EHLERS, LESLI - 034764
218 EAST FREMONT
THERMOPOLIS, WY 82443

EIDEM, ASHLEY L. - 034598
6213 14TH ST N
FARGO, ND 58102

EGENOLF MACHINE INC
2916 BLUFF ROAD
INDIANAPOLIS, IN 46225

EHMAN, HEATHER S. - 034994
6485 HWY 10 W #31
MISSOULA, MT 59801

EIKANGER, DANNI - 035419
30 CLEARVIEW DR #B
ROCKSPRINGS, WY 82901

EGGERS, GLEN P. - 033232
1333 S COLUMBINE ST
BATON ROUGE, LA 70808-8808

EHRET PLUMBING
111 PREMIER DRIVE
BELLEVILLE, IL 62220

EINSPAHR INC
PO BOX 673
CROWN POINT, IN 46308

EGGLI LANDSCAPE CONTRACTORS
21 STEUB AM RHEIN CT
REDWOOD CITY, CA 94063

EHRHARDT, HUNTER H. - 055703
P O BOX 30353
PHOENIX, AZ 85046

EISCHEID, CHARLES - 050636
7295 60TH STREET
PINELLAS PARK, FL 33781

EGIZII ELECTRIC INC
4230 W MAIN
DECATUR, IL 62522

EHRICHS, CLAYTON L. - 050951
1517 5TH AVE NORTH APT#1
GREAT FALLS, MT 59405

EISEN, BONNIE - 038613
802 WESTERN HILLS BLVD
CHEYENNE, WY 82009

EH LANDSCAPING
345 S 33RD AVENUE
BRIGHTON, CO 80601

EIC REALTY, INC.
2325 ULMERTON RD #20
CLEARWATER, FL 33762

EISENBRAUN, WYATT J. - 04779
812 WEST AVENUE A
BISMARCK, ND 58501

EH OFTEDAL & SONS CASPER
PO BOX 400
MILES CITY, MT 59301

EICHELBERGERS INCORPORATED
107 TEXACO ROAD
MECHANICSBURG, PA 17055

EISENHART, RODMAN T. - 03256
126 WEST CENTENNIAL DR
MEDFORD, NJ 08055

EH OFTEDAL & SONS INC MILES
PO BOX 400
MILES CITY, MT 59301

EICHERT, GARY E. - 041280
7504 HIGHLINE CT
MISSOULA, MT 59808

EISENHOWER, RODNEY A. - 032
247 NORTH 1ST STREET
INDIANA, PA 15701

EHC LLC
P O BOX 196
DEAVER, WY 82421

EICHERT, KEVIN W. - 038125
P.O. BOX 273
ST. IGNATIUS, MT 59865

EITZEL, STEPHEN H. - 049774
4402 WEST RICE PLACE
DENVER, CO 80236

EHLERS, JANA S. - 038713
1122 CANYON HILLS RD
THERMOPOLIS, WY 82443

EID-COMPANY BUILDINGS
1701 32ND AVE S
FARGO, ND 58103

EJ BARTELLS LV
20325 71ST AVENUE NORTH EAS
ARLINGTON, WA 98223-7411

EJ MILITELLO CONCRETE INC
6465 TRANSIT ROAD SUITE 28
EAST AMHERST, NY 14051

EL DORADO ESTATES
250 E. TELEGRAPH RD.
FILLMORE, CA 93015

EL PASO NATURAL GAS
PO BOX HC 12 BOX 7
TOPOCK, AZ 86436-9799

EJ&E RAILROAD
1 NORTH BUCHANAN STREET
GARY, IN 46402

EL DORADO HOTEL & CASINO
ATTN: ACCTS PAYABLE
RENO, NV 89505

EL PASO NATURAL GAS
PO BOX 103
REHOBOTH, NM 87322-0133

EJ&E RAILROAD
1200 PENN AV SUITE 300
PITTSBURG, PA 15222-4219

EL DORADO ROCK INC
1001 WALNUT AVE
BOULDER CITY, NV 89005

EL PASO NATURAL GAS/FLG ON
3920 E. EL PASO DR.
FLAGSTAFF, AZ 86004

EJB PAVING & MATERIALS, CO.
1117 SNYDER ROAD
WEST LAWN, PA 19609

EL PASO COUNTY
TREASURER
COLORADO SPRING, CO 80901-2018

EL RIAD SHRINE TEMPLE
510 S. PHILLIPS AVE
SIOUX FALLS, SD 57104

EJM DEVELOPMENT LOS ANGELES CA
9061 SANTA MONICA BLVD
LOS ANGELES, CA 90069

EL PASO COUNTY CONTRACTOR ASSOC
PO BOX 94
COLORADO SPRING, CO 80901-0094

EL SOL CONTRACTING AND
CONSTRUCTION CORPORATION
MASPETH, NY 11378

EJM PIPE SERVICES INC
7807 LAKE DRIVE
LINO LAKES, MN 55014

EL PASO GLASS AURORA
15633 EAST BATAVIA DRIVE
AURORA, CO 80011

ELA TOWNSHIP HWY DEPT
23605 N ECHO LAKE ROAD
LAKE ZURICH, IL 60047

EKLUND, CHAD R. - 049400
337 N. OLIVER
WICHITA, KS 67208

EL PASO GLASS COLORADO SPRINGS
531 EAST KIOWA
COLORADO SPRINGS, CO 80903

ELAM CONSTRUCTION
556 STRUTHERS AVE
GRAND JUNCTION, CO 81501

EL CAMINO PAVING INC
P O BOX 62319
SUNNYVALE, CA 94088

EL PASO NATURAL GAS
7815 S 48TH ST
PHOENIX, AZ 85044

ELAM, CHRISTOPHER M. - 05636
863 MAYBROOK DR
DELTONA, FL 32725

EL CONQUISTADOR COUNTRY CLUB
10555 W LA CANADA
ORO VALLEY, AZ 85737

EL PASO NATURAL GAS
7776 S. POINTE PARKWAY WEST
PHOENIX, AZ 85044

ELAND CONSTRUCTION
8999 GREENBACK LANE 2ND FL
ORANGEVALE, CA 95662

EL CORTEZ HOTEL AND CASINO
600 E FREMONT STREET
LAS VEGAS, NV 89101

EL PASO NATURAL GAS
8787 N PUMP STATION RD
MARANA, AZ 85653

ELBERT COUNTY GOVERNMENT
PO BOX 7
KIOWA, CO 80117

ELCO ELECTRIC INC
1957 O'TOOLE WAY
SAN JOSE, CA 95131

ELECCON
4729 NORTH AUDUBON RD.
INDIANAPOLIS, IN 46226

ELECTRO PROCESS CONTROL I
PO BOX 7921
FRESNO, CA 93747

ELCOCK, JOEL S. - 047235
16815 E IDAHO CIR #203
AURORA, CO 80017

ELECTRA CONSTRUCTION CO INC
PO BOX 271
ELECTRA, TX 76360

ELECTRICAL APPLICATIONS INC
ROSELLE PARK, NJ 07204

ELCON PIPELINE INC
PO BOX 115
ROSAMOND, IL 62083

ELECTRA LINK INC
21755 I-45 NORTH, BUILDING 10
SPRING, TX 77388

ELECTRICAL CONCEPTS & CON
1017 NEW BRUNSWICK AVENUE
RAHWAY, NJ 07065

ELCOR CONSTRUCTION
123 CARLTON ST SW
ROCHESTER, MN 55902

ELECTRA POLICE DEPARTMENT
111 E CLEVELAND
ELECTRA, TX 76360

ELECTRICAL CONCEPTS, INC.
7222 N. 59TH DRIVE
GLENDALE, AZ 85301

ELDER CONSTRUCTION INC
3431 N PROSPECT
COLORADO SPRINGS, CO 80907

ELECTRIC CONDUIT
P O BOX 706
WHEATON, IL 60189

ELECTRICAL CONSTRUCTION PO
PO BOX 10286
PORTLAND, OR 97296-0286

ELDER CORPORATION
5088 E UNIVERSITY
DES MOINES, IA 50327

ELECTRIC CONDUIT
PO BOX 706
WHEATON, IL 60189

ELECTRICAL EXCELLENCE
3705 SINTON RD
COLORADO SPRINGS, CO 80933

ELDER JONES INC
1120 E 80TH ST #211
BLOOMINGTON, MN 55420

ELECTRIC CONDUIT CONST
245 W ROOSEVELT
WEST CHICAGO, IL 60185

ELECTRICAL INSTALLATION & M
1480 COUNTY ROAD 90
MAPLE PLAIN, MN 55359

ELDER, ALFRED A. - 031319
15902 SH3
WEBSTER, TX 77598

ELECTRIC INC
179 SOUTHERN DR
ROYCE CITY, TX 75189

ELECTRICAL PRODUCTION SVCS IN
DBA EPS ELECTRIC CONSTRUCT
CHANHASSEN, MN 55317

ELDER, CHRISTOPHER H. - 055445
139 SHAW BLVD
FT MYERS, FL 33905

ELECTRIC ONE INC
PO BOX 1015
HURST, TX 76053

ELECTRICAL SERVICES CORP
42690 RIO NEDO SUITE B
TEMECULA, CA 92590

ELDERLEE INC
729 CROSS ROAD
OAKS CORNERS, NY 14518-0010

ELECTRIC ONE INC **LEGAL***
PO BOX 620777
LAS VEGAS, NV 89162

ELECTRICAL SYSTEMS
1815 S. PATTIE
WICHITA, KS 67211-4428

ELECTRICAL SYSTEMS INC
2806 HOLLY
KANSAS CITY, MO 64108

ELECTRICAL SYSTEMS, INC.
17335 S ASHLAND AVE
EAST HAZELCREST, IL 60429

ELECTRICO INC
7706 WAGNER ROAD
MILLSTADT, IL 62260

ELECTRICOM INC
P.O. BOX 319
PAOLI, IN 47454

ELECTRO MECHANICAL CONTRACTING
1519 CENTRAL AVENUE NE
MINNEAPOLIS, MN 55413

ELECTRO PRECISION
10 WALNUT PLACE
THORNWOOD, NY 10594

ELECTRO TECH CORPORATION
2947 S MIDLAND
OGDEN, UT 84401

ELECTRO TECH CORPORATION
2947 S MIDLAND DRIVE
OGDEN, UT 84401

ELECTRO-WATT UTILITY SERVICES
51 BRIGHTWOOD CIR.
DANVILLE, CA 94506

ELECTRONIC SECURITY SPECIALIST
PO BOX 341869
MEMPHIS, TN 38134

ELECTRONIC SERVICES SOLUTIONS
15 WORTH STREET
SOUTH HACKENSACK, NJ 07606

ELECTROSTATIC CONCEPTS, INC.
PLAINFIELD, IL 60544

ELEGANT DEVELOPMENT & INVESTME
4669 SOUTHWEST FWY STE 575
HOUSTON, TX 77027

ELEVATOR MAINTENANCE OF
BUFFALO, INC
BUFFALO, NY 14210

ELEVEN WESTERN BUILDERS INC
2862 EXECUTIVE PLACE
ESCONDIDO, CA 92029-1524

ELFRINK CUSTOM CONSTRUCTION
P.O. BOX 1756
OVIEDO, FL 32765-1756

ELGARD EXCAVATING & GRADING IN
7413 NICOLLET AVE S
RICHFIELD, MN 55423

ELGIN COMMUNITY COLLEGE
1700 SPARTAN DRIVE
ELGIN, IL 60123

ELGIN JOLIET & EASTERN RAILWAY
1200 PENN AVE SUITE 300
PITTSBURGH, PA 15222-4219

ELGIN MOLDED PLASTICS
909 GRACE STREET
ELGIN, IL 60120

ELGIN MOLDED PLASTICS
909 GRACE STREET
ELGIN, IL 60120

ELGIN MOLDED PLASTICS
909 GRACE STREET
ELGIN, IL 60120

ELGIN SWEEPING SERVICES INC
1015 W PERSHING
CHICAGO, IL 60609

ELIAS BRO'S PAINTING & WATE
4206 ENTERPRISE AVE. #A7
NAPLES, FL 34104

ELIAS, JR., ALEJANDRO - 052240
7141 GLEN FALLS
HOUSTON, TX 77049

ELIJAH ELECTRIC INC
1220 RENO AVE STE G.
MODESTO, CA 95351

ELINGS, TYLER J. - 035061
3555 BUFFALO TRAIL
MOLT, MT 59057

ELIPSIS ENGINEERING & CONST
1222 WINTER GARDEN VINELAND R
WINTER GARDEN, FL 34787

ELIPSIS ENGINEERING & CONSU
530 S MAIN ST
WINTER GARDEN, FL 34787

ELITCHES ACCTS PAYABLE
299 WALNUT STREET
DENVER, CO 80204

ELITE DRYWALL INC
1101 W PARK ST
CEDAR PARK, TX 78613

ELIZABETH BOARD OF EDUCATION
500 NORTH BROAD ST
ELIZABETH, NJ 07207

ELKHORN CONSTRUCTION BLOO
1700 N FIRST STREET
BLOOMFIELD, NM 87413

ELITE EXCAVATING
1933 LILY LANE
ROUND LAKE, IL 60073

ELIZABETH FIRE DISTRICT
PO BOX 441
ELIZABETH, CO 80107

ELKHORN CONSTRUCTION EVAN
71 ALLEGIANCE CIRCLE
EVANSTON, WY 82930

ELITE GENERAL CONTRACTING INC
2379 THEODORE ROAD
NORTH EAST, MD 21901

ELIZABETH R EWALD
11122 BRISTA WAY
AUSTIN, TX 78726

ELKHORN CONSTRUCTION EVAN
PO BOX 809
EVANSTON, WY 82931

ELITE GENERAL CONTRACTORS LLC
5414 PRESSLER DR
CORPUS CHRISTI, TX 78414

ELK CANYON WORK PROGRAMS INC
20 DUSTIN LN
HUNTSVILLE, TX 77320

ELKHORN CONSTRUCTION HOBB
2611 W 83RD STREET
ODESSA, TX 79764-1769

ELITE PAINTING SERVICES
PO BOX 881
CLINTON, TN 37717

ELK GROVE VILLAGE
PUBLIC LIBRARY
ELK GRV VLG, IL 60007

ELKHORN CONSTRUCTION INC.
P.O. BOX 919
KENNEDALE, TX 76060

ELITE PERSONNEL DBA SPHERION
1450 25TH ST S
FARGO, ND 58103

ELK RIVER CONCRETE
7070 CRETEX AVENUE
SHAKOPEE, MN 55379

ELKHORN CONSTRUCTION SERG
PO BOX 580
SERGEANT BLUFF, IA 51054

ELITE PLUMBING CORP TX
13645 WESTLAND EAST BLVD
HOUSTON, TX 77041

ELK RIVER MUNICIPAL UTILITIES
13069 ORONO PARKWAY
ELK RIVER, MN 55330

ELKHORN DEVELOPMENT
P O BOX 4836
PAHRUMP, NV 89041

ELITE UTILITIES INC
15918 ESCHER
CYPRESS, TX 77429

ELK VALLEY PUBLIC IMPROVEMENT
1746 COLE BLVD.
GOLDEN, CO 80401

ELKINS CONSTRUCTORS INC
701 WEST ADAMS STREET
JACKSONVILLE, FL 32204

ELITE WATERPROOFING
13903 E SMITH DR #2
AURORA, CO 80011

ELKAY GROUP
352 GRANT AVE
WOODMERE, NY 11598

ELKINS ELECTRIC
1858 ACKLEY CIRCLE SUITE 3-B
OAKDALE, CA 95361

ELIZABETH A KOLLROSS
2686 SHERIDAN ROAD
EVANSTON, IL 60201

ELKHORN CONSTRUCTION
PO BOX 809  RD
EVANSTON, WY 82931

ELKINS, STEVE - 035462
PO BOX 5104
CHEYENNE, WY 82003

ELL, WILLOW F. - 060088
523 1/2 3RD AVE
CONRAD, MT 59425

ELLINGER-WINFIELD COMPANIES
ONE 157 CENTER
EDWARDSVILLE, IL 62025

ELLIOTT, JOHN S. - 035928
PO BOX 315
SUNDANCE, WY 82729

ELLA CONTRACTING INC
13740 RESEARCH BLVD M 6
AUSTIN, TX 78750

ELLINGSON DRAINAGE
56113 STATE HIGHWAY 56
WEST CONCORD, MN 55985-0068

ELLIOTT, MICHAEL C. - 054297
40403 FORMAN RD
POLSON, MT 59860

ELLARD, JOE L. - 034904
1645 SOUTH 11TH ST W
MISSOULA, MT 59801-4837

ELLINGTON CONTRACTORS INC
5110 UNICON DRIVE
WAKE FOREST, NC 27587-7798

ELLIS & ASSOCIATES INC
7064 DAVIS CREEK RD
JACKSONVILLE, FL 32256

ELLAS CONSTRUCTION CO INC
ATTN: PEARL
GARY, IN 46403

ELLIOT CONSTRUCTION, INC.
263 KNIEST AVE
YANKTON, SD 57078

ELLIS & ELLIS INC
P.O. BOX 450529
LAREDO, TX 78045-7368

ELLENBERGER JR, LARRY M. - 032384
RD 1 BOX 593
VANDERGRIFT, PA 15690

ELLIOT, KINTA D. - 042903
4807 VIA PALM LAKES
WEST PALM BEACH, FL 33417

ELLIS ASTIN GRADING CO., INC
9139 VILLA RICA HWY
VILLA RICA, GA 30180

ELLER CONSTRUCTION
4689 SHARP SHOOTER
PRESCOTT, AZ 86301

ELLIOT, SCOTT L. - 035286
8168 BREWSTER RD
TEMPLE, TX 76504

ELLIS CONSTRUCTION
739 SOUTH CLARK STREET
NEW ORLEANS, LA 70119

ELLER, MITCH A. - 035224
418 E COLLEGE
RAPID CITY, SD 57701

ELLIOTT & WOOD INC
210 INDUSTRIAL DRIVE
DEKALB, IL 60115

ELLIS CONSTRUCTION
2330 PASEO DEL PRADO #C-307
LAS VEGAS, NV 89102

ELLETSON, CRYSTAL N. - 050664
1200 4TH AVE N.W.
GREAT FALLS, MT 59404

ELLIOTT ELECTRONIC SUPPLY
1301 SOUTH TYNDALL AVENUE
TUCSON, AZ 85713

ELLIS MECHANICAL CORP-FLORI
765 BIG TREE DRIVE
LONGWOOD, FL 32750

ELLICOTT DEVELOPMENT COMPANY
210 ELLICOTT SQUARE
BUFFALO, NY 14075

ELLIOTT EQUIPMENT COMPANY
4427 S 76TH STREET
OMAHA, NE 68127

ELLIS, BRANDEN W. - 032792
10 SOUTH GARDEN ST
NORWALK, OH 44857

ELLING, BRIAN D. - 054650
944 MOONLIGHT DRIVE
WOODBURY, MN 55125

ELLIOTT GLASS CO
112 MAIN STREET
LITTLE FALLS, NJ 07424

ELLIS, CARL A. - 033140
7470 N FARM RD 209
STRAFFORD, MO 65757

ELLIS, CHRISTOPHER R. - 034627
P.O.BOX 1762
ALVARADO, TX 76009

ELLISON-MILLS CONTRACTING
3152 N LEAR AVENUE #2
CASA GRANDE, AZ 85222-8146

ELLEN R. LLOYD CONSTRUCTION CO
PO BOX 301
LOS ALTOS, CA 94023-0301

ELLIS, DANIEL J. - 038369
425 SOUTH GALENA WAY
DENVER, CO 80247

ELLISOR CONSTRUCTORS INC
PO BOX 6539
KINGWOOD, TX 77325

ELMER LARSON LLC
21218 AIRPORT RD
SYCAMORE, IL 60178

ELLIS, JAMES C. - 054934
19621 N TAMIAMI TRAIL
FT. MEYERS, FL 33903

ELLSWORTH PAULSEN CONSTRUCTION
SERVICES
AMERICAN FORK, UT 84003

ELMER THRIFT CONSTRUCTION C
3300 SUSAN THRIFT ROAD
WAYCROSS, GA 31503

ELLIS, JEFFREY R. - 054302
804  W. BAILEY ST.
SIOUX FALLS, SD 57104

ELLSWORTH, CRAIG J. - 032141
87 N PARK
BUFFALO, NY 14216

ELMER W DAVIS, INC.
1217 CLIFFORD AVE.
ROCHESTER, NY 14621

ELLIS, MARTY W. - 035597
2927 EAST CARTER
CODY, WY 82414

ELLWOOD CITY FORGE
800 COMMERCIAL AVENUE
ELLWOOD CITY, PA 16117

ELMHURST MEMORIAL HOSPITAL
SAME AS ABOVE
ELMHURST, IL 60126

ELLIS, RANDY L. - 034681
205 N LEWIS
SIOUX FALLS, SD 57104

ELM BUILDERS
PO BOXZ 1268
DEWEY, AZ 86327

ELMHURST MEMORIAL OCC HEA
230 EAST IRVING PARK ROAD
WOOD DALE, IL 60191

ELLIS, SCOTT R. - 034031
1000 N BEAVER #105
FLAGSTAFF, AZ 86001

ELM LOCATING & UTILITY SERVICE
PO BOX 16780
MISSOULA, MT 59808

ELMHURST PARK DISTRICT
225 PROSPECT AVE
ELMHURST, IL 60126

ELLIS-MCGINNIS CONSTRUCTION CO
PO BOXC 40
EDDY, TX 76524

ELM SOFTWARE SOLUTIONS, INC
103 NORTH HAVEN DRIVE
KALISPELL, MT 59901

ELMHURST SCHOOL DIST #205
355 W ST CHARLES RD
ELMHURST, IL 60126

ELLISON INC WALLPRO
2539 OLD HARDIN ROAD
BILLINGS, MT 59101

ELMAR INDUSTRIES
PO BOX 245
DEPEW, NY 14043-0245

ELMO GREER & SONS INC
PO BOX 730
LONDON, KY 40743

ELLISON, MICHELL A. - 054008
7427 SECRETARIAT RDG DR
HUMBLE, TX 77338

ELMAR INDUSTRIES INC
200 GOULD AVE
DEPEW, NY 14043-0245

ELMORE, DENISE L. - 048102
P.O. BOX 747
EKALAKA, MT 59324

ELMORE, RHONDA L. - 023244
303 EMBER GLEN DR
ARLINGTON, TX 76018

EM ASSIST
PO BOX 1338
FOLSOM, CA 95763

EMBREE ASSET GROUP
4747 WILLIAMS DRIVE
GEORGETOWN, TX 78628-2017

ELMUND & NELSON CO.
1510 SHELDON DRIVE
ELGIN, IL 60120

EM CONSTRUCTION
2200 SRIVERSIDE DR
FORT WORTH, TX 76101

EMBREE CONSTRUCTION GROUP
4747 WILLIAMS DRIVE
GEORGETOWN, TX 78628

ELMWOOD AVENUE FESTIVAL OF
THE ARTS, INC
BUFFALO, NY 14213

EMANOUIL BROTHERS INC.
17 PROGRESS AVE
CHELMSFORD, MA 01824

EMBREE HEALTHCARE GROUP
8050 AIRPORT ROAD
GEORGETOWN, TX 87628

ELMWOOD CEMETERY
1200 ELMWOOD
DETROIT, MI 48207

EMBALA CORPORATION
280 EAST TREMAINE AVENUE
GILBERT, AZ 85234

EMBREY PARTNERS LTD
1020 NE LOOP 410 #700
SAN ANTONIO, TX 78209

ELMWOOD ENTERPRISES
27992 W ROUTE 120
LAKEMOOR, IL 60051

EMBASSIES OF CHRIST KINGDOM
PO BOX 1830
GARY, IN 46409

EMBRY RIDDLE AERONAUTICAL
3700 WILLOW CREEK RD
PRESCOTT, AZ 86301

ELMWOOD PLUMBING INC.
P.O. BOX 604
BUFFALO, NY 14213

EMBASSY ASSOCIATION
805 N. 4TH AVE
PHOENIX, AZ 85003

EMBRY RIDDLE UNIVERSITY
600 S CLYDE MORRIS
DAYTONA BEACH, FL 32114

ELSIE M POOLE
28896 MORGAN LANE
RICHFIELD, NC 28137

EMBASSY BUILDERS
PO BOX 760
HAMPSHIRE, IL 60140

EMC
150 W KICKAPOO
LINCOLN, IL 62656

ELTING NORTHWEST INCORPORATED
PO BOX 1400
CLACKAMAS, OR 97015

EMBASSY GLASS
4240 CAMERON ST
LAS VEGAS, NV 89103

EMCO CHEMICAL DIST, INC
97743 EAGLE WAY
CHICAGO, IL 60678-9774

ELTON R MURPHY
DBA MURPHY MOWING SERVICES
TEXARKANA, TX 75503

EMBE CONTRACTING
PO BOX 789
FLORENCE, MT 59833

EMCO COMMERCIAL CARPETS
200 METRO PARK
ROCHESTER, NY 14623

ELWOOD SAFETY DIVISION
2180 ELMWOOD AVENUE
BUFFALO, NY 14216

EMBERTON, MICHAEL S. - 053847
1120 E. 5TH STREET
GREENFIELD, IN 46140

EMCO CONTRACTING INC
PO BOX 310
SPRING, TX 77383

EMCO METALWORKS COMPANY
1505 S LARAMIE AVE
CICERO, IL 60804

EMERALD EXCAVATING & CONST INC
38 HEDGES POND ROAD
PLYMOUTH, MA 02360

EMERY CONSTRUCTION COMPAN
10642 PLEASANT VALLEY CIRCLE
STOCKTON, CA 95209

EMCON/OWT COMPANY-
SEMINOLE COUNTY LANDFILL PROJ
BRECKSVILLE, OH 44141

EMERALD LANDSCAPING INC &
188 PRICE STREET
NAPLES, FL 34113

EMERY & SONS CONSTRUCTIONN
PO BOX 4109
SALEM, OR 97302

EMCOR SERVICES MIDWEST
960 N INDUSTRIAL DR STE 2
ELHURST, IL 60126

EMERALD SEWER & PLUMBING
11057 S FAIRFIELD AVENUE
CHICAGO, IL 60645

EMERY SAPP & SONS INC
2602 N STADIUM BLVD
COLUMBIA, MO 65202

EMCORE SERVICES / TEAM MECH
431 LEXINGTON DRIVE
BUFFALO GROVE, IL 60089

EMERALD SITE SERVICES LLC
8223 W LINCOLN HIGHWAY
FRANKFORT, IL 60423

EMERY, DALE C. - 031842
17796 38TH ROAD N.
LOXAHATCHEE, FL 33470

EME HOMER CITY GENERATION LP
1750 POWER PLANT RD
HOMER CITY, PA 15701

EMERALD UTILITIES & SITE DEV
1601 PARK CENTER DRIVE
ORLANDO, FL 32835

EMERY, DANIEL L. - 056045
1425 VANDERBILT
FORT WORTH, TX 76120

EME WEST CONSTRUCTION
PO BOX 5220
GLENDALE, AZ 85312

EMERSON CONSTRUCTION CO., INC.
P.O. BOX 1888
TEMPLE, TX 76503-1888

EMERY, LANCE W. - 054391
1702 E HIGHWAY 44
RAPID CITY, SD 57703

EME, BILL J. - 047747
7710 FM 970
FLORENCE, TX 76527

EMERSON E. RUSSELL PARTNER
6148 LEE HWY SUITE 300
CHATTANOOGA, TN 37421

EMERY, RAMONA L. - 054760
430 CLOUDVIEW LANE
STEVENSVILLE, MT 59870

EMERALD ACQUISITION, INC
6381 INDUSTRY WAY
WESTMINISTER, CA 92683

EMERSON FARMS
1215 OLD BETHANY RD
ALLEN, TX 75030

EMERYVILLE FIRE DEPARTMENT
2333 POWELL STREET
EMERYVILLE, CA 94608

EMERALD CM INC
794 VENTURA STREET, UNIT A
AURORA, CO 80011

EMERSON INTERNATIONAL
1637 EAST ROBINSON STREET
ORLANDO, FL 32813

EMGLO PRODUCTS
303 INDUSTRIAL PARK ROAD
JOHNSTOWN, PA 15904

EMERALD CONSTRUCTION MNGMT
794 VENTURA STREET UNIT A
AURORA, CO 80011

EMERSON, TREEVOR H. - 034773
1401 QUINCE ST
SIDNEY, NE 69162

EMJ CORP FOR ALL BILLING LO
2034 HAMILTON PLACE BLVD, #4
CHATTANOOGA, TN 37421

EMMERT INDUSTRIAL CORP
11811 SE HWY 212
CLACKAMAS, OR 97015

EMPIRE BUILDING SERVICES
1709 NORTH INDUSTRIAL AVENUE
SIOUX FALLS, SD 57104-7024

EMPIRE HEATING & COOLING
PO BOX 31514
BILLINGS, MT 59107

EMMET COUNTY HIGHWAY DEPT
609 1ST AV N STE 4
ESTHERVILLE, IA 51334

EMPIRE CONSTRUCTION SERVICES
4095 JACKSON STREET
DENVER, CO 80216

EMPIRE HOMES
P O BOX 637
SONOITA, AZ 85637

EMMETT, HARRY E. - 035556
1945 N MAIN ST LOT 12
SHERIDAN, WY 82801

EMPIRE DISMANTLEMENT CORP
2680 GRAND ISLAND BOULEVARD
GRAND ISLAND, NY 14072

EMPIRE LATH AND PLASTER INC
PO BOX 21346
BILLINGS, MT 59104

EMMONS CONCRETE INC
PO BOX 807
HILLSBORO, OR 97123

EMPIRE DISTRICT ELECTRIC CO
PO BOX 127
JOPLIN, MO 64802

EMPIRE MACHINERY
PO BOX 2985
PHOENIX, AZ 85062

EMMONS COUNTY COURTHOUSE
7975 6TH AVENUE SE
LINTON, ND 58552

EMPIRE DOOR & GLASS CO
3415 EAST 27TH STREET
MINNEAPOLIS, MN 55406

EMPIRE MACHINERY
1725 S. COUNTRY CLUB
MESA, AZ 85202

EMMONS GENERAL CONTRACTING
PO BOX 747
HILLSBORO, OR 97123-0747

EMPIRE ELECTRIC BROOMFIELD CO
10575 W 120TH AVE
BROOMFIELD, CO 80021-3404

EMPIRE MANAGEMENT, INC
PO BOX 7447
LOVELAND, CO 80537

EMPACO
ATTN:  ACCOUNTS PAYABLE
RICHFIELD, OH 44286

EMPIRE ERECTORS, INC.
3689 CALIFORNIA ROAD
ORCHARD PARK, NY 14127

EMPIRE PLUMBING COMPANY IN
2328 EAST VAN BUREN ST. #112
PHOENIX, AZ 85006

EMPCO CONTRACTING INC
70-A WASHINTON AVE
DUMONT, NJ 07628

EMPIRE EXCAVATING INC CA
725 ORANGE HILL DR
CORONA, CA 92281

EMPIRE RESIDENTIAL CONSTRU
3001 N MAIN STREET STE 1B
PRESCOTT VALLEY, AZ 86314

EMPIRE BREWING COMPANY
300 STATE STREET
ROCHESTER, NY 14614

EMPIRE EXCAVATION INC AZ
PO BOX 3316
PAYSON, AZ 85547

EMPIRE ROOFING INC
5301 SUN VALLEY DR
FORT WORTH, TX 76119

EMPIRE BUILDING DIAGNOSTICS
PO BOX 412
DEPEW, NY 14043

EMPIRE FACILITIES & PROJECT
40 WALL STREET
NEW YORK CITY, NY 10005

EMPIRE SAND & GRAVEL
PO BOX 30318
BILLINGS, MT 59107

EMPIRE SITE CONTRACTORS
PO BOX 277
MARION, TX 78124

EMPIRE SOUTHWEST
PO BOX 2985
PHOENIX, AZ 85062

EMPIRE SOUTHWEST LLC
PO BOX 2985
PHOENIX, AZ 85062

EMPIRE STATE MECHANICAL CONTRA
3055 SHERWOOD ROAD
PALMYRA, NY 14522

EMPIRE STATE PIPING CO INC.
PO BOX 240
COLCHESTER, CT 06415

EMPIRE STEEL INC
PO BOX 3653
HUMBLE, TX 77347

EMPIRE TILT UP SYSTEMS
250 SPRINGVIEW COMMERCE DR
DEBARY, FL 32713

EMPIRE TOWNSHIP
610 W CENTER STREET
LEROY, IL 61752

EMPIREHOUSE INC
5200 QUINCY STREET
MOUNDSVIEW, MN 55112

EMPLOYEE'S MECHANICAL CONTR IN
1822 BANKS DRIVE
WEATHERFORD, TX 76087

EMPORIA PRODUCTIONS LLC
2424 EDENBORN AVENUE STE 220
METAIRIE, LA 70001

EMPOWER CONSTRUCTION INC.
60 FLOOD ROAD
FROSTPROOF, FL 33843

EMQ CHILDREN & FAMILY SERVICES
499 LOMA ALTA AVENUE
LOS GATOS, CA 95030

EMR INC
3200 HASKELL AVE STE 140
LAWRENCE, TX 66046

EMR INCORPORATED
ENVIRONMENTAL MGMT RES
FORT WORTH, TX 76137

EMSCO PAVEMENT MAINT & SUPPLY
2249 KINGSTON DRIVE
KENNER, LA 70062

ENBRIDGE ENERGY PARTNER
1500 W MAIN STREET
GRIFFITH, IN 46319

ENBRIDGE ENERGY PARTNERS
1100 LOUISIANA SUITE 3300
HOUSTON, TX 77002

ENBRIDGE PIPELINES
PO BOX 384
THIEF RIVER FALLS, MN 56701

ENCANA
1313 DENVER AVE, BLDG 1
FORT LUPTON, CO 80621

ENCANA OIL & GAS USA INC D
370 17TH, SUITE 1700
DENVER, CO 80202

ENCANA OIL & GAS USA INC P
2717 COUNTY ROAD 215, UNIT 10
PARACHUTE, CO 81635

ENCINAS, CARLOS M. - 053770
125 WEST UTAH STREET
TUCSON, AZ 85706

ENCINIA, JOEL - 052291
526 BONITA
TAFT, TX 78390

ENCINO LANDSCAPE INC
PO BOX 1096
CLEVELAND, TX 77328

ENCLOS CORP BLOOMINGTON M
2770 BLUE WATERS RD
EAGAN, MN 55121-1400

ENCLOS CORP MIAMI FL
PERFORMING ARTS JOB
MIAMI, FL 33152

ENCLOS CORP WALNUT CA
1350 EAST LEXINGTON AVE
POMONA, CA 91766-5521

ENCOMM MIDWEST, L.L.C.
512 N. 1ST AVENUE
ISANTI, MN 55040

ENCORE CONSTRUCTION CO
P.O. BOX 771599
WINTER GARDEN, FL 34777-1599

ENCORE CONSTRUCTION INC
7272 EL CAPITAN WAY SUITE 2
LAS VEGAS, NV 89148

ENDRES NORTHWEST INC
450 MAIN ST
OREGON CITY, OR 97045

ENERGY ELECTRIC
BOX 620
SUNDANCE, WY 82729

ENCORE ELECTRIC INC
2107 W COLLEGE AVE
ENGLEWOOD, CO 80110

ENDSLEY, JAMES R. - 033154
5605 SW COLT RD.
POLO, MO 64671

ENERGY ERECTORS
31588 PROGRESS RD
LEESBURG, FL 34748

ENCORE ENTERPRISES LLC
1212 NEW CIRCLE RD
LEXINGTON, KY 40505

ENEBAK CONSTRUCTION CO.
P.O. BOX 458
NORTHFIELD, MN 55057

ENERGY PRO OSC LLC
PO BOX 2509
WEST COLUMBIA, SC 29171

ENCORE LANDSCAPE GROUP
25151 FULSHEAR GASTON ROAD
RICHMOND, TX 77469

ENERCON SERVICES INC
1700 WEST LOOP SOUTH STE 825
HOUSTON, TX 77027

ENERPIPE CORP
PO BOX 1260
PERRYTON, TX 79070

ENCORE MEDIA CORPORATION
8900 LIBERTY CIRCLE
ENGLEWOOD, CO 80112

ENERFAB INC
4955 SPRING GROVE AVE
CINCINNATI, OH 45237

ENERPIPE CORPORATION
15937 RIDLON
CHANNELVIEW, TX 77530

ENCORE PRODUCTIONS LAS VEGAS
5150 S DECATUR BLVD
LAS VEGAS, NV 89118

ENERGY & AIR SYSTEMS INC
806 HUGHITT AVENUE
SUPERIOR, WI 54880

ENERPIPE CORPORATION
PO BOX 2329
AMARILLO, TX 79105

ENDEBROCK WHITE CO INC
32 CURLE ROAD
HAMPTON, VA 23669

ENERGY ABSORBTION
PO BOX 951716
DALLAS, TX 75395-1716

ENERPIPE CORPORTATION
PO BOX 2329
AMARILLO, TX 79105

ENDICOTT, KEVIN R. - 053339
408 EAST SHANKLIN
CARROLLTON, MO 64633

ENERGY ABSORBTION
PO BOX 951716
DALLAS, TX 75395-1716

ENGEL CONSTRUCTION INC
1523 S.W.21ST AVE.
FORT LAUDERDALE, FL 33312

ENDICOTT, PATRICIA F. - 034756
122 HWY 20 S #37
THERMOPOLIS, WY 82443

ENERGY ABSORBTION SYSTEMS
3617 CINCINNATI AVE
ROCKLIN, CA 95765

ENGELBRECHT, BRAD C. - 04442
123 SHORE LAKE DRIVE
GREENSBORO, NC 27455

ENDISYS
14329 NORTHDALE BLVD.
ROGERS, MN 55374

ENERGY ALTERNATIVE
21210 EATON AVENUE SUITE C
FARMINGTON, MN 55024

ENGELMANN TOWNSHIP
C/O ST CLAIR COUNTY HWY DEP
MASCOUTAH, IL 62258

ENGELSMA CONSTRUCTION
7119 31ST AVE NORTH
NEW HOPE, MN 55427-2064

ENGINEERED CONSTRUCTORS
PO BOX 7
HAMMOND, IN 46320

ENGINEERING & TESTING CONS
417 NORTH ARIZONA
PRESCOTT, AZ 86301

ENGEN CONTRACTING INC
PO BOX 27984
AUSTIN, TX 78755

ENGINEERED CONSTRUCTORS
13131 RUMMEL CREEK RD.
HOUSTON, TX 77079

ENGINEERING BY ARRID ZONE, IN
1074 S. KINGSTON
CHANDLER, AZ 85249

ENGEN, ALICE M. - 035166
2506 MT HWY 13
CIRCLE, MT 59215

ENGINEERED DEMOLITION INC
P.O. BOX 270627
LITTLETON, CO 80127

ENGINEERING COMPANY THE
2310 E PROSPECT RD SUITE B
FORT COLLINS, CO 80525

ENGEO INC
2010 CROW CANYON PLACE STE 250
SAN RAMON, CA 94583

ENGINEERED ENVIRONMENTS INC
7341 WESTPORT PLACE UNIT A
WEST PLAM BEACH, FL 33413

ENGINEERING CONSULTING
SERVICES, LTD
CHESAPEAKE, VA 23320

ENGER-VAVRA INC.
3406 MARTENS STREET
FRANKLIN PARK, IL 60131

ENGINEERED PIPELINE SYSTEM
P O BOX 14989
ODESSA, TX 79768

ENGINEERING CONTRACTORS A
OF SOUTH FLORIDA INC
PLANTATION, FL 33318

ENGERT, RALPH E. - 039431
2690 TALLMAN ROAD
SPARKS, NV 89431

ENGINEERED RESTORATIONS, INC.
ATTN: ACCOUNTS PAYABLE
LAWRENCEVILLE, GA 30245

ENGINEERING ENTERPRISES INC
52 WHEELER RD
SUGAR GROVE, IL 60554

ENGINEER CONTROL SYSTEMS
1175 NE 125TH ST
NORTH MIAMI, FL 33161

ENGINEERED STRUCTURES INC
3330 E. LOUISE DR
MERIDIAN, ID 93642

ENGINEERING SERVICES COMPA
1300 S POTOMAC ST #126
AURORA, CO 80012

ENGINEER/UTILITY CONTRACT ASSC
17 CROW CANYON COURT #100
SAN RAMON, CA 94583

ENGINEERED STRUCTURES, INC.
12400 W OVERLAND RD
BOISE, ID 83709

ENGLAND GEOSYSTEM INC
15375 BARRANCA PARKWAY #F-1
IRVINE, CA 92618

ENGINEERED BUILDING PRODUCTS
18 SOUTHWOOD DRIVE
BLOOMFIELD, CT 06002

ENGINEERING & CONSTRUCTION INC
PO BOX 7095
ST. PAUL, MN 55107

ENGLAND, FRAN - 032815
2300 THREE STORY HILL RD
MORGANTOWN, IN 46160

ENGINEERED CONSTRUCTION SYSTEM
440 LIPAN STREET
DENVER, CO 80204-4905

ENGINEERING & ENVIRONMENTAL CO
4625 EAST FORT LOWELL RD
TUCSON, AZ 85712-1126

ENGLAND, JOEY L. - 037995
711 ROBERTA ALICIA
NORTH LAS VEGAS, NV 79030

ENGLAND, JOHN M. - 036570
3020 S SAGAMONT AVE D14
SPRINGFIELD, MO 65807

ENGLOR CONSTRUCTION
7515 WAYZATA BLVD STE 208
MINNEAPOLIS, MN 55426

ENNIS PAINT MANUFACTURING
PO BOX 404
ENNIS, TX 75120

ENGLAND, NICK L. - 034613
823 8TH AVE
FARGO, ND 58102

ENGLEWOOD ENVIRONMENTAL
FOUNDATION, INC
ENGLEWOOD, CO 80110

ENNIS, KIMBERLY A. - 042507
1821 WARREN AVE
SHERIDAN, WY 82801

ENGLE AUTOMOTIVE
808 NORTH DENVER AVENUE
LOVELAND, CO 80537

ENGLEWOOD JAYCEES
6430 ROSEWOOD DRIVE
ENGLEWOOD, FL 34224

ENNO, KYLE J. - 034596
5120 HWY 2 EAST #24
MINOT, ND 58701

ENGLE HOMES / ARIZONA CONST.
4710 E. ELWOOD ST. #11
PHOENIX, AZ 85040

ENGLEWOOD PUBLIC SCHOOLS
4101 S BANNOCK
ENGLEWOOD, CO 80110

ENPRO INC.
121 S. LOMBARD ROAD
ADDISON, IL 60101

ENGLE HOMES COLORADO
LAND DEVELOPMENT DEPARTMENT
ENGLEWOOD, CO 80112

ENGLISH BROTHERS COMPANY
807 N. NEIL ST.
CHAMPAIGN, IL 61820

ENRIGHT ASPHALT   CO
P O BOX 211283
DENVER, CO 80221

ENGLE HOMES, INC.
123 N.W. 13TH STREET
BOCA RATON, FL 33432

ENGLISH CONSTRUCTION COMPANY
P O BOX P-7000
LYNCHBURG, VA 24505

ENRIQUEZ, NICOLAS B. - 056252
5719 WHITE OAK COVE
SAN ANTONIO, TX 78253

ENGLE, LISA M. - 047878
1023 7TH AVENUE WEST
KALISPELL, MT 59901

ENGLISH CONSTRUCTION, INC
P O BOX P7000
LYNCHBURG, VA 24505-7000

ENROUTE TRAFFIC SYSTEMS IN
PO BOX 260130
LAKEWOOD, CO 80226

ENGLE, M A. - 036040
695 1/2 BARNHART STREET
GREEN RIVER, WY 82935

ENMAN CONSTRUCTION COMPANY
1409 RIO VIRGIN DR
WASHINGTON, UT 84780

ENSR CONSULTING & ENGRG/IL
27755 DIEHL ROAD
WARRENVILLE, IL 60555

ENGLE, THOMAS W. - 035999
695 1/2 BARNHART STREET
GREEN RIVER, WY 82935

ENNIS PAINT
1509 SOUTH KAUFMAN STREET
ENNIS, TX 75119

ENSR CONSULTING & ENGRG/PA
2005 CABOT BLVD WEST
LANGHORNE, PA 19047

ENGLEDOW INC
1100 EAST 116TH ST.
CARMEL, IN 46032

ENNIS PAINT
1509 SOUTH KAUFMAN STREET
ENNIS, TX 75119

ENSR CORP
2 TECHNOLOGY PARK DRIVE
WESTFORD, MA 01886-3140

ENSR CORP/SACRAMENTO
10461 OLD PLACERVILLE RD #170
SACRAMENTO, CA 95827-2508

ENTENMANN, ROBYN - 032948
324 COLONY GREEN
BLOOMINGDALE, IL 60108

ENTERTAINMENT SOLUTIONS, IN
FKA:CRYSTAL ENTERTAINMENT
SCOTTSDALE, AZ 85251

ENTACT & ASSOCIATES LLC
1360 N. WOODDALE ROAD
WOODDALE, IL 60191

ENTERGY
PO BOX 4621
NEW ORLEANS, LA 70161-4621

ENTRAN, LLC
ATTN:ACCOUNTS PAYABLE
CHICAGO, IL 60656

ENTACT & ASSOCIATES LLC
1360 N WOOD DALE RD
WOOD DALE, IL 60191

ENTERGY DIST. GAS OPERATIONS
3700 TULANE AVE
NEW ORLEANS, LA 70119

ENTRANCO INC
10900 NE 8TH STREET
BELLEVUE, WA 98004

ENTACT & ASSOCIATES LLC
1010 EXECUTIVE COURT SUITE 280
WESTMONT, IL 60559

ENTERGY LOUISIANA LLC
100 ALPHA DRIVE STE 114
DESTREHAN, LA 70047

ENTRAVISION COMMUNICATIONS
1907 MILE HIGH STADIUM W. CIR
DENVER, CO 80204

ENTACT INC IRVING TX
3129 BASS PRO DRIVE
GRAPEVINE, TX 78051

ENTERGY TRANSMISSION
MAIL STOP-L-MOB-15B
NEW ORLEANS, LA 70113

ENTRIX INC
5252 WESTCHESTER, SUITE 250
HOUSTON, TX 77005

ENTECH CORP
304 HARRINGTON AVENUE
CLOSTER, NJ 07624

ENTERPRISE BUILDING CORP
PO BOX 3987
ALBUQUERQUE, NM 87190

ENV AMERICA INC
244 CALIFORNIA STREET STE 50
SAN FRANCISCO, CA 94111

ENTECH INC
69676 M-103
WHITE PIGEON, MI 49009

ENTERPRISE CONCRETE CONST
2401 WORTHINGTON DR, SUITE 127
DENTON, TX 76207

ENVIRO BUSINESS, INC
21 B STREET
BURLINGTON, MA 01803

ENTEL, LATAHNA - 035493
PO BOX 454
LOVELL, WY 82431

ENTERPRISE ELECTRIC LLC
1300 FORT NEGLEY BLVD
NASHVILLE, TN 37203

ENVIRO BUSINESS, INC DBA EBC
21 B STREET
BURLINGTON, MA 01803

ENTELLUS INC
2255 N 44TH ST STE 125
PHOENIX, AZ 85008

ENTERPRISE ELECTRICAL SERVICE
PO BOX 53248
ALBUQUERQUE, NM 87153

ENVIRO CONTROL LLC
PO BOX 248
STOCKTON, MO 65785

ENTENMANN, JAMES - 032979
324 COLONY GREEN
BLOOMINGDALE, IL 60108

ENTERPRISE NETWORK RESOLUTIONS
P.O. BOX 70
WINSLOW, NJ 08095

ENVIRO DRILL INC
3737 E BROADWAY ROAD STE A
PHOENIX, AZ 85040

ENVIRO DRILL INC
8305 WASHINGTON PL NE
ALBUQUERQUE, NM 87113

ENVIROCOM CONSTRUCTION
23632 MERCANTILE RD
BEACHWOOD, OH 44122

ENVIROMENTAL BARRIER CO LL
4075 MONROEVILLE BOULEVARD40
MONROEVILLE, PA 15146

ENVIRO SYSTEMS CORPORATION
P O BOX 30208
MESA, AZ 85275-0208

ENVIROCON INC ASTON PA
510 HERON DRIVE, SUITE 208
SWEDESBORO, NJ 08085

ENVIROMENTAL DEMO INC
321 W 45TH AVE
DENVER, CO 80216

ENVIRO WASTE SERVICES GROUPINC
4 SE 1ST STREET
MIAMI, FL 33131

ENVIROCON INC BRANCH 241040
C/O CHRIS MCGHEE
GOLDEN, CO 80401-5652

ENVIRON PHASE CONSULTING
6125 BUFFALO AVE
VAN NUYS, CA 91401

ENVIRO WORKS
P O BOX 7940
ALBUQUERQUE, NM 87194

ENVIROCON INC GOLDEN CO
651 CORPORATE CIR  STE #114
GOLDEN, CO 80401-5652

ENVIRON STRATEGY CONSULTA
WEST TAFT AVENUE, SUITE 200
ORANGE, CA 92865

ENVIRO-CLEAN FACILITY SERVICES
4341 PACIFIC CREST AVENUE
NORTH LAS VEGAS, NV 89115

ENVIROCON INC MISSOULA MT
PO BOX 16655
MISSOULA, MT 59808

ENVIRONMENTAL ABATEMENT SIN
5615 INDUSTRIAL PLACE
COLORADO SPRINGS, CO 80916

ENVIRO-DRILL INC
3737 E BROADWAY ROAD
PHOENIX, AZ 86040

ENVIROCON INC SACRAMENTO
ATTN: MATT MARKS
ROSEVILLE, CA 95661

ENVIRONMENTAL ASSESSMENT &
225 ATLANTIC AVENUE
PATCHOGUE, NY 11772

ENVIRO-GROUP LIMITED
7009 S POTOMAC STE 300
CENTENNIAL, CO 80112

ENVIROCON INC-SANDY UT
8661 S HIGHLAND DR #195
SANDY, UT 84093

ENVIRONMENTAL ASSOCIATES IN
770 NORTH BUSINESS HIGHWAY71
WILLMAR, MN 56201

ENVIROBATE
3301 EAST 26TH STREET
MINNEAPOLIS, MN 55406

ENVIROCON INC-W CHICAGO
800 WEYRAUCH ST
WEST CHICAGO, IL 60185

ENVIRONMENTAL CHEMICAL COR
1746 COLE BLVD BLDG 21 STE 3
LAKEWOOD, CO 80401

ENVIROBATE
3301 EAST 26TH STREET
MINNEAPOLIS, MN 55406

ENVIROCON SYSTEMS INC-TX
P O BOX 673048
HOUSTON, TX 77287

ENVIRONMENTAL CHEMICAL MA
TERC
BUZZARDS BAY, MA 02542

ENVIROBATE METRO
3301 E. 26TH STREET
MINNEAPOLIS, MN 55406

ENVIROMARK CORP
7301 VINE STREET CT
DAVENPORT, IA 52806

ENVIRONMENTAL COMPLIANCE S
588 SILVER STREET
AGAWAM, MA 01001

ENVIRONMENTAL CONCERNS INC
PO BOX 2135
LOVELAND, CO 80539

ENVIRONMENTAL FORENSIC
INVESTIGATIONS, INC.
PLEASANTON, CA 94588

ENVIRONMENTAL OPERATIONS, IN
1530S 2ND ST #200
SAINT LOUIS, MO 63104-4500

ENVIRONMENTAL CONSULTING &
TECHNOLOGY
GAINESVILLE, FL 32606-5004

ENVIRONMENTAL HEATING & A/C
821 MAULHARDT AVE
OXNARD, CA 93030-8913

ENVIRONMENTAL PERFORMANCE
12650 NW S RIVER DRIVE
MEDLEY, FL 33178

ENVIRONMENTAL CONSULTING GROUP
411 S WELLS STREET SUITE 700
CHICAGO, IL 60607

ENVIRONMENTAL LAND DEVELOPMENT
6381 PETERSON ROAD
FORT PIERCE, FL 34947

ENVIRONMENTAL PIPELINE REHA
PO BOX 225
HOBOKEN, GA 31542

ENVIRONMENTAL CONTRACTOR OR IL
5290 NIMTZ ROAD
LOVES PARK, IL 61111

ENVIRONMENTAL LANDSCAPE ASSOC.
P.O. BOX 2191
DOYLESTOWN, PA 18901

ENVIRONMENTAL PROD & SERV
5100 PAXTON STREET
HARRISBURG, PA 17111

ENVIRONMENTAL CROSSING INC
868 ROBINWOOD COURT
TRAVERSE CITY, MI 49686

ENVIRONMENTAL LIABILITY MGMT
218 WALL STREET RESEARCH PARK
PRINCETON, NJ 08540

ENVIRONMENTAL PROFESSIONAL
P.O. BOX 791
MARYSVILLE, CA 95901

ENVIRONMENTAL DESIGNS INC
12511 E 112TH AVE
HENDERSON, CO 80640-9107

ENVIRONMENTAL MANAGEMENT ALT
10627 MIDWEST INDUSTRIAL BLVD
ST. LOUIS, MO 63132

ENVIRONMENTAL PROTECTION I
16650 S CANAL
SOUTH HOLLAND, IL 60473

ENVIRONMENTAL DEVELOP GROUP
PO BOX 1125
TYRONE, NM 88065

ENVIRONMENTAL MANAGEMENT CORP
PO BOX 516
PORT BYRON, IL 61275

ENVIRONMENTAL QUALITY MGMT
LYNNWOOD OFFICE
LYNNWOOD, WA 98036

ENVIRONMENTAL EQUIPMENT SALES
P. O. BOX 2459
RIVERVIEW, FL 33569

ENVIRONMENTAL MANAGEMENT SERV.
1030 S ROLFF STREET
DAVEPORT, IA 52802

ENVIRONMENTAL QUALITY MGT IN
1800 CARILLON BLVD
CINCINNATI, OH 45240

ENVIRONMENTAL EXPLORATION, INC
ATTN: ACCOUNTS PAYABLE
STOCKBRIDGE, GA 30281

ENVIRONMENTAL MANAGEMENT, INC.
P.O BOX 700
GUTHRIE, OK 73044

ENVIRONMENTAL RECOVERY SE
2650 LIME AVE
SIGNAL HILL, CA 90806

ENVIRONMENTAL FIELD SERVICES
40 STATE ROAD 32 W
WESTFIELD, IN 46074-9654

ENVIRONMENTAL MATERIALS LLC
6300 E STAPLETON DR S
DENVER, CO 80216

ENVIRONMENTAL REMEDIATION C
8008 ROUTE 130 SUITE 212
DELRAN, NJ 08075

ENVIRONMENTAL REMEDIATION SERVI
2279 EAGLE GLEN PK #112 PMB329
CORONA, CA 92883

ENVIRONMENTAL RESOURCES MGM
1701 GOLF ROAD
SUITE 1 1000
ROLLING MEADOWS, IL 60008

ENVIRONMENTAL STRATEGIES
11911 FREEDOM DR. STE 900
RESTON, VA 20190

ENVIRONMENTAL REMEDIATION SER
4010 OPTION PASS
FORT WAYNE, IN 46818

ENVIRONMENTAL RESPONSE INC
2202 W MEDTRONIC WAY STE 108
TEMPE, AZ 85281

ENVIRONMENTAL STRATEGIES, I
423 S. OLSEN AVENUE
TUCSON, AZ 85719

ENVIRONMENTAL REMEDIATION SERV
4010 OPTION PASS
FORT WAYNE, IN 46818

ENVIRONMENTAL RESTORATION
16660 S CANAL ST
SOUTH HOLLAND, IL 60473

ENVIRONMENTAL SYSTEM OF M
1901 OAKCREST AVENUE STE 10
ROSEVILLE, MN 55113-2617

ENVIRONMENTAL REMEDIATION SVCS
760 TALLEYRAND AVENUE
JACKSONVILLE, FL 32202

ENVIRONMENTAL RESTORATION
1666 FABICK DR
FENTON, MO 63026-2926

ENVIRONMENTAL SYSTEMS IN
3353 DE LA CRUZ
SANTA CLARA, CA 95050

ENVIRONMENTAL RESOLUTIONS INC
WASH ERI-3
TUKWILA, WA 98188

ENVIRONMENTAL RESTORATION LLC
1666 FABICK DR
FENTON, MO 63026

ENVIRONMENTAL TECHNOLOGY IN
2541 E. UNIVERSITY
PHOENIX, AZ 85034

ENVIRONMENTAL RESOURCES MANAGE
399 BOYLSTON STREET
BOSTON, MA 02116

ENVIRONMENTAL RESTORATION LLC
1666 FABICK DRIVE
FENTON, MO 63026

ENVIRONMENTAL TROUBLESHOO
3825 GRAND AVE
DULUTH, MN 55807

ENVIRONMENTAL RESOURCES MGM
1159 PITTSFORD-VICTOR ROAD
PITTSFORD, NY 14534

ENVIRONMENTAL SERVICE GROUP
177 WALES AVENUE
TONAWANDA, NY 14150

ENVIRONMENTAL TROUBLESHOO
ACCOUNTS PAYABLE
DULUTH, MN 55807

ENVIRONMENTAL RESOURCES MGMT
5788 WIDEWATERS PARKWAY
DEWITT, NY 13214

ENVIRONMENTAL SOLUTIONS INTL
522 S HUNT CLUB BLVD 357
APOPKA, FL 32703

ENVIRONMENTAL UNDERGROUND IN
PO BOX 510206
PUNTA GORDA, FL 33951-0206

ENVIRONMENTAL RESOURCES MGMT
1777 BOTHELHO DR SUITE 260
WALNUT CREEK, CA 94596

ENVIRONMENTAL SPECIALISTS INC
3001 E 83RD ST
KANSAS CITY, MO 64132

ENVIRONMENTAL WASTE MANAG
PO BOX 5430
PARSIPPANY, NJ 07054

ENVIRONMENTAL RESOURCES MGT
1701 GOLF ROAD
SUITE 1 1000
ROLLING MEADOWS, IL 60008

ENVIRONMENTAL STRATEGIES
300 CORPORATE CENTER DRIVE
MOONTOWNSHIP, PA 15108

ENVIRONMENTAL WASTE MINIMI
14 BRICK KILN COURT
NORTHHAMPTON, PA 18067

ENVIRONMENTAL WORKS INC
USE ACCT 222933
SPRINGFIELD, MO 65807

ENVIROTECH OF FAIRFIELD COUNTY
115 WOOSTER STREET
BETHEL, CT 06801

EPCON SION CO
1131 MONAD RD
BILLINGS, MT 59101

ENVIRONMENTAL WORKS INC
1455 E CHESTNUT EXPRESSWAY
SPRINGFIELD, MO 65802

ENZ, MICHAEL G. - 048176
18450 W. STREAMWOOD
GURNEE, IL 60031

EPI GENERAL CONT XXXLEGALX
SENT TO CCS FOR LEGAL
STUDIO CITY, CA 91604

ENVIRONMENTS BY LAMAR LLOYD
2560 LUCLLA LN
PRESCOTT, AZ 86303-4042

EOFF & ASSOICATES
2025 W SUNSHINE
SPRINGFIELD, MO 65807

EPIC CONSTRUCTION INC
15334 E. HINSDALE CR., UNIT 1D
CENTENNIAL, CO 80112

ENVIROPLUS INC
600 HARTREY AVE
EVANSTON, IL 60202

EP BRADY INC
3414 PERSIMMON ST
HOUSTON, TX 77093

EPIC SOLUTIONS
4258 3RD AVENUE NORTH
FARGO, ND 58102

ENVIROPLUS INC
600 HARTREY AVE
EVANSTON, IL 60202

EP DOYLE & SON, INC
1100 WHEATON OAKS COURT
WHEATON, IL 60187

EPIC SOLUTIONS
4258 3RD AVENUE NORTH
FARGO, ND 58102

ENVIROSERVE JV
5502 SCHAAF ROAD
CLEVELAND, OH 44131

EPAC ENVIRONMENTAL SERVICES
1001 SW 46TH AVE
POMPANO BEACH, FL 33073

EPOCH CORPORATION
782 NW 42ND AVENUE #555
MIAMI, FL 33126

ENVIROSERVE JV
ATTN:  ACCOUNTS PAYABLE
CLEVELAND, OH 44131

EPACT SERVICES LLC
3038 SE LOOP 820
FORT WORTH, TX 79140

EPOPLEX
DIVISION OF STONCOR, INC
CLEVELAND, OH 44193

ENVIROTECH
5605 WEST BELL ROAD
GLENDALE, AZ 85308

EPC CORPORATION
6615 W STATE AVE #2
GLENDALE, AZ 85301-1720

EPOPLEX
DIVISION OF STONCOR, INC
C/O P O BOX 931947
CLEVELAND, OH 44193

ENVIROTECH INC
5796 US HWY 64
FARMINGTON, NM 87401

EPC ENGINEERING & TESTING
539 GARFIELD AVENUE
DULUTH, MN 55802

EPOXY DESIGN SYSTEMS, INC.
P.O. BOX 19485
HOUSTON, TX 77224-0948

ENVIROTECH MECHANICAL INC
1884 TWEED ROAD
PALATINE, IL 60067

EPC INC
3941 HARRY S TRUMAN BLVD
SAINT CHARLES, MO 63301

EPPARD, STEVEN L.
6356 12TH STREET
TWIN LAKE, MI 49457

EPPLER TRUCK SALES (DBA)
PO BOX 67
FIREBAUGH, CA 93622

EQUIFAX INFORMATION SERVICES
1100 ABERNATHY ROAD
500 NORTH PARK COMMERCE CENTER
ATLANTA, GA 30328

EQUISTAR CHEMICALS LP
PO BOX 802
HOUSTON, TX 77001-0802

EPPS ENTERPRISES      C
PO BOX 2267
BRANSON, MO 65616

EQUINE PROMOTIONS
5445 E KELTON LANE
SCOTTSDALE, AZ 85254

EQUITAS SEWER SERVICES
P O BOX 618066
ORLANDO, FL 32861

EPRO INTEGRATORS
2944 N BROADWAY ST
CHICAGO, IL 60657

EQUINOX GROUP LLC
9055 E MINERAL CIRCLE STE 200
CENTENNIAL, CO 80112

EQUITY ONE REALTY & MANAGE
1696 N E MIAMI GARDENS DR
NORTH MIAMI, FL 33179

EPS ENVIRONMENTAL SERVICES INC
7237 W DEVON AVE
CHICAGO, IL 60631

EQUIPMENT DEPOT
2545 NORTHWEST PKWY
ELGIN, IL 60124-7870

EQY INVEST TEXAS LP
9553 JONES ROAD
HOUSTON, TX 77065

EPS-DOUBLET MANUFACTURING
4690 JOLIET STREET
DENVER, CO 80239

EQUIPMENT RENTAL COMPANY
4788 - 1ST AVE NORTH
DULUTH, MN 55803

ERA-VALDIVIA CONTRACTORS, IN
11909 S. AVE. O
CHICAGO, IL 60617

EPSTEIN CONSTRUCTION INC
600 W. FULTON STREET
CHICAGO, IL 60661-1100

EQUIPMENT RENTAL SERVICE
1858 OKEECHOBEE RD
WEST PALM BEACH, FL 33409

ERA/VALDAVIA
11909 SOUTH AVENUE O
CHICAGO, IL 60617

EQ-THE ENVIRONMENTAL QUALITY
PO BOX 617
WRENTHAM, MA 02093

EQUIPMENT SERVICES CORP
PO BOX 1142
WAHPETON, ND 58074

ERAS ENVIRONMENTAL
1533 B STREET
HAYWARD, CA 94541

EQUESTRIAN POINTE LLC
3886 WEST 1500
CEDAR CITY, UT 84720

EQUIPMENT TECHNOLOGY INC
341 N W 122ND ST
OKLAHOMA CITY, OK 73114

ERBER & MILLIGAN CONST.
200 PIKE ST.
CHARLESTOWN, IN 47111

EQUIBORE OF AMERICA INC
11880 34TH ST N
CLEARWATER, FL 33762

EQUIPTEC MECHANICAL, INC.
523 B CAPITOLA AVE.
CAPITOLA, CA 95010

ERBER & MILLIGAN CONST.CO.,I
200 PIKE ST.
CHARLESTOWN, IN 47111

EQUIFAX INFORMATION SERVICES
1100 ABERNATHY ROAD
ATLANTA, GA 30328

EQUISTAR CHEMICALS
PO BOX 802
HOUSTON, TX 77001

ERBER & MILLIGAN CONSTRUCT
200 PIKE STREET
CHARLESTOWN, IN 47111

ERC COMMERCIAL INC
366 BLUFF CITY BLVD
ELGIN, IL 60120

ERIC DEHLENFIELD
2255 PEACH DRIVE
JACKSONVILLE, FL 32246

ERICKSON PLUMBING & HTG
230-35TH STREET
MOLINE, IL 61265

ERC CONTRACTING
301 KING ROAD
ROSEVILLE, CA 95678

ERIC SEILER MASONRY
24620 W 77TH NORTH
MT HOPE, KS 67108

ERICKSON, BETTY J. - 035130
PO BOX 1622
AFTON, WY 83110

ERCANBRACK, BRENT T. - 035221
1028 W WARREN
HELENA, MT 59601

ERIC TAIT CONSTRUCTION
600 BLACK HORSE PIKE
GLENDORA, NJ 08029

ERICKSON, DARRIN M. - 056074
125 HUNTERS PATH
ANNANDALE, MN 55302

ERCON CORPORATION
108 N PAT
SCOTT, LA 70583

ERICA TERE STEPHENS
6743 RICHWOOD
HOUSTON, TX 77083

ERICKSON, DAWN M. - 056201
736 6TH ST NORTH
HAVRE, MT 59501

ERDAHL CONSTRUCTION
15689 52 COURT
ST. MICHAEL, MN 55376

ERICK AMMON, INC.
P. O. BOX 531
SALYER, CA 95563

ERICKSON, MICHELLE D. - 03465
1548 5 AVE S
FARG0, ND 58103

ERDMAN ANTHONY ASSOCIATES INC
3 CROSSGATE DRIVE
MECHANICSBURG, PA 17050

ERICKSON CONSTRUCTION LLC
3330 N COUNTY LINE ROAD
HIGHLANDS RANCH, CO 80127

ERICKSON, PATRICIA M. - 05464
PO BOX 509
MORAN, WY 83013

ERGONOMIC SOLUTIONS, INC.
600 HIGHWAY 3 N
LEAGUE CITY, TX 77573

ERICKSON CONSTRUCTION, LLC
20 RIVERSIDE ROAD
LINCLONSHIRE, IL 60069

ERICKSON, TERRY J. - 048316
P.O. BOX 538
SUPERIOR, MT 59872

ERIAL LITTLE LEAGUE
39 ST. MORITZ DR
ERIAL, NJ 08081

ERICKSON MECHANICAL
PO BOX 8007
ROLLING MEADOWS, IL 60008

ERICKSON, URSULA K. - 046611
2116 WEST HILLSIDE AVE
DENVER, CO 80219

ERIC CHRISTOPHER FINKS
2181 SOUTH VICTOR STREET
AURORA, CO 80014

ERICKSON METALS OF COLORADO
PO BOX 30731
HARTFORD, CT 06150

ERIE AFFILIATES INC
29017 CHARDON RD, SUITE 200
WILLOUGHBY, OH 44092-1405

ERIC MITCHELL PERKINS
PO BOX 10471
FORT WORTH, TX 76114

ERICKSON METALS OF COLORADO
PO BOX 30731
HARTFORD, CT 06150

ERIE BLACKTOP
4507 TIFFIN AVE
SANDUSKY, OH 44870

ERIE COMMONS METRO DIST #1
2500 ARAPAHOE AVE, #220
BOULDER, CO 80302

ERIE DRAIN ENGINEERING
999 REIN ROAD
CHEEKTOWAGA, NY 14225

ERIE PLANT MAINTENANCE INC
12755 OLIVE BLVD SUITE 110
ST LOUIS, MO 63141


ERIE COUNTY FAIR
5600 MCKINLEY PARKWAY
HAMBURG, NY 14075

ERIE TOWN OF
645 HOLBROOK STREET
ERIE, CO 80516

ERM PLUMBING INC
317 MICHAEL MANOR
GLENVIEW, IL 60025


ERIE COUNTY HIGHWAY DEPARTMENT
9125 SIBLEY ROAD
EAST CONCORD, NY 14055

ERIN CONSTRUCTION
1440 N KINGSBURY
CHICAGO, IL 60622

ERMCO OF FLORIDA
P O BOX 22164
LAKE BUENA VISTA, FL 32830


ERIE COUNTY HIGHWAY DEPARTMENT
50 WEST AVENUE
HAMBURG, NY 14075

ERIN CONTRACTING
3200 MAIN ST
COON RAPIDS, MN 55433

ERMEL, WILLIAM W. - 032971
8636 S. 78TH AVENUE
BRIDGEVIEW, IL 60455


ERIE COUNTY HIGHWAY DEPARTMENT
125 CEMETARY ROAD
LANCASTER, NY 14086

ERISCA, JEAN R. - 055982
971 OLD BOYNTON RD
BOYNTON BEACH, FL 33426

ERMIS, JAKE - 041281
5927 FM 1206
IOWA PARK, TX 76367


ERIE COUNTY HIGHWAY DEPT.
5105 SALT ROAD
CLARENCE, NY 14031

ERLAND CONSTRUCTION
83 SECOND AVENUE
BURLINGTON, MA 01803

ERNEST BOCK & SONS INC
2800 A SOUTHAMPTON ROAD
PHILADELPHIA, PA 19154


ERIE COUNTY SEWER(DIST 1,4,5)
3789 WALDEN AVENUE
LANCASTER, NY 14086

ERM - ROCKY MOUNTAIN
6455 S YOSEMITE ST STE 900
GREENWD VILLG, CO 80111

ERNEST P BREAUX ELECTRICAL
PO BOX 11640
NEW IBERIA, LA 70562-1640


ERIE COUNTY WATER AUTH
295 MAIN STREET
BUFFALO, NY 14203

ERM ENVIROCLEAN ROCKY MTN
8700 INDIAN CREEK PKWY #330
OVERLAND PARK, KS 66210

ERNEST P BREAUX ELECTRICALIN
P O BOX 11640
NEW IBERIA, LA 70562


ERIE INTERSTATE CONTRACT
5428 GENESEE STREET
LANCASTER, NY 14086

ERM ENVIROCLEAN ROCKY MTN
1277 TREAT BLVD STE 500
WALNUT CREEK, CA 94597

ERNIE CARPENTER INC
P O BOX 785
JEFFERSON, NC 28640


ERIE NIAGARA PLUMBING
PO BOX 200
WILSON, NY 14172

ERM ENVIROCLEAN WEST CA
1277 TREAT BLVD SUITE 500
WALNUT CREEK, CA 94597

ERNIE SZILLAT CONSTRUCTION IN
961 GOLD DUST CIRCLE
BILLINGS, MT 59105

ERNST CONCRETE (DBA)
3361 SUCCESSFUL WAY
DAYTON, OH 45413

ERS CONSTRUCTION PIPELINE
DIVISION OF TIC CO
CENTENNIAL, CO 80112

ESSAF INC
PO BOX 1370
NORTH SIOUX CITY, SD 57049-1370


ERNST TRENCHING
932 40TH ST. N
FARGO, ND 58106

ERS CONSTRUCTORS PIPELINE DIV
5201 VENICE RD NE SUITE F
ALBUQUERQUE, NM 87113

ESAFETYSTORE (DBA)
N56 W16743 RIDGEWOOD DRIVE
MENOMONEE FALLS, WI 53051


ERO RESOURCES CORP
1842 CLARKSON STREET
DENVER, CO 80218

ERS OF ILLINOIS INC
2270 CORNELI AVENUE
MONTGOMERY, IL 60538

ESCALANTE CONCRETE CONST IN
PO BOX 37063
TUCSON, AZ 85740


EROC, LLC
644 NORTH 7TH AVENUE
BRIGHTON, CO 80601

ERSALESI, BRADLEY - 038119
78 RUTHERFORD BLVD
CLIFTON, NJ 07014

ESCALANTE CONSTRUCTION, INC
PO BOX 11069   N
HOUSTON, TX 77293


EROSION & RETAINING WALL STRUC
LEWISVILLE, TX 75067

ERSC INCORPORATED
2544 CLINTON STREET
BUFFALO, NY 14224

ESCALANTE, ANGEL G. - 031498
302 SUNNYVALE DR
GEORGETOWN, TX 78626


EROSION CONTROL PRODUCTS
387 NOTNOMIS RD
FRANKLIN, GA 30217

ERVIN CABLE CONSTRUCTION CO
P O BOX 10
STURGIS, KY 42459

ESCALANTE, FRANK J. - 031464
9500 DESSAU RD #1312
AUSTIN, TX 78754


EROSION CONTROL SYSTEMS INC
5868 A-1 WESTHEIMER #349
HOUSTON, TX 77057

ERVIN, SHELLEY M. - 033234
533 CEDARWOOD DR.
MANDEVILLE, LA 70471

ESCANABA & LAKE SUPERIOR R
PO BOX 217
WELLS, MI 49894


ERRECAS INC
P O BOX 640
LAKESIDE, CA 92040

ERVIN, THOMAS L. - 033277
35 ELMWOOD LOOP
MADISONVILLE, LA 70447

ESCO CONSTRUCTION CO.
6106 S. BROOK FOREST ROAD
EVERGREEN, CO 80439


ERROL L MONTGOMERY & ASSOCIATE
1550 EAST PRINCE ROAD
TUCSON, AZ 85719

ERWIN UTILITIES
P O BOX 817
ERWIN, TN 37650-0817

ESCO CONSTRUCTION SERVICES
P.O. BOX 92378
AUSTIN, TX 78709


ERS BUILDING MAINTEANCE INC
40497 CANNON RD
GONZALES, LA 70737-2260

ERWIN, JULIE A. - 035694
PO BOX 55
DINOSAUR, CO 81610

ESCOBAR JR, FELIX - 055464
6507 N 8TH STREET
FRESNO, CA 93710

ESCOBAR, JUAN C. - 044098
1119 LOS ANGELES AVE
MONTEBELLO, CA 90640

ESFL CONSTRUCTION, INC
1448 LAKIN
GREAT BEND, KS 67530

ESPINOSA, LENARD - 033542
1406 RINCONADA SW
ALBUQUERQUE, NM 87105


ESCOBAR, ORLANDO C. - 055463
1312 I STREET
SANGER, CA 93657

ESI CONTRACTING INC
12400 W OVERLAND ROAD
BOISE, ID 83709

ESPINOZA, GLORIA M. - 054400
PO BOX 712
CROW AGENCY, MT 59022


ESCOBAR, WOLER R. - 032741
12421 S CHOCTAW
BATON ROUGE, LA 70815

ESKELIN, KRISTINE K. - 040732
775 BEAR CREEK CIRCLE
WINTER SPRINGS, FL 32708

ESPINOZA, JAIME - 031365
1811 S ADAMS
FORT WORTH, TX 76117


ESCOBEDO CONSTRUCTION
199 DISTRIBUTION COVE
BUDA, TX 78610-3549

ESKER CORPORATION
32 INDIAN TRAIL
NORTH ATTLEBORO, MA 02760

ESPINOZA, JORGE A. - 054852
1817 LAUREL COURT
DONNA, TX 78537


ESCOBEDO, ALPIDIO - 040118
318 N. 13TH STREET
SANTA PAULA, CA 93060

ESN ROCKY MOUNTAIN
130 CAPITAL DR
GOLDEN, CO 80401

ESPINOZA, JOSE L. - 048949
P.O. BOX 51002
OXNARD, CA 93031


ESCOBEDO, FELIX V. - 053539
913 TERMINAR
HOUSTON, TX 77011

ESOLA CONTRACTING ENTERPRISE
1949 BARBER RD
SARASOTA, FL 34240

ESPINOZA, JOSEPH M. - 045133
704 ROSEBUD DRIVE
OXNARD, CA 93030


ESCOBEDO, MARK A. - 056244
7023 CLEAR VALLEY
SAN ANTONIO, TX 78242

ESP TECHNOLOGIES
7929 SW BURNS WAY SUITE F
WILSONVILLE, OR 97070

ESPINOZA, JUAN - 046095
11317 BETH CREEK CIRCLE
CORPUS CHRISTI, TX 78410


ESCOFFIER, NATHAN L. - 033753
564 S 940 W
CEDAR CITY, NV 84720

ESPARZA, PASCUAL - 031210
4465 GINGER AVE
DALLAS, TX 75211

ESPINOZA, ROBERTO G. - 04182
1332 E. ORCHARD STREET
SANTA PAULA, CA 93060


ESCUTIA, EMILIO P - 031168
990 SHEFFIELD #7
HOUSTON, TX 77015

ESPEN ENTERPRISES
5502 HEWITTS COVE
ROWLETT, TX 75089

ESPN INC
1 ESPN PLAZA
BRISTOL, CT 06010


ESD SIGN SERVICES
P.O. BOX 266842
HOUSTON, TX 77207

ESPERICUETA, SERGIO - 056459
2327 W VICTORY DR
TEMPE, AZ 85281

ESPN INC MONDAY NIGHT FOOT
BRISTOL, CT 06010

ESPOSITO ELECTRIC, INC.
424 FRANKLIN AVENUE
DENVILLE, NJ 07834

ESTELA, JR - ARTEL - 032398
50 COTTAGE STREET
BAYONNE, NJ 07002

ESTRADA, ANASTACIO G - 03099
8201 RED OAK CIRCLE
AUSTIN, TX 78753

ESPOSITO PLUMBING
2N522 COLT DRIVE
ELBURN, IL 60119

ESTELL, LEE E. - 035019
728 BRECKENRIDGE
HELENA, MT 59601

ESTRADA, CARLOS M. - 054465
5064 EAST 9TH COURT
HIALEAH, FL 33013

ESPOSITO, DAVID W. - 055745
10S190 ALAGO ROAD
NAPERVILLE, IL 60564

ESTENSON, CORY L. - 034611
8327 35TH ST NE
WARWICK, ND 58381

ESTRADA, DAVID - 054880
660 S WHITE ROAD
SAN JOSE, CA 95127

ESQUIVEL GRADING & PAVING
918 INGERSON AVENUE
SAN FRANCISCO, CA 94124

ESTEP CONSTRUCTION, INC.
689 S. BINION ROAD
APOPKA, FL 32703

ESTRADA, DOMITILO - 031624
136 GROTHE LN
HOUSTON, TX 77022

ESQUIVEL, ENRIQUE - 054229
9834 DAISY DRIVE
CORPUS CHRISTI, TX 78410

ESTERS, JOHN B. - 031009
116 E EDGEBROOK #803
HOUSTON, TX 77034

ESTRADA, FRANCISCO - 037003
3500 ARIZONA AVE
RIVERBANK, CA 95367

ESQUIVEL, HECTOR - 050653
11866 BROADWAY RD
MOORPARK, CA 93021

ESTES COMPANY
P.O. BOX 3608
DAVENPORT, IA 52808

ESTRADA, JOSE M - 031644
2462 FT WORTH #A-4
GRAND PRAIRIE, TX 75050

ESR CONSTRUCTION
725 N 10TH STREET SUITE 140
SAN JOSE, CA 95112

ESTES PARK SANITATION DISTRICT
PO BOX 722
ESTES PARK, CO 80517-0722

ESTRADA, JUBENTINO - 031120
14017 GOLDEN FLAX TRAIL
PFLUGERVILLE, TX 78660

ESSEX CORPORATION
11606 NICHOLAS ST.
OMAHA, NE 68154

ESTEVEZ, FRANCINE D. - 054316
9840 W. 153RD ST. 3NE
ORLAND PARK, IL 60462

ESTRADA, LUIS L. - 054480
5064 E. 9 CT
HIALEAH, FL 33013

ESTABLISHED TRAFFIC CONTROL
3162 UNIONVILLE PIKE
HATFIELD, PA 19440

ESTRADA, ALEJANDRO - 035695
825 S NEWTON
DENVER, CO 80219

ESTRADA, OSCAR - 031232
9102 SLAYTON DR
AUSTIN, TX 78753

ESTABLISHED TRAFFIC CONTROL
3162 UNIONVILLE PIKE
HATFILED, PA 19440

ESTRADA, ALEXIS Q. - 051455
8330 W PAYSON ROAD
TOLLESON, AZ 85353

ESTRADA, RENATO A. - 033297
1004 S.W. 56TH
OKLAHOMA CITY, OK 73109

ESTRADA-ALVAREZ, RAUL    ETC INSTITUTE CORP    EUBANK EXCAVATION LLC
2125 S W 36TH    725 W FRONTIER LANE    P O BOX 416
OKLAHOMA CITY, OK 73119    OLATHE, KS 66061    PLANTERSVILLE, TX 77363

ESTRIN HINDS CONSTRUCTION CO    ETCHART'S LAKESIDE PLUMBING    EUBANK EXCAVATION LLC
4505 LAS VIRGENES ROAD    10300 PLACITA GUANAJUATO    P O BOX 416
CALABASAS,, CA 91302    TUCSON, AZ 85749    PLANTERSVILLE, TX 77363

ESTUDILLO, JR., ROBERT P. - 049453    ETCHSTONE CONSTR INC    EUBANK, VICKIE B. - 035584
5250 N HWY 89, #108    PO BOX 847    PO BOX 442
FLAGSTAFF, AZ 86004    TOMBALL, TX 77377-0847    LABARGE, WY 83123

ESURANCE INC    ETHAN ALLEN WAREHOUSE    EUBANKS, JAMEEL  M - 031532
PO BOX 5250    70-500 WESTSIDE AVE    7707 BOWEN
SIOUX FALLS, SD 57110    NORTH BERGEN, NJ 07047    HOUSTON, TX 77051

ET EXCAVATING INC    ETHRIDGE CONSTRUCTION INC    EUBANKS, MANUEL T - 035888
15568 37 R STREET    HWY 190 & WHEAT RD    PO BOX 162
CASSELTON, ND 58012    BELTON, TX 76513    HULETT, WY 82720

ET TECHNOLOGIES INC    ETIC ENGINEERING    EUGENE MATTHEWS INC
3110 CALIFORNIA AVENUE, #D    2285 MORELLO AVE    2041 W CARROLL AVE
SALT LAKE CITY, UT 84104    PLEASANT HILL, CA 94523-1850    CHICAGO, IL 60612

ET TECHNOLOGIES INC COLORADO    ETKIN SKANSKA CONSTRUCTION    EUGENE MATTHEWS,INC.
10000 S DRANSFELDT ROAD, #100    8201 S PARK LANE    2041 W. CARROLL AVENUE
PARKER, CO 80134    LITTLETON, CO 80120    CHICAGO, IL 60612

ET-DESIGNS, LLC    ETS LINDGREN CEDAR PARK    EUGENE SAND & GRAVEL
39252 WINCHESTER ROAD    1301 ARROW POINT DRIVE    PO BOX 1067
MURRIETTA, CA 92563    CEDAR PARK, TX 78613    EUGENE, OR 97401

ET-PLANS LLC    ETS LINDGREN MINOCQUA    EUGENE W MCCOMAS
14431 VENTURA BLVD    P O BOX 146    472 SOUTH LINDSEY STREET
SHERMAN OAKS, CA 91423    MINOCQUA, WI 54548    CASTLE ROCK, CO (Null)

ET-PLANS LLC    ETTEL & FRANZ ROOFING    EUGENE ZAMBRANO III
14431 VENTURA BLVD    2222 ROBBINS ST    260 ALPHA DRIVE
SUITE 255    SAINT PAUL, MN 55114    PITTSBURGH, PA 15238
SHERMAN OAKS, CA 91423

EULL, MICHAEL E. - 034363
10463 KARSTON CIR NE
ALBERTVILLE, MN 55301

EVANS EXCAVATING
11241 CREEK ROAD
OJAI, CA 93022

EVANS EXCAVATING
9290 TRIGGER CT
MISSOULA, MT 59808

EUREKA CONSTRUCTION
8500 210TH ST WEST
LAKEVILLE, MN 55044

EVANGEL UNIVERSITY OF THE ASSM
1111 N GLENSTONE
SPRINGFIELD, MO 65802

EVANS GROUP INC.
P O BOX 40787
NORTH CHARLESTON, SC 29423

EUREST SERVICES
3333 HWY 6 S
HOUSTON, TX 77082

EVANS & SONS BLACKTOP INC
3 N 775 POWIS RD
WEST CHICAGO, IL 60185

EVANS JR., RICHARD B. - 04737
2504 BUENA FLORES RD
FALLBROOK, CA 92028

EURO SIGN CORP
9615 E TOM TOM DRIVE
PARKER, CO 80138

EVANS BROTHERS INC
7589 NATIONAL DR
LIVERMORE, CA 94550

EVANS PAVEMENT MARKINGS
6501-A PURGATORY ROAD
SAN MARCOS, TX 78666

EUROPEAN PAVING DESIGNS
2662 MONTEREY ROAD
SAN JOSE, CA 95111

EVANS BUILDING COMPANY
P O BOX 12086
WICHITA, KS 67277-2086

EVANS REDMOND HEATING & AIN
878 S LIPAN ST
DENVER, CO 80223

EUSTIS ENGINEERING CO.
3011 28TH STREET
METAIRIE, LA 70002

EVANS CONST/SPRINGFIELD IL
P.O. BOX 3107
SPRINGFIELD, IL 62708

EVANS SOUTHWEST INC
14614 N KIERLAND BLVD #N220
SCOTTSDALE, AZ 85254

EUTAW CONSTRUCTION CO
PO BOX 36
ABERDEEN, MS 39730

EVANS CONSTRUCTION JACKSON
PO BOX 4309
JACKSON, WY 83001

EVANS UTILITY GROUP INC
3324 ROY ORR BLVD
GRAND PRAIRIE, TX 75050

EUTHENICS INC
8235 MOHAWK DRIVE
STRONGSVILLE, OH 44136

EVANS CONSTRUCTION SERVICES
455 E ILLINOIS ST
CHICAGO, IL 60611

EVANS, DANIEL D. - 055259
PO BOX 342
BURLINGTON, KY 41005

EUTSLER, CRAIG E. - 042455
P.O. BOX 103
OSAGE, WY 82723

EVANS DEVELOPMENT CO
3522 E RAYMOND ST
INDIANAPOLIS, IN 46203

EVANS, DARRELL L. - 039614
21353 E. CO. RD 300 N.
CHARLESTON, IL 61920

EV CONSTRUCTION
16235 SW 117 AVE SUITE B-4
MIAMI, FL 33170

EVANS ENVIRONMENTAL & GEOSCIEN
14505 COMMERCE WAY
MIAMI LAKE, FL 33016

EVANS, DAVID L. - 056455
6811 NE 121ST AVE
VANCOUVER, WA 98682

EVANS, DELORES J. - 033783
14018 N 51ST DR
GLENDALE, AZ 85306

EVCO MECHANICAL CORP
44 STANDISH AVENUE
WEST ORANGE, NJ 07052

EVENT MANAGEMENT CONSULTA
P O BOX 14951
SCOTTSDALE, AZ 85247

EVANS, ERIC R. - 035635
903 AVE C
CHEYENNE, WY 82007

EVELAND BROTHERS INC
12790 AUTOMOBILE BLVD
CLEARWATER, FL 33762

EVENT PROS INC
4109 BALTIMORE
KANSAS CITY, MO 64111

EVANS, JASON R. - 030995
7504 SCHILLER DRIVE
NORTH RICHLAND HILLS, TX 76180

EVEN PREISSER INC #6010
520 E COSTILLA STREET
COLORADO SPRINGS, CO 80903

EVENT RENTS INC
13305 JAMES E CASEY AVE
ENGLEWOOD, CO 80112

EVANS, KIMI M. - 035302
PO BOX 3695
ALPINE, WY 83128

EVEN PREISSER INCORPORATED
520 EAST COSTILLA STREET
COLORADO SPRINGS, CO 80903

EVENT SALES INC
1680 S VAMINO REAL #A1
SAN BERNARDINO, CA 92408

EVANS, MELISSA A. - 032339
122 MILL STREET
DERRY, PA 15627

EVENSON, MICHAEL - 037799
7435 YORK ROAD
HELENA, MT 59602

EVENT SOLUTIONS INTERNATION
2044 AUSTIN #A
ROCHESTER HILLS, MI 48309

EVANS, NATALIE - 054306
257 GREEN AVE
LYNDHURST, NJ 07071

EVENSON, TIM T. - 053836
7445 CHEROKEE COURT
LOLO, MT 59847

EVENT STRATEGIES, INC
211 N UNION ST STE 220
ALEXANDRIA, VA 22314

EVANS, NICHOLAS A. - 047753
318 E 4TH STREET
NORBORNE, MO 64668

EVENT 360 INC
ATTN: ANN O'NEILL
CAHICAGO, IL 60601

EVENT TRANPORTATION ASSOC
13701 W JEWELL AVE
LAKEWOOD, CO 80228

EVANS, VICTOR M. - 033618
14018 N 51ST DR
GLENDALE, AZ 85306

EVENT DESIGN GROUP
PO BOX 4272
BOULDER, CO 80306

EVENTS CHICAGO
6185 NORTH CANFIELD AVENUE
CHICAGO, IL 60631

EVANS, WILLIAM H. - 037109
14598 QUAIL TRAIL CIRCLE
ORLANDO, FL 32837

EVENT ELEVEN INC
1050 93RD STREET
MIAMI BEACH, FL 33154

EVER READY GLASS OF TUCSO
2080 E BEVERLY DRIVE
TUCSON, AZ 85719

EVANS, WILLIAM J. - 055284
15 DRAKE DRIVE
AMELIA, OH 45102

EVENT ENVIRONMENTS
711 5TH ST SW SUITE 10
NEW BRIGHTON, MN 55112

EVEREST & JENNINGS
111 SNIDERCROFT ROAD
CONCORD, ON L4K 2J8

EVEREST ENGINEERING INC
915 WEST LIBERTY
WHEATON, IL 60187

EVERGREEN DEVELOPMENT CONSULTS
8659 PALM RIVER RD
TAMPA, FL 33619

EVERSON, GARY W. - 040775
3817 MEADOW VIEW DRIVE
COLLEGE STATION, TX 77845

EVEREST EXCAVATING
632 W ALGONQUIN ROAD
ALGONQUIN, IL 60102

EVERGREEN ELECTRIC
17 EAST 42ND
BAYONNE, NJ 07002

EVERITT, ROBERT T. - 039517
3701 WYNDALE CT
FORT WORTH, TX 76109

EVERETT J. PRESCOTT
32 PRESCOTT ST. P.O. BOX 600
GARDINER, ME 04345

EVERGREEN ENVIRONMENTAL
SERVICES INC
MILL CREEK, WA 98012

EVERLAST CONCRETE INC
3235 UNION AVENUE
STEGER, IL 60475

EVERETT JR, RAYMOND - 031139
2103 N  PARK  AVE
PEARLAND, TX 77581

EVERGREEN FIRE PROTECTION DIST
1802 BERGEN PARKWAY
EVERGREEN, CO 80439

EVERLOG SYSTEMS (DBA)
8012 DESCHAMPS LANE
MISSOULA, MT 59808

EVERETT, CAROL A. - 035836
200 W GRAND AVE
ENGLEWOOD, CO 80110

EVERGREEN LAND SERVICES
PO BOX 1207
JENSEN BEACH, FL 34957

EVERS & SONS INC
PO BOX 385
SOMERVILLE, TX 77879

EVERGREEN AIR CENTER
PINAL AIR PARK
MARANA, AZ 85653

EVERGREEN LAWN SPRINKLERS INC
3329 E. SOUTHERN AVE.
PHOENIX, AZ 85040

EVERS CONSTRUCTION CO INC
PO BOX 369
CASTLE ROCK, CO 80104

EVERGREEN BUILDERS/PHOENIX AZ
1300 E MISSOURI AVE STE C100
PHOENIX, AZ 85014-2361

EVERGREEN METROPOLITAN DIST.
PO BOX 3819
EVERGREEN, CO 80437-3819

EVERYMAN BUILDERS  INC
PO BOX 489
ENGLEWOOD, CO 80151

EVERGREEN CAISSONS INC
735 CLARKSON STREET
DENVER, CO 80218

EVERHART PAINTING
E 12322 1ST AVE SUITE C
SPOKANE, WA 99216

EVERYTHING IMAGINABLE
15817 S NEIBUR RD
OREGON CITY, OR 97045

EVERGREEN COMMUNITY COLLEGE
4750 SAN FELIPE RD
SAN JOSE, CA 95135

EVERHART, JEANETTE M. - 034520
411 LACONA
DES MOINES, IA 50315

EVERYTHING UNDER THE SUN
1051 E.MAIN ST SUITE.103
EAST DUNDEE, IL 60118

EVERGREEN DEV AND CONSTRUCTION
8659 PALM RIVER ROAD
TAMPA, FL 33619

EVERIST MATERIAL LLC
28755 HIGHWAY 9
SILVERTHORNE, CO 80498

EVINS GLASS SERVICE INC.
101 NPID
CORPUS CHRISTI, TX 78406

EVOLUTION EXCAVATING & DEV.
PO BOX 30693
FLAGSTAFF, AZ 86003

EWING & DOHERTY MECHANICAL
304 N YORK RD
BENSENVILLE, IL 60106

EWING, LARRY L. - 041279
3858 QUAIL RIDGE ROAD
CENTERPOINT, IA 52213

EVOLVE DEVELOPMENT
1281 EDGEWATER CIRCLE
BRADENTON, FL 34209

EWING BROTHERS INC
1200 N "A" ST
LAS VEGAS, NV 89106

EX STINK INC
8517 SUNDIAL LANE
SPRING GROVE, IL 60081

EVOLVE ENTERPRISE INC
12812 WILLOW CENTRE, STE C
HOUSTON, TX 77066

EWING CABLE INC.
P O BOX 7772
AMARILLO, TX 79114

EXACT TEMP REFRIGERATION
2120 DENTON DRIVE SUITE 102
AUSTIN, TX 78758-4530

EVRARD-STRANG CONSTRUCTION INC
1007 S COURT ST
MARION, IL 62959

EWING CONSTRUCTION CO.
P.O. BOX 4235
CORPUS CHRISTI, TX 78469-4235

EXANTUS, WISAN - 041142
433 WASHINGTON ST
ORANGE, NJ 07090

EVROKS CORPORATION
PO BOX 669
WINNISQUAM, NH 03289

EWING SIGNAL LLC
1730 N. GREGORY DRIVE
NIXA, MO 65714

EXARO CONSTRUCTION CO., LLC
9219 KATY FREEWAY STE 145
HOUSTON, TX 77024

EVS CONSTRUCTION
1444 N FARNSWORTH AVE
AURORA, IL 60505

EWING TRUCKING & CONST. CO
PO BOX 2303
EDWARDS, CO 81632

EXCALIBUR RENTALS INC
P.O. BOX 3941
VICTORIA, TX 77903

EVTAMERICA
3515 SW 99 AVE
MIAMI, FL 33165

EWING, CHARLES RAY - 031615
2824 BIDEKER AVENUE
FORT WORTH, TX 76105

EXCAVATING ASSOCIATES INC
PO BOX 434
ELLERSLIE, PA 21529

EW SYKES
PO BOX 178
ATHOL, MA 01331

EWING, GEORGE - 037881
3529 BAYLOR STREET
FORT WORTH, TX 76119

EXCAVATING ENGINEERS
7000 SOUTH UINTA STREET
CENTENNIAL, CO 80112

EW WYLIE CORPORATION
220 40TH ST SW
FARGO, ND 58103

EWING, JAMES - 031616
312 PINON UNITE 98
CLOVIS, NM 88101

EXCAVATING INC
6218 53RD AVE SW
FARGO, ND 58104

EWERT, MICHAEL S. - 035026
1221 CAROLINE
BILLINGS, MT 59105

EWING, ROBERT
4135 N. 12TH STREET
PHOENIX, AZ 85014

EXCAVATING SPECIALISTS
P O BOX 2372
RAPID CITY, SD 57709

EXCAVATING TRENCHING CORP GRAFTON
PO BOX 171308
HIALEAH, FL 33017

EXCEL ENVIRONMENTAL
1852 JASPER STREET
AURORA, CO 80011

EXCELL CAULKING & WATERPRO
2011 HARDING STREET
HOLLYWOOD, FL 33020

EXCAVATING, INC.
MINOT, ND 58701

EXCEL EXCAVATION
1355 WEST 25 NORTH
CLEARFIELD, UT 84015

EXCELL ENVIRONMENTAL
3413 W SLAUGHTER LN
AUSTIN, TX 78748

EXCAVATION CONTRACTORS OF WNY
P O BOX 400
CLARENCE CENTER, NY 14032

EXCEL EXCAVATION INC
7451 SW COHO CT STE #201
TUALATIN, OR 97062

EXCELL MAINTENANCE SERVICE
2250 US RT 322
WOOLRICH, NJ 08085

EXCAVATION MANAGEMENT INC
23230 SNOOK LANE
TOMBALL, TX 77375

EXCEL MECHANICAL SYSTEMS INC
1392 WEST QUINCY AVENUE
ENGLEWOOD, CO 80110

EXCELLENT ASPHALT PAVING
42-04 BERRIAN BLVD
ASTORIA, NY 11105

EXCAVATION POINT INC
7944 S GEORGE BLVD
SEBRIG, FL 33875

EXCEL MEDIA SYSTEM
36 WEST 25TH STREET
NEW YORK, NY 10010

EXCEPTIONAL CONTRACTING
104 LOCKSLEY COURT
TROY, IL 62294

EXCEL CONST SERVICES
PO BOX 2260
LEANDER, TX 78646

EXCEL PAVING LONG BEACH CA
P O BOX 16405
LONG BEACH, CA 90806-5195

EXCEPTIONAL PLUMBING SERVIC
308C NIPPERSINK AV
ROUND LAKE, IL 60073

EXCEL CONSTRUCTORS
8041 W 47TH SUITE 200
OVERLAND PARK, KS 66203-5390

EXCEL PROPERTY MANAGEMENT
PO BOX 5357
BEVERLY HILLS, CA 90209

EXCO INC
3770 PURITAN WAY
FREDERICK, CO 80516

EXCEL CONSTTRUCTION WY
PO BOX 949
SHERIDAN, WY 82801

EXCEL UNDERGROUND
1113 WEST KILLARNEY STREET
SIOUX FALLS, SD 57108

EXECUTIVE CATERERS
6111 LANDERHAVEN DRIVE
MAYFIELD HEIGHTS, OH 44124

EXCEL CONTRACTING
PO BOX 841000
HILDALE, UT 84784

EXCEL UTILITY CONTRACTORS LLC
2 INDUSTRIAL DRIVE
ST. JAMES, MO 65559

EXECUTIVE COATING & CONTRA
8765 E ORCHARD RD STE 703
GREENWOOD VILLAGE, CO 80111

EXCEL ELECTRIC OF NAPLES INC
3920-A PROGRESS AVENUE
NAPLES, FL 34104

EXCEL WEST
477 N DENVER AVENUE
LOVELAND, CO 80537

EXECUTIVE CONSTRUCTION MGM
1091 S CIMARRON RD A-6
LAS VEGAS, NV 89145

EXECUTIVE CONSTRUCTION, INC.
235 FENCL LANE
HILLSIDE, IL 60162

EXETER PUBLIC WORKS DEPT
13 NEWFIELD RD
EXETER, NH 03833

EXPO GENERAL CONTRACTORS, INC.
101 INDUSTRIAL PARK DR
HOLLISTER, MO 65672-5392

EXECUTIVE HILLS MGMT.INC.
P.O. BOX 1265
OVERLAND PARK, KS 66282-2625

EXHIBIT ENTERPRISES INC
1400 SOUTH LIVERNOIS ROAD
ROCHESTER HILLS, MI 48307-3362

EXPO DESIGN COMPANY INC
INDIANAPOLIS, IN 46217

EXECUTIVE HOMES
PO BOX 1716
OZARK, MO 65721

EXHIBIT FAIR INTL INC
555 E PAMALYN #C
LAS VEGAS, NV 89119

EXPRESS CAR WASH
6300 S SYRACUSE WAY #293
ENGLEWOOD, CO 80111

EXECUTIVE INN & SUITES
10515 FOUNTAINGATE DR
STAFFORD, TX 77477

EXP US SERVICES
205 N. MICHIGAN AVE
CHICAGO, IL 60601

EXPRESS PAINTING
3901 BUFFALO TRAIL
MOLT, MT 59057

EXECUTIVE WINDOW CLEANING
6269 INDUSTRIAL ROAD
LAS VEGAS, NV 89118

EXPANDED SUPPLY PRODUCTS
3330 ROUTE 9
COLD SPRING, NY 10516

EXPRESS PLUMBING
658 DOUGLAS AVENUE #1102
ALTAMONTE SPRINGS, FL 32714

EXECUTIVE WINDOW CLEANING
PO BOX 606
PORT ORCHARD, WA 98366

EXPEDITION COMMUNICATION
14141 HWY 290 W STE 510
AUSTIN, TX 78737

EXPRESS SAFETY
1315 BURTON AVE
SALINAS, CA 93901

EXELON BUSINESS SERVICES CO
AN EXELON COMPANY
CHICAGO, IL 60680-7948

EXPERT ELECTRIC INC.
1119 GRAND AVENUE
PHOENIX, AZ 85007

EXPRESS SERVICE
8516 NW EXPRESSWAY
OKLAHOMA CITY, OK 73162

EXELON GENERATION CO      WEST
BUSINESS SERVICES COMPANY
CHICAGO, IL 60680-5387

EXPERT PLUMBING SERVICE INC
1020 STAR LANE
NEW LENOX, IL 60451

EXTERIOR DESIGNS LANDSCAPE LL
PO BOX 9167
FORT MOHAVE, AZ 86427

EXELON NUCLEAR
ACCOUNTS PAYABLE
CHICAGO, IL 60680-5395

EXPERTECH NETWORK INSTALLATION
555 SW 12TH AVE
POMPANO BEACH, FL 33069

EXTERIOR ERECTING SYSTEMS
2092 ROUTE 130
BURLINGTON, NJ 08016

EXEMPLA LUTHERAN FACILITIES MG
8300 W. 38TH AVENUE
WHEAT RIDGE, CO 80033

EXPLORATION GEO SERVICES
1535 INDUSTRIAL AVE.
SAN JOSE, CA 95112

EXTERIOR SUPPLY OF JACKSON
2460 HWY 72 221 EAST
GREENWOOD, SC 29649

EXTRA MILE CONSTRUCTION
7100 WEST I-20
ARLINGTON, TX 76017

TYLER, J-4N
607 PINE CAMP ROAD
LEECHBURG, PA 15656

F &1 ERECTION CO INC
6364 HOPKINS RD.
CORPUS CHRISTI, TX 78409

EXTREME EXCAVATING INC
PO BOX 3129
CLACKAMAS, OR 97015

EZ AIR PARK
2804 LEXINGTON AVE
EAGAN, MN 55121

F & F CONCRETE LLC
1222 MONTCLAIR DR
GARLAND, TX 75040

EXTREME PLUMBING
1040 JUPITER CT
NAPERVILLE, IL 60540

EZ CONCRETE
755 SOUTH FIELD STREET
LAKEWOOD, CO 80226

F & F ELECTRIC
17213 ROSELAND
CLEVELAND, OH 44112

EXTREME UNDERGROUND UTILITIES
2824 CALIFORNIA BLVD
KISSIMMEE, FL 34741

EZ EXCAVATING INC
PO BOX 1439
LONGMONT, CO 80502

F & F ELECTRIC INC
4105 W IRONWOOD HILLS DR
TUCSON, AZ 85745

EXXEL PACIFIC INC
323 TELEGRAPH ROAD
BELLINGHAM, WA 98226

EZ LINER
PO BOX 140
ORANGE CITY, IA 51041

F & G DEVELOPERS CORP
118 PONCE DE LEON BLVD
CORAL GABLES, FL 33135

EXXON CO USA
ATTN ACCTS PAYABLE
HOUSTON, TX 77210

EZ MULCH INC
PO BOX 10707
TAMPA, FL 33605

F & H ELECTRICAL CONTRACTO
DBA F & H CONTRACTORS
CRYSTAL RIVER, FL 34428

EXXON MOBIL
611 GENESEE PARK BLVD.
ROCHESTER, NY 14602

EZ-SPOT-UR INC
5932 53RD AVENUE SOUTH
FARGO, ND 58104

F & J INC
135 CARMELINA'S CIRCLE
LUDLOW, MA 01056

EXXON MOBILE
PO BOX 2189
HOUSTON, TX 77041

EZARD, THOMAS - 032143
6360 CONESUS-SPARTA
CONESUS, NY 14435

F & K CONSTRUCTION, INC.
SAME
FLORA, IN 46929

EXXON MOBILE PRODUCTIONS
PO BOX 310
MONAHANS, TX 79756

EZEILO, JUDE E. - 049934
5505 BAJA TERRACE
GREENACRES, FL 33463

F & K CONSTRUCTION, INC.
SAME
FLORA, IN 46929

EXXON PIPELINE COMPANY
301-A OLD CHOATE RD
HOUSTON, TX 77034

F & B CONSTRUCTION SERVICES IN
7953 S. KING DR
CHICAGO, IL 60619

F & K TRUCKING & EXCAVATING
141 HWY. 35N
RIVER FALLS, WI 54022

F & L CONCRETE SERVICES
PO BOX 636
LEAGUE CITY, TX 77574

F E MORAN
2265 CARLSON DRIVE
NORTHBROOK, IL 60062

F E MORAN BUILDING CO INC
290 ELIOT STREET
ASHLAND, MA 01721

F & M ELECTRICAL CONT INC
2143 N COUNTRY CLUB RD
TUCSON, AZ 85716

F E MORAN INC
NORTHBROOK, IL 60062

F RITTER PLUMBING SERVICE IN
1053 WALDEN AV
CHEEKTOWAGA, NY 14211

F & M ENGINEERING CONTRACTORS
PO BOX 315
FREEDOM, CA 95019

F E WARREN AIR FORCE BASE
300 VESSEL DRIVE 90TH CES
CHEYENNE, WY 82005

F SQUARE BUILDERS LLC
7347 S REVERE PKWY B-300
CENTENNIAL, CO 80112

F & R MASONRY INC
13811 BROADWAY
GARFIELD HEIGHTS, OH 44125

F G I GROUP INC
PO BOX 585
AUSTIN, TX 78767

F T PROPERTIES
9605 SOUTH PADRE ISLAND DRIV
CORPUS CHRISTI, TX 78418

F & V CONSTRUCTION
4200 W VICTORIA ST
CHICAGO, IL 60646-6729

F H MYERS CONSTRUCTION
PO BOX 23030
HARAHAN, LA 70183

F T WOODS CSI
P.O. BOX 122
GEORGETOWN, TX 78627

F A PRATT INC
28-38 CORDIER STREET
IRVINGTON, NJ 07111

F H PASCHEN INC
5515 N.EAST RIVER ROAD
CHICAGO, IL 60656

F W BRADY DEVELOPMENT INC
16782 INTREPID LANE
HUNTINGTON BEACH, CA 92649

F A WILHELM CONSTRUCTION CO
3914 PROSPECT ST
INDIANAPOLIS, IN 46203

F J SPANULO CONSTRUCTION
10108 DELSY DR
NO ROYALTON DR, OH 44133

F W ELECTRIC INC
P O BOX 1297
BENTON, IL 62812

F D THOMAS INC
ATTN: ACCOUNTS PAYABLE
MEDFORD, OR 97501

F M C CORP
12000 BAY AREA BLVD
PASADENA, TX 77507

F W GORDON CONSTRUCTION I
667 HAYWARD AVE N
OAKDALE, MN 55128

F E HARDING ASPHALT COMPANIES,
INC.
INDIANAPOLIS, IN 46256

F MILLER & SONS, INC
5121 HWY 90 EAST
LAKE CHARLES, LA 70616

F W T INCORPORATED
PO BOX 8597
FORT WORTH, TX 76124

F E MORAN
PO BOX 551
NORTHBROOK, IL 60062

F P I PAVING CONTRACTORS INC
3230 RICE STREET
ST PAUL, MN 55126

F X 5 CONSTRUCTION & EXCAV
P.O. BOX 1297
DECATUR, TX 76234

F&F STRUCTURES
606 15TH STREET
OREGON CITY, OR 97045-1487

F.C.D. CONCRETE INC.
PO BOX 14506
SAN ANTONIO, TX 78214

FABCON BATCH PLANT
1200 MOREA ROAD
MAHANOY CITY, PA 17948

F&G MECHANICAL CORP
348 NEW COUNTRY ROAD
SECAUCUS, NJ 07094

F.G. SULLIVAN CO.
P.O. BOX 15196
BATON ROUGE, LA 70815

FABCON INC SAVAGE MN
6111 WEST HIGHWAY 13
SAVAGE, MN 55378

F&H CONSTRUCTION
4945 EAST WATERLOO ROAD
STOCKTON, CA 95215

F.J. BERO & CO., INC.
1629 WELD ROAD
ELGIN, IL 60123

FABCON INC WESTFIELD IN
645 WEST CARMEL DRIVE
CARMEL, IN 46032

F&H UNDERGROUND
P.O. BOX 4761
SAN JOSE, CA 95150

F.J. KERRIGAN PLUMBING CO.,INC
811 RIDGE ROAD
WILMETTE, IL 60091

FABCON LLC GROVE CITY
3400 JACKSON PIKE
GROVE CITY, OH 43123

F&M STUCCO AND DRYWALL INC
5645 YOUNGQUIST RD STE 5
FORT MYERS, FL 33912

F.K. KETLER CO.,INC.
5301 W. 65TH STREET, UNIT E
BEDFORD PARK, IL 60638

FABCOR INCORPORATED
1205 MID-VALLEY DRIVE
JESSUP, PA 18434

F&V CEMENT #B-9-382
6645 N OLIPHANT
CHICAGO, IL 60631

F.K. KETTLER
5000 W 69TH STREET
BEDFORD PARK, IL 60638

FABICH, BRANDON - 035042
55 E VELA ROAD
BELGRADE, MT 59714

F-M FORKLIFT
P.O. BOX 2192
FARGO, ND 58108

F.P. ALLEGA CONCRETE CONST.
ATTN: ACCOUNTS PAYABLE
CLEVELAND, OH 44131-2305

FABRE, MARCOS - 042795
846 BECK ST
BRONX, NY 10459

F. MILLER & SONS, INC.
P.O. BOX 16863
LAKE CHARLES, LA 70616

F.W. SHAWL & SONS INC
5 DELORES AVE
MARMORA, NJ 08223

FABRIZI TRUCKING & PAVING
ATTN: ACCOUNTS PAYABLE
VALLEY CITY, OH 44280

F. W. SPENCER & SON, INC.
99 SOUTH HILL DRIVE
BRISBANE, CA 94005

FABBRI CONCRETE & MASONRY
1589 GALLAGHER DRIVE
VINELAND, NJ 08360

FACCHINA & MCGAUGHAN LLC
6600 N.ANDREWS AVENUE
FT.LAUDERDALE, FL 33309

F.A. JOHNSON INC.
4700 N. POWERLINE ROAD
FORT LAUDERDALE, FL 33309

FABCON
3400 JACKSONPIKE
GROOVE CITY, OH 43123

FACENDA, DAGOBERTO - 031899
9674 NW 10TH AVE
MIAMI, FL 33150

FACILITIES CONSTRUCTION CORP.
10540 MARTY STREET #240
OVERLAND PAKR, KS 96212

FACILITY SOLUTIONS GROUP
4401 WESTGATE BLVD
SUITE 310
AUSTIN, TX 78745

FAILLA, JOSEPH L. - 047233
468 PALISADE AVE
GARFIELD, NJ 07026-2733


FACILITIES CONTRACTING, INC
981 SOUTHPARK DRIVE
LITTLETON, CO 80120

FACILITYBUILD INC
5904 FLORENCE AVE NE
ALBUQUERQUE, NM 87113

FAIN GROUP INC
P O BOX 750
FT WORTH, TX 76101


FACILITIES ELECTRIC, INC.
12933 BRITTMORE PARK
HOUSTON, TX 77041

FACTORY MOTOR PARTS
NW 5544
PO BOX 1450
MINNEAPOLIS, MN 55485

FAIR POINT GRAPHICS, INC.
1548 WEST BYERS PLACE
DENVER, CO 80223


FACILITIES REHABILITATION, INC
716 N. MAIN STREET
TAYLOR, TX 76574

FACTORY MOTOR PARTS
NW 5544
PO BOX 1450
MINNEAPOLIS, MN 55485

FAIR'S GARDEN CENTER
9340 FAIR WAY
MAPLE GROVE, MN 55369


FACILITY CONSTRUCTION CO.
1342 OLD DAIRY ROAD
SUMMERVILLE, SC 29483

FADDIS CONCRETE PRODUCTS
3515 KINGS HIGHWAY
DOWNINGTOWN, PA 19335

FAIR, DOUGLAS T. - 047143
8704 WAGGONER RANCH RD
FORT WORTH, TX 76134


FACILITY CONSTRUCTION MGMT INC
2233 LAKE PARK DRIVE SMYRNA, G
SMYRNA, GA 30080

FAGAN COMPANY
3125 BRINKERHOFF RD.
KANSAS CITY, KS 66115

FAIRBAIRN ELECTRIC
BOX 9787
CORPUS CHRISTI, TX 78469


FACILITY GROUP INC THE GA
2233 LAKE PARK DRIVE
SMYRNA, GA 30080

FAGER MCGEE CONSTRUCTION
PO BOX 1239
MURPHYSBORO, IL 62966

FAIRBANKS SCALES INC
2650 LOMBARDY LANE STE F
DALLAS, TX 75220


FACILITY LOGIC LLC
2400 INDUSTRIAL LANE 2600
BROOMFIELD, CO 80020

FAHRNER ASPHALT SEALERS LLC
PLOVER, WI 54467

FAIRBANKS SCALES KANSAS CIT
821 LOCUST
KANSAS CITY, MO 64106


FACILITY MAINTENANCE SYSTEMS
1733 PARK ST    SUITE 106
NAPERVILLE, IL 60563

FAHRNI, CHAD A. - 038726
PO BOX 61
SELBY, SD 57472

FAIRCHILD BROTHERS
PO BOX 198
WINFIELD, PA 17889


FACILITY SOLUTIONS GROUP
4401 WESTGATE BLVD
SUITE 310
AUSTIN, TX 78745

FAHS CONSTRUCTION GROUP
2224 PIERCE CREEK ROAD
BINGHAMTON, NY 13903

FAIRCLOTH, CLARA - 033456
5330 SUN MEADOW COURT
N LAS VEGAS, NV 89031

FAIRCO INC
14362 N. FRANK L WRIGHT
SCOTTSDALE, AZ 85260

FAIRGROUNDS, L.L.C.
P. O. BOX 52529
NEW ORLEANS, LA 70152

FAIRWEATHER GROUP
6650 TEAS NURSERY RD.
CONROE, TX 77304

FAIRFAX ASPHALT, INC.
108 BROADWAY ST W
OSSEO, MN 55369-1562

FAIRPORT MUNICIPAL COMMISSION
PO BOX 500
FAIRPORT, NY 14450

FAITH ASSEMBLY OF GOD
6950 BAYSHORE RD
N FT MYERS, FL 33917

FAIRFIELD CONSTRUCTION
10789 BRADFORD RD. #200
LITTLETON, CO 80127

FAIRRIS CONSTRUCTION
101 SUMMIT AVENUE # 508
FORT WORTH, TX 76102

FAITH BIBLE CHAPEL
12189 W 64TH AVE
ARVADA, CO 80004

FAIRFIELD DEVELOPMENT
5670 GREENWOOD PLAZA BLVD
GREENWOOD VILLAGE, CO 80111

FAIRS GARDEN CENTER
9340 FAIR WAY
MAPLE GROVE, MN 55369

FAITH ENTERPRISES
129 SOUTH CORONA STREET
COLORADO SPRINGS, CO 80903

FAIRFIELD DEVELOPMENT LP
5670 GREENWOOD PLAZA BOULEVARD
ENGLEWOOD, CO 80111

FAIRVIEW CASEYVILLE TWP. F.P.D
626 LINCOLN HIGHWAY
FAIRVIEW HEIGHTS, IL 62208

FAITH LUTHERAN MIDDLE SCHO
2015 S HUALAPAI WAY
LAS VEGAS, NV 89117

FAIRFIELD DEVELOPMENT LP AUSTI
2045 NORTH HIGHWAY 360 #250-B
GRAND PRAIRIE, TX 75050

FAIRVIEW HEALTH SERVICES
400 STINSON BLVD NE
MINNEAPOLIS, MN 55413-2616

FAITH TECHNOLOGIES INC
DBA SKC & TOWN & COUNTRY E
APPLETON, WI 54912

FAIRFIELD ELECTRIC INC
250 GREENWICH AVENUE
STAMFORD, CT 06902

FAIRVIEW HOSPITAL
2312 SO 6TH STREET
MINNEAPOLIS, MN 55454

FAITHFUL SHEPARD CATHOLIC S
3355 COLUMBIA DRIVE
EAGAN, MN 55121

FAIRFIELD GRAND DESERT
265 E HARMON AVE
LAS VEGAS, NV 89109

FAIRVIEW RIVERSIDE MEDICAL CTR
2450 RIVERSIDE AVE.
MINNEAPOLIS, MN 55454

FALCON CONSULTING ENT (C)
23870 W TOWNLINE ROAD
GRAYSLAKE, IL 60030

FAIRFIELD HOMES
10789 BRADFORD RD
LITTLETON, CO 80127-6403

FAIRWAY CONSTRUCTION/COLUMBIA
PO BOX 7688
COLUMBIA, MO 65205

FALCON CONTRACTING INC
1317 W CHARLESTON AVENUE
PHOENIX, AZ 85023

FAIRFIELD PROPERTY OWNE
265 FAIRFIELD ROAD
VILLA RICA, GA 30180

FAIRWAY CONTRACTING
P.O. BOX 352
ORCHARD PARK, NY 14127

FALCON CONTRACTING INC
11021 N. 21ST AVE
PHOENIX, AZ 85059

FALCON CONTRACTING OF BARTOW INC
840 E LEMON ST
BARTOW, FL 33830

FALERA, DAVE
960 DABICH AVE
LANDER, WY 82520

FAMCON PIPE & SUPPLY
200 LAMBERT STREET
OXNARD, CA 93836

FALCON GENERAL ENGINEERING INC
572 COLLYN ST
VISTA, CA 92083

FALERO, ELVIS J. - 037927
905 SW 21 STREET
FT. LAUDERDALE, FL 33315

FAMILAN DEVELOPMENT
4534 WEST HACIENDA AVENUE
LAS VEGAS, NV 89118

FALCON HEAD GOLF COURSE
13120 NORTHLAND DR.
BIG RAPIDS, MI 49307

FALES, SAM K. - 035627
2070 TROJAN
CASPER, WY 82609

FAMILY DEVELOPMENT INC
PO BOX 126
SPENCERPORT, NY 14559

FALCON HEIGHTS, CITY OF
2077 W. LARPENTUR AVENUE
SAINT PAUL, MN 55113

FALL, MARK W. - 035819
11333 W 38TH AVE
WHEATRIDGE, CO 80033

FAMILY EXPRESS CORP.
1951 MORTHLAND DR
VALPARAISO, IN 46385

FALCON HVACR INCORPORATED
P O BOX 943
JACKSON, TN 38302

FALLANG, RICHARD L. - 039008
315 N MONTANA ST
BUTTE, MT 59701

FAMILY HOMES OF AMERICA
PO BOX 168
AURORA, OR 97002

FALCON INDUSTRIAL SUPPLY
7381 MISSION ST
DALY CITY, CA 94014

FALLBROOK PUBLIC UTILITY DIST
PO BOX 2290
FALLBROOK, CA 92028

FAMILY SUITES RESORT LLC
14500 CONTINENTAL GATEWAY
ORLANDO, FL 32821

FALCON, JUDY F. - 055794
504 6TH AVE EAST
POPLAR, MT 59255

FALLBROOK UTILITY DISTRICT
PO BOX 680529
HOUSTON, TX 77268

FAMILY VIDEO MOVIE CLUB INC
2500 LEHIGH AVENUE
GLENVIEW, IL 60026

FALCONE BROTHERS & ASSOCIATES
15885 N EQUESTRIAN TRAIL
TUCSON, AZ 85739

FALLCREEK CONSTRUCTION, INC.
8181 INDUSTRIAL PL  SUITE A
ALPHARETTA, GA 30004

FAMPA HOLDINGS LTD
25 SABLE ST
TORONTO, ON M6M  3K8

FALCONE, PAUL T. - 043024
401-C SABE RIDGE
PALM BEACH GARDENS, FL 33418

FALLS & NYHUSMOEN CONST
1935 WEST COUNTY RD. B2
ROSEVILLE, MN 55113

FANFA INC
2401 GRANT AVE
SAN LORENZO, CA 94580

FALEIDE, JASON E. - 034650
832 MORNINGSIDE DR
CASSELTON, ND 58012

FALZONES TOWING SERVICE
271 N. SHERMAN STREET
WILKES-BARRE, PA 18702

FANN CONTRACTING
PO BOX 4356
PRESCOTT, AZ 86302

FANN ENVIRONMENTAL
6708 CORSAIR AVE STE A
PRESCOTT, AZ 86301

FARESTER, SHAWN M. - 032838
RD 5 BOX 173
KITTANNING, PA 16201

FARGO PUBLIC SCHOOLS
ATTN: ACCOUNTS PAYABLE
FARGO, ND 58102

FANNING EXCAVATION
PO BOX 15482
FORT WORTH, TX 76119

FARESTER, TRAVIS D. - 040983
525 4TH AVENUE
FORD CITY, PA 16226

FARGO RENTALL INC
3230 MAIN AVE
FARGO, ND 58103

FANSLAU COLOR AND SEAL COATING
PO BOX 87257
CAROL STREAM, IL 60188

FARGO AUTOMATION
969 34TH ST NW
FARGO, ND 58102

FARGO TANK COMPANY
P.O. BOX 2044
FARGO, ND 58107

FAR WEST CONST CORP AZ
PO BOX 10469
FORT MOHAVE, AZ 86427-0469

FARGO BOARDING & GROOMING
4108 3RD AVE NW
FARGO, ND 58102

FARGO TIRE COMPANY
2020 MAIN AVE
FARGO, ND 58103

FARACHE ENTERPRISES
4911 LYONS TECHNOLOGY PARKWAY
COCONUT CREEK, FL 33073

FARGO ELECTRIC CONST.
325 39TH ST NW
FARGO, ND 58102-3974

FARGO, CITY OF
AUDITORS OFFICE
FARGO, ND 58107

FARCON CONSTRUCTION
12471 TOWER ROAD
COMMERCE CITY, CO 80022

FARGO GLASS & PAINT
P.O. BOX 3107
FARGO, ND 58108-3107

FARHA CONSTRUCTION
1515 E LEWIS
WICHITA, KS 67211

FARCON INCORPORATED
12471 TOWER ROAD
COMMERCE CITY, CO 80022

FARGO IRON & METAL
P.O. BOX 787
FARGO, ND 58107

FARHAT, WILLIAM T. - 037619
9017 E. 32ND PLACE
TUCSON, AZ 85710

FARERI BROS INC
4 MCDONALD AVE
ARMONK, NY 10504

FARGO JET CENTER
3802 20TH STREET NORTH
FARGO, ND 58102

FARIBAULT COUNTY HIGHWAY
PO BOX 325
BLUE EARTH, MN 56013

FARESTER, DANIEL L. - 032541
P O BOX 91
MCGRANN, PA 16236

FARGO PARK DISTRICT
ATTN: ACCOUNTS PAYABLE
FARGO, ND 58103

FARIBAULT, CITY OF
208 N.W. 1ST AVENUE
FARIBAULT, MN 55021-9988

FARESTER, JOHN D. - 032468
RD 3 BOX 316A
FORD CITY, PA 16226

FARGO POLICE DEPARTMENT
P.O. BOX 2083
FARGO, ND 58107

FARLAND ENTERPRISES, INC
32 GAMMONS RD
ACUSHNET, MA 02743

FARLOW, RANDY L.
7612 PRAIRIE AVE
URBANDALE, IA 50322

FARMER, PAUL J.
3008 TERRY ROAD
CHEYENNE, WY 82007

FARNIS CONCRETE PLACEMENT
PO BOX 1137
HASLET, TX 76052

FARM & HOME OIL COMPANY
3115 STATE ROAD
TELFORD, PA 18969

FARNSWORTH & WYLIE INC
2709 MC GRAW DR
BLOOMINGTON,, IL 61701

FARRIS, GLENN G. - 033292
BOX 439
CRESCENT, OK 73028

FARM CREDIT BANK
245 N WACO
WICHITA, KS 67202

FARNSWORTH GROUP INC
8055 E TOFTS AVE #850
DENVER, CO 80237

FARSTAD OIL COMPANY
BOX 1842
MINOT, ND 58701

FARMER, CHAD W. - 031377
600 HAZEL
BURKBURNETT, TX 76354

FARR BETTER PLUMBING
PO BOX 480
BROOKLINE, MO 65619

FARWEST CORROSION CONTROL
4114 ARMOUR AVE
BAKERSFIELD, CA 93308

FARMER, ROBERT G. - 053703
120 6TH AVE SE
CUT BANK, MT 59427

FARRAR'S MECHANICAL, INC.
1851 CAMP MOHAVE ROAD
FORT MOHAVE, AZ 86426

FARWEST ELECTRIC
7402 NE 189TH AVE
VANCOUVER, WA 98682

FARMERS BRANCH, CITY OF
PO BOX 819010
FARMERS BRANCH, TX 75234

FARRAR, JARRED H. - 031510
4814 DUVAL
AUSTIN, TX 78751

FARWEST SAFETY INC
226 NORTH MAIN STREET
LODI, CA 95240

FARMERS MARINE COPPER WORKS
1908 STRAND
GALVESTON, TX 77553

FARRELL CORCORAN
26 ELDER AVE.
HANPTON BAYS, NY (Null)

FARWEST STEEL
PO BOX 1026
EUGENE, OR 97440

FARMINGTON, CITY OF
325 OAK STREET
FARMINGTON, MN 55024

FARRELL ELECTRIC COMPANY
9425 S COUNTRY CLUB DRIVE
EVERGREEN PARK, IL 60805-1135

FASCH, WALTER J. - 044427
ROUTE 59 BOX 169
ANGOLA, MT 59312

FARMINGTON, CITY OF
800 MUNICIPAL DR
FARMINGTON, NM 87401

FARRIER CONCRETE
1336 GLEN COVE
SOUTHLAKE, TX 76092

FASICK CONCRETE INC
5835 WEST 6TH AVENUE, #4PD
LAKEWOOD, CO 80214-2408

FARNER ENTERPRISES
16387 HARVEST MILE ROAD
BRIGHTON, CO 80603

FARRINGTON, BRIAN D. - 031385
3011 HANSTROM COURT
HUTTO, TX 78634

FASSNACHT, NEAL - 037718
22 PETERS WAY
N. ATTLEBORO, MA 02760

FAST FAB ERECTORS
744 E 44TH STREET
TUCSON, AZ 85713

FAST SIGNS STORE 5732
PO BOX 1509
STAFFORD, TX 77497

FAST TRACK UNLIMITED
636 MIDDLEGATE RD
HENDERSON, NV 89015

FAST FLEET SERVICES, INC.
1130 SOUTH NAVIGATION BLVD
CORPUS CHRISTI, TX 78405-3804

FAST TRAC ELECTRIC
4255 W. DESERT INN
LAS VEGAS, NV 89102

FASTSIGNS - CLEARLAKE
563 W BAY AREA BLVD
WEBSTER, TX 77598

FAST FREDS INC
5420 E FOREST DR
FLAGSTAFF, AZ 86004

FAST TRAC ELECTRIC
4255 WEST DESERT INN ROAD
LAS VEGAS, NV 89102

FASTSIGNS OF SCHAUMBURG
1084 NATIONAL PKWY
SCHAUMBURG, IL 60173-4519

FAST PLUMBING SERVICE
6959 SPEEDWAY BLVD W101
LAS VEGAS, NV 89105

FAST TRAK CONSTRUCTION INC
1150 EMPIRE CENTRAL PLACE #124
DALLAS, TX 75247

FAT CITY
9670 WEST COAL MINE AVENUE
LITTLETON, CO 80123

FAST SIGN
1466 W 104TH AVENUE
NORTHGLENN, CO 80234

FASTENAL COMPANY
PO BOX 348
WINONA, MN 55987

FAT DADDY'S
2301 FM 1187
MANSFIELD, TX 76063

FAST SIGNS
12817-D GULF FRWY
HOUSTON, TX 77034

FASTENAL COMPANY
PO BOX 978
WINONA, MN 55987-0978

FATHER & SONS BUILDING
12675 HOME FARM DRIVE
WESTMINSTER, CO 80234

FAST SIGNS
6115 WESTHEIMER
HOUSTON, TX 77057

FASTENAL COMPANY
PO BOX 978
WINONA, MN 55987-0978

FATHER & SONS PLUMBING & S
5714 W 65TH STREET
CHICAGO, IL 60638

FAST SIGNS #173901 (DBA)
1925 SOUTH 14TH STREET
FERNANDINA, FL 32034

FASTENAL WINONA MN
PO BOX 978
WINONA, MN 55987

FATHER AND SON CONSTRUCTI
18146 LIMESTONE CREEK RD
JUPITER, FL 33458

FAST SIGNS MENAUL
ATTN: ACCOUNTS PAYABL
ALBUQUERQUE, NM 87112

FASTENERS INC
PO BOX 9346
DENVER, CO 80209

FAUBER, JESSE R. - 043304
1934 TAYLOR AVENUE
SHERIDAN, WY 82801

FAST SIGNS OF NEW MEXICO
9231 COORS BLVD NW
ALBUQUERQUE, NM 87114

FASTLANE PRODUCTIONS
200 W LOUISIANA
DENVER, CO 80223

FAULHABER, CARRIE T. - 046389
1114 W. CAPITOL AVE
BISMARCK, ND 58501

FAULHABER, JAMES - 034137
1114 W CAPITAL AVE
BISMARK, ND 58501

FAVALORO, CHRISTOPHER - 038320
21 RUTHERFORD
STATEN ISLAND, NY 10309

FAYETTEVILLE MECHANICAL
P O BOX 8910
FAYETTEVILLE, AR 72703-0016

FAULK, MICHAEL W. - 034704
3139 TEEWINOT DR
RAPID CITY, SD 57703

FAVELA, ISRAEL - 031670
P.O. BOX 176
OLTON, TX 79064

FAYETTEVILLE TOWNSHIP
PO BOX 99
ST LIBORY, IL 62282

FAULKNER CNST-FCI MULTI FAMLY
3901 S LAMAR ST.
AUSTIN, TX 78767-0722

FAVITTA, JAMES J. - 055251
9490 PAGE ROAD
STREETSBORO, OH 44241

FAZZIO MACHINE AND STEEL, IN
3278 GLASSBORO CROSS KEYS R
GLASSBORO, NJ 08028

FAULKNER CONST-JOB #736
PO BOX 722
AUSTIN, TX 78767

FAVOR, MICHAEL G. - 045931
4849 E ROOSEVELT
PHOENIX, AZ 85008

FAZZONE CONSTRUCTION CO
2008 WINDY TERRACE
CEDAR PARK, TX 78613-3853

FAULKNER CONTRACTORS INC
PO BOX 16039
HOUSTON, TX 77222

FAVORS, TAMMY M. - 031841
P O BOX 152
INDIANTOWN, FL 34956

FBE CONSTRUCTION LTD
1400 COPROATE DRIVE, STE 100
IRVING, TX 75038

FAULKNER USA
535 E 5TH ST
AUSTIN, TX 78701-3725

FAWCETT, ROBERT A. - 047310
55 MONTROSS AVE
RUTHERFORD, NJ 07070

FBG CORPORATION
1015 SOUTH ROUTE 83
ELMHURST, IL 60126

FAULMINO, LEE - 040464
157 DANIEL LOW TERRACE
STATEN ISLAND, NY 10301

FAY-SPOFFORD & THORNDIKE
33 CLINTON RD
WEST CALDWELL, NJ 07006

FBI BUILDINGS INC
3823 W. 1800 S.
REMINGTON, IN 47977

FAULTLINE ASSOCIATES INC
231 MARKET PLACE
SAN RAMON, CA 94583

FAYDEN, JAMES P. - 047247
2132 4TH AVE SW
GREAT FALLS, MT 59404

FBN CONSTRUCTION LLC
PO BOX 61680
BOULDER CITY, NV 89006

FAUSNIGHT STRIPE & LINE INC
910 CHARLES ST
LONGWOOD, FL 32750-5410

FAYED, DANIEL I. - 051396
9215 W SUNRISE BLVD
PLANTATION, FL 33322

FBN PALLETS AND CRATING, IN
PO BOX 381
ADDISON, IL 60101-0381

FAVALORA CONSTRUCTORS
PO BOX 628
KENNER, LA 70063

FAYETTE COUNTY HIGHWAY DEPT.
1931 SOUTH STATE RD. 121
CONNERSVILLE, IN 47331

FCA CONSTRUCTION HOLDINGS,LL
2902 CORPORATE PLACE
CHANHASSEN, MN 55319

FCI CONSTRUCTION MTN VIEW
421 CASTRO ST
MOUNTAIN VIEW, CA 94041

FCI CONSTRUCTORS  GRND JUNC
P O BOX 1767
GRAND JUNCTION, CO 81502

FCI CONSTRUCTORS LONGMONT
4001 N VALLEY DRIVE
LONGMONT, CO 80504

FCI CONSTRUCTORS PHOENIX
PO BOX 2176
LITCHFIELD PARK, AZ 85340

FCI CONSTRUCTORS SO CALIF
ATTN:MARY JO
BENICIA, CA 94510-8831

FCI FLUOR PARSONS A JOINT VEN
707 WILSHIRE BLV SUIT 3400
LOS ANGELES, CA 90017

FCL BUILDERS, INC.
1150 SPRING LAKE DRIVE
ITASCA, IL 60143-2068

FCS INC
3813 126TH AVE NORTH
CLEARWATER, FL 33762

FCS STRIPING SEALING & PAVING
PO BOX 664
LIVERMORE, CA 94550

FD JACOBI SODDING SERVICE
5868 STILLER RD
FLOYDS KNOBS, IN 47119

FDC MANAGEMENT, INC
PO BOX 29890
ANAHEIM HILLS, CA 92809

FDH PLUMBING
14420 S. 131ST STREET
GILBERT, AZ 85233

FDJ CONSTRUCTION INC.
2537 VIOLET ST
PASADENA, TX 77503

FDOT
DIST FOUR MAINTENANCE
FT LAUDERDALE, FL 33309

FDOT
TURNPIKE HEADQUARTERS
FT.LAUDERDALE, FL 33310

FDOT
11201 N MCKINLEY DR
TAMPA, FL 33612-6456

FDOT # 21342 130536
GENESIS ATTN: STEVE MCCARTY
BROOKSVILLE, FL 34613

FDOT A/R
5211 ULMERTON ROAD
CLEARWATER, FL 34620

FDOT BC556 180071
2981 NE PINE ISLAND ROAD
CAPE CORAL, FL 33909

FDOT DIST 3
1074 US HIGHWAY 90
CHIPLEY, FL 32428

FDOT
1650 NORTH KEPLER ROAD
DELAND, FL 32724

FDOT E7931 998812
16411 SPRING HILL DRIVE
BROOKSVILLE, FL 34604

FDOT E8B91
PO BOX 9828
FT LAUDERDALE, FL 33310

FDOT MATERIALS
P.O. BOX 1249
BARTOW, FL 33831

FDOT OPERATIONS CENTER
5548 NW 9TH AVE
FORT LAUDERDALE, FL 33309

FDOT PO#D01519
FLORIDA TURNPIKE OPERATIONS
POMPANO BEACH, FL 33069

FDOT TURNPIKE DISTRICT
PO BOX 9828
FT.LAUDERDALE, FL 33310

FDOT TURNPIKE ENTERPRISES
PO BOX 613069
OCOEE, FL 34761

FDOT-WEST PALM BEACH
7900 FOREST HILL BLVD
WEST PALM BEACH, FL 33413

FEARON CONSTRUCTION
P O BOX 560112
ROCKLEDGE, FL 32955

FEASTER, DONNELL - 033576
396 STURGEON LANE
LAS VEGAS, NV 89110

FEDERAL HEATH SIGN CO
1251 WASHINGTON ST, STE 245
GRAFTON, WI 53024

FEDERAL RESERVE BANK OF D
P O BOX 226587
DALLAS, TX 75222

FEATHERSTONE DEVELOPMENT, LLC
2094 INVERNESS
GREENWOOD, IN 46143

FEDERAL HEATH SIGN COMPANY LLC
3900 W DEWEY DRIVE
LAS VEGAS, NV 89118

FEDERAL SIGNAL CORP
2645 FEDERAL SIGNAL DRIVE
UNIVERSITY PARK, IL 60466

FEBO, ROBERT A. - 049996
P O BOX 2954
COLUMBIA FALLS, MT 59912

FEDERAL HEIGHTS, CITY OF
2380 W. 90TH AVE.
FEDERAL HEIGHTS, CO 80221

FEDERAL SIGNAL CORPORATION
75 REMITTANCE DRIVE
CHICAGO, IL 60675

FED EX GROUND
ATTN: RICH FANCHER
SYRACUSE, NY 13209

FEDERAL HWY ADMIN,LANDS HWY DV
12300 W DAKOTA AVE, SUITE 360
LAKEWOOD, CO 80228-2583

FEDERATED INSURANCE COMPA
PO BOX 390850
EDINA, MN 55439

FEDERAL AVIATION ADM CA
5125 CENTRAL AVE
FREMONT, CA 94536-6531

FEDERAL MACHINE
725 25TH STREET NORTH
FARGO, ND 58102

FEDERATED SERVICE SOLUTION
30955 NORTHWESTERN HWY
FARMINGTON HILLS, MI 48334

FEDERAL CONSTRUCTION INC
2500 AIRPORT COMMERCE DRIVE
SPRINGFIELD, MO 65803

FEDERAL MAINTENANCE SERVICES
10000 MULA ROAD
STAFFORD, TX 77477

FEDEX
4103 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

FEDERAL EXPRESS BISMARCK ND
1212 AIRPORT RD
BISMARCK, ND 58504

FEDERAL REALTY INV TRUST
1626 EAST JEFFERSON ST
ROCKVILLE, MD 20852-4041

FEDEX CUSTOM CRITICAL
PO BOX 371627
PITTSBURGH, PA 15251-7627

FEDERAL EXPRESS MEMPHIS TN
ATTN: HORACE FORD
MEMPHIS, TN 38125

FEDERAL REALTY INVESTMENT
1626 EAST JEFFERSON STREET
ROCKVILLE, MD 20852

FEDEX FREIGHT EAST INC
PO BOX 840
HARRISON, AR 72602-0840

FEDERAL FRUIT
1890 E. 58TH
DENVER, CO 80216

FEDERAL REALTY INVESTMENT TRUS
1626 E. JEFFERSON
ROCKVILLE, MD 20852-4041

FEDEX OFFICE/PRINT SERVICES
13155 NOEL ROAD
DALLAS, TX 75240

FEDERAL GENERAL INC
3510 COLEMAN ST.
NORTH LAS VEGAS, NV 89030

FEDERAL RESERVE BANK E RUTHERF
100 ORCHARD ST
EAST RUTHERFORD, NJ 07073-2002

FEDOCK, JAY - 033389
3829 CAPSULE
LAS VEGAS, NV 89115

FEDRICK, INC. , C.R.
P O BOX 688
NOVATO, CA 94948

FELD, LYNETTE M. - 056643
P.O. BOX 184
DEER LODGE, MT 59722

FELSLY, AARON A - 034931
BOX 5665
MISSOULA, MT 59806

FEE, SMITH, SHARP VITULLO LLP
13155 NOEL ROAD
DALLAS, TX 75240

FELDHACKER CONTRACTING LLC
PO BOX 463
CRESTON, IA 50801

FELLBAUM, GAIL P. - 054717
509 W 9TH AVE
WEBSTER, MT 57274

FEELEY, BRIAN J. - 047024
648 FOUR SEASONS BLVD.
AURORA, IL 60504

FELDMAN CONCRETE
29888 PRIER ROAD
DYERSVILLE, IA 52040

FELLERS, INC
6566 E. SKELLY DR.
TULSA, OK 74145

FEENEY, STEVEN P. - 048565
3510 PEACHTREE #180
CORPUS CHRISTI, TX 78410

FELDMANN IMPORTS
4901 AMERICAN BLVD WEST
BLOOMINGTON, MN 55437

FELLIN, JOHN S. - 047754
4-74  48 AVE APT 28 G
LONG ISLAND CITY, NY 11109

FEHN COMPANIES
5050 BARTHEL INDUSTRIAL DRIVE
ALBERTVILLE, MN 55301

FELDT PLUMBING - DL
28442 HWY 34
DETROIT LAKES, MN 56501

FELMLEE, CORTNEY - 035851
PO BOX 8371
JACKSON, WY 83002

FEHR GRAHAM & ASSOCIATES
221 E MAIN STREET
FREEPORT, IL 61032

FELIX CHAVEZ & SON CONSTR LLC
P O BOX 114
WESTON, CO 81091

FELMLEY-DICKERSON CO.
803 E. LAFAYETTE ST.
BLOOMINGTON, IL 61702-1550

FEL VI CONSTRUCTION SERVICES
1038 BARBERRY COURT
ELGIN, IL 60120

FELIX COMPANY INC
6621 W OGDEN AVE
BERWYN, IL 60402

FELSMAN, RHONDA M. - 050571
6355 HILLSIDE RD
CHARLO, MT 59824

FELCO INDUSTRIES, LTD.
PO BOX 16750
MISSOULA, MT 59808

FELIX CONSTRUCTION COMPANY
309 EAST 10TH DRIVE
MESA, AZ 85210

FELTON CONSTRUCTION
PO BOX 16750
MISSOULA, MT 59808-6750

FELD ENTERTAINMENT
ACCOUNTS PAYABLE DEPT
VIENNA, VA 22182

FELIX EQUITIES-VERO BCH,FL
851 SW DARWIN BLVD
PORT ST LUCIE, FL 34953-3350

FEMA
13 MORNINGSIDE DR.
BEVERLY, MA 01915

FELDAV INC
28250 FM 2978, STE 217
MAGNOLIA, TX 77354

FELIX JR., MIGUEL A. - 045711
1833 E. CYPRESS
PHOENIX, AZ 85006

FEMA  DFO
PO BOX 16309
INDIANAPOLIS, IN 46216

FEMA DISASTER FINANCE CENTER
VENDOR PAYMENT-MW BLDG 78
MT WEATHER, VA 22611

FENCING SPECIALISTS INC
4500 WALNUT # A
NORTH LAS VEGAS, NV 89081

FERBER ENGINEERING COMPAN
729 E WATERTOWN
RAPID CITY, SD 57701

FEMA LOUISIANA
DISASTER FINANCE,MW BLDG 78
MT WEATHER, VA 22611

FENCING UNLIMITED
60 MICHEL CREEK RD
PLAINS, MT 59859

FERDINAND, DEREK M. - 044985
687 COUNTRY CLUB DRIVE
SIMI VALLEY, CA 93065

FEMA MT WEATHER EMERGENCY ASS
ATTN: VENDOR PAYMENTS
BERRYVILLE, VA 22611

FENDER, CURTIS - 033305
4719 S 218TH W AVE
SAND SPRINGS, OK 74063

FERESTAD, CATRINA M. - 05360
3805 7TH ST NE #102
GREAT FALLS, MT 59404

FENCE CONNECTION INC
970 VILLA ST
ELGIN, IL 60120

FENDLER PATTERSON CONSTRUCTION
4839 W 124TH ST
SAVAGE, MN 55378

FERESTAD, DENNIS K. - 053968
3805 7TH ST NE #102
GREAT FALLS, MT 59404

FENCE CONNECTION THE
1211 OREGON
RAPID CITY, SD 57701

FENIX CONSTRUCTION COMPANY
4655 LEMAY FERRY RD
ST LOUIS, MO 63129

FERESTAD, HELEN F. - 053969
3805 7TH ST NE #102
GREAT FALLS, MT 59404

FENCE CONSULTING SERVICES
3621 WEST 73RD AVENUE
WESTMINSTER, CO 80030

FENLEY & NICOL ENVIRONMENTAL
445 BROOK AVENUE
DEER PARK, NY 11729

FERFUSON CONSTRUCTION CO
PO BOX 1329
LOVINGTON, NM 88260

FENCE CORP INC
111 N MAIN ST
RIVERSIDE, CA 92501

FENNEMORE CRAIG, PC
3003 NORTH CENTRAL AVENUE
PHOENIX, AZ 85012-2913

FERGUS FALLS POWER PUMP
24978 225TH STREET
FERGUS FALLS, MN 56537

FENCE FACTORY
1606 LOS ANGELES AVENUE
VENTURA, CA 93004

FENNEMORE CRAIG, PC
3003 NORTH CENTRAL AVENUE
SUITE 2600
PHOENIX, AZ 85012-2913

FERGUSON ELECTRIC-BUFFALO N
333 ELLICOTT STREET
BUFFALO, NY 14203

FENCE FACTORY VENTURA CA
RENTAL DIVISION ONLY
VENTURA, CA 93003

FENSTER CONSTRUCTION
P.O. BOX 1187
LANSDALE, PA 19446

FERGUSON ENTERPRISE INC
1401 NORTH CICERO AVENUE
CHICAGO, IL 60651

FENCE FACTORY VENTURA CA
1606 LOS ANGELES AVE
VENTURA, CA 93004

FENTON PLUMBING & HEATING INC
1675 TUSKEGEE PL
COLORADO SPRINGS, CO 80915

FERGUSON ENTERPRISES EULESS TX
2683 W EULESS BLVD
EULESS, TX 76040

FERGUSON ENTERPRISES, INC
PO BOX 19295
LENEXA, KS 66215-3800

FERGUSON, ROBERT - 033081
39 GOLDEN BALL ROAD
WESTON, MA 02493

FERNANDEZ, SAUL - 033803
3009 TOGNINALI LANE
STOCKTON, CA 95206

FERGUSON ENTERPRISES/VA
P.O. BOX 9285
HAMPTON, VA 23670-0285

FERGUSON-HALL COMPANY, INC
1379 BRIGHTON-HENRIETTA
ROCHESTER, NY 14623

FERNANDEZ, TIBURCIO - 031369
7302 TOLUND STREET
DALLAS, TX 75227

FERGUSON EXCAVATING
13589 OLD FRANKFORT RD
MARION, IL 62959

FERMA CORP
1265 MONTECITO AVE
MOUNTAIN VIEW, CA 94043

FERNANDEZ, VICENTE - 045850
1323 N WACO
WICHITA, KS 67203

FERGUSON MICHIANA INC
PO BOX 365
EAU CLAIRE, MI 49111

FERMI LAB
PO BOX 500
BATAVIA, IL 60510

FERNEDING, CHRIS L. - 055276
5993 JESSUP ROAD
CINCINNATI, OH 45247

FERGUSON PAVING
3645 W ESTHNER
WICHITA, KS 67213

FERMIN CONSTRUCTION
P O BOX 1145
UNION CITY, CA 94587-1145

FERRANTELLA CONSTRUCTION C
1070 CLINE AVENUE
SCHEREVILLE, IN 46375

FERGUSON SERVICE SYSTEMS INC
DRAWER 1540
CONROE, TX 77305

FERNANDES & SONS
2110 S BASCOM AVENUE
CAMPBELL, CA 95008-3205

FERRARA, NUNZIO J. - 050259
403 9TH AVE
GREELEY, CO 80631

FERGUSON VERESH INC
3700 KEITH STREET
WICHITA FALLS, TX 76308

FERNANDEZ, BENJAMIN R - 033834
3755 ORANGE DR
OXNARD, CA 93030

FERRARI, EDWIN - 032247
1180 UTOPIA LANE
VINELAND, NJ 08360

FERGUSON, GLORIA D. - 054863
312 36TH STREET CT E
PALMETTO, FL 34221

FERNANDEZ, JOSE - 041139
610 NE 6ST
HALLANDALE, FL 33009

FERRARINI & SON ELEC CONST
34 SANDHILL LANE
FLORIDA, NY 10921

FERGUSON, JOHNNY L. - 031028
6417 SKY RD
JOSHUA, TX 76058

FERNANDEZ, JOSE L. - 043337
1323 N. WACO
WICHITA, KS 67203

FERRAUILO PLG & HTG, MICHAE
1600 JAY STREET
ROCHESTER, NY 14611

FERGUSON, JOSEPH M. - 047178
2213 FALCON DRIVE
PLAINFIELD, IL 60544

FERNANDEZ, LAZARO - 035312
5427 SAGEBRUSH AVE.
CHEYENNE, WY 82009

FERREIRA CONSTRUCTION
NELSON FERREIRA
BRANCHBURG, NJ 08876

FERRELLGAS
PO BOX 517
LIBERTY, MO 64069

FERRIS, JEREMIAH W. - 056272
8629 100 ST. S
SABIN, MN 56580

FESTIVAL PRODUCTIONS
929 ASTOR
MIWLAUKEE, WI 53202

FERRELL, JR., BRYANT W. - 039132
P.O. BOX 727
PABLO, MT 59855

FERRIS, TYLER C. - 056049
714 SUSSEX AVE
MISSOULA, MT 59808

FETTER, BOBBI J - 035223
RTE 1 BOX 2640
HARLEM, MT 59526

FERRELLGAS
9699 BRIGHTON RD #280
HENDERSON, CO 80640

FERRO, P.T.CONST. CO.
P. O. BOX 156
JOLIET, IL 60434

FETTER, MICHAEL J. - 048465
24326 CHERYL KELTON PL
NEWHALL, CA 91321

FERRELLGAS
8070 INDUSTRY ROAD
COLORADO SPRINGS, CO 80915

FERRO-DIPIAZZA INC.
3611 S. NORMAL
CHICAGO, IL 60609

FETTERS, RICHARD R. - 055839
P O BOX 6834
HELENA, MT 59601

FERRELLGAS
PO BOX 173940
DENVER, CO 80217-3940

FERRONE DEV LLC
31 BELMONT STREET
EASTON, MA 02375

FETTES, LOVE & SIEBAN, INC.
4325 NORTH LINCOLN AVENUE
CHICAGO, IL 60618

FERRELLGAS
PO BOX 173940
DENVER, CO 80217-3940

FERUZI, NOAH I. - 050922
5025 WEST KING CREST LN
LITTLETON, CO 80123

FEUTZ CONSTRUCTION
P.O. BOX 130
PARIS, IL 61944

FERRELLGAS LP
3111 NW GRAND AVE
PHOENIX, AZ 85017

FESCO INC
1408 E MAIN
ALICE, TX 78332

FEUTZ CONTRACTORS, INC.
PO BOX 130
PARIS, IL 61944

FERRER, JOAQUIN P. - 032216
312 DAYTON STREET
NEWARK, NJ 07114

FESSENDEN CONST CO INC
94 MAIN STREET BOX 271
ROULETTE, PA 16746

FEUTZ CONTRACTORS, INC.
P.O. BOX 130
PARIS, IL 61944-0013

FERRER, JOSEPH - 032259
191 PARKHURST STREET
NEWARK, NJ 07114

FESSENDEN CONSTRUCTION
PO BOX 271
ROULETTE, PA 16746

FF JEDLICKI & SONS
14203 W 62ND ST
EDEN PRAIRIE, MN 55344

FERRIER ELECTRIC
P O BOX 815
CLARK, NJ 07066

FESTIVAL OF LIGHTS ASSOC
4025 E CHANDLER BLVD #70 C16
PHOENIX, AZ 85048

FFE TRANS SERVICES INC
315 BORRELLI BLVD
PAULSBORO, NJ 08066

FG HAGGERTY COMPANY
1318 HATTON RD
WICHITA FALLS, TX 76302

FIBER-TEL CONTRACTORS INC
BAXTER COUNTY INDUSTRIAL PARK
MIDWAY, AR 72651

FIDELITY CONST CHICAGO IL
6140 S CENTRAL
CHICAGO, IL 60638

FG&T CONSTRUCTION INC OREGON
15655 SW 74TH AVE, STE 230
PORTLAND, OR 97224

FIBERIZED CRACK FILLER & PAV
ROCHESTER, NY 14606

FIDELITY CONST CO INC IL
477 S RAND ROAD
LAKE ZURICH, IL 60047

FHI PLANT SERVICES, INC.
P.O. BOX 30419
LAUGHLIN, NV 89028

FIBERLINK PLUS
8840 HIGHWAY 773
DENTON, KY 41132

FIDELITY CONST CO INC IL
745 ELA RD
LAKE ZURICH, IL 60047

FHM CONSTRUCTION
1981 RED FOX LANE
GREEN OAKS, IL 60048

FIBERTEL
PO BOX 1071
SPRINGVILLE, UT 84663

FIDELITY SECURITY LIFE/EYEME
PO BOX 632530
CINCINNATI, OH 45263

FHP CONSTRUCTION
PO BOX 165
TYNGSBORO, MA 01879

FIBRWRAP CONSTRUCTION INC
4255 E. AIRPORT DR.
ONTARIO,, CA 91761

FIDELITY SECURITY LIFE/EYEME
PO BOX 632530
CINCINNATI, OH 45263

FIBER CABLE INC./DYCOM INDUSTR
4440 PGA BLVD-SUITE 500
PALM BEACH GARDENS, FL 33410

FIBRWRAP CONSTRUCTION, LP
4522 E. AIRPORT DRIVE
ONTARIO, CA 91761

FIDLER, BRANDON L. - 044475
26 WINDY LANE
PINE GROVE, PA 17963

FIBER LIGHT SYSTEMS INC
2085 VERBENA COURT
FREMONT, CA 94539

FICKES JR, EDWARD - 032497
124 A SCHOOL HOUSE LANE
HERSHEY, PA 17033

FIEDLER, GAIL I. - 042964
BOX 5417
CHEYENNE, WY 82003

FIBER NETWORK SVS INC
6220 S 253RD #LL-202
KENT, WA 98032

FIDDLER, CHRIS L. - 034702
710 PARK ST
STURGIS, SD 57785

FIEGEN CONSTRUCTION
PO BOX 1687
SIOUX FALLS, SD 57101

FIBER TECHNOLOGIES
1909 SCOTTSVILLE ROAD
ROCHESTER, NY 14623

FIDDLER, LAKOTA R. - 049507
1110 MCLEOD RD
ARLEE, MT 59821

FIELD DAY LLC
717 PEBBLE HILL LN
PRESCOTT, AZ 86301

FIBER TECHNOLOGIES LLC
140 ALLENS CREEK ROAD
ROCHESTER, NY 14618

FIDDLERS GREEN
6350 GREENWOOD PLAZA BLVD
ENGLEWOOD, CO 80110

FIELD LINING SYSTEMS INC
439 S 3RD AVE
AVONDALE, AZ 85323-2205

FIELD REGINA NORTHWEST NEIGHBORHOO
1620 E 46TH ST
MINNEAPOLIS, MN 55407

FIERRO, VICTOR M. - 054103
PO BOX 3008
MESQUITE, NV 89024

FIKE CORPORATION
704 SOUTH 10TH STREET
BLUE SPRINGS, MO 64013

FIELD TURF BUILDERS LLC
9500 SW BOECKMAN RD
WILSONVILLE, OR 97070

FIFIELD, JUSTIN J. - 056154
4650 BIRDSEYE #107
HELENA, MT 59602

FILENER CONSTRUCTION INC
PO BOX 2672
CODY, WY 82414

FIELDS, BRANDON - 038495
12021 VALLEY BROOK COURT
INDIANAPOLIS, IN 46229

FIFTH STREET PROPERTIES DENVER
CENTER LLC
DENVER, CO 80203

FILEPRO
2106 LIPAN STREET
CORPUS CHRISTI, TX 78408

FIELDS, DONALD R. - 055551
3506 LAGUNA SHORES
CORPUS CHRISTI, TX 78418

FIGUEIREDO, MARY F. - 038620
1511 MYDLAND SP 119
SHERIDAN, WY 82801

FILEPRO
2106 LIPAN STREET
CORPUS CHRISTI, TX 78408

FIELDS, DOUGLAS J. - 032820
8925 NAVIGATOR DRIVE
INDIANAPOLIS, IN 46237

FIGUEROA, JAVIER C. - 031342
605 AUSTIN ST.
GRAND PRAIRIE, TX 75051

FILIP, MIKALA C. - 054231
15488 FILLMORE ST NW
ELK RIVER, MN 55330

FIELDS, MICHAEL D. - 032693
2198 WILWOOD DR.
GAINESVILLE, GA 30507

FIGUEROA, JEFFREY M. - 055450
7215 EAST AVE U-12
LITTLEROCK, CA 93543

FILLEYS CONCRETE CUTTING
& BREAKING
BULLHEAD CITY, AZ 86442

FIELDS, STEVEN G. - 055247
118 WEST ELKTON RAOD
SEVEN MILE, OH 45062

FIGUEROA, JOSE M. - 031613
3017 HERITAGE LANE
FOREST HILL, TX 76140

FILLIP CONSTRUCTION CO INC
P O BOX 656
HUTTO, TX 78634

FIELDSTONE COMMUNITIES INC
21080 CENTERPOINT #102
SANTA CLARITA, CA 91350

FIGUEROA, NESTOR M. - 051001
945 E. 174 ST APT 514
BRONX, NY 10460

FILLMORE & WESTERN RAILWAY
PO BOX 960
FILLMORE, CA 93016

FIERO FLUID POWER, INC.
5280 WARD ROAD
ARVADA, CO 80002

FIGUEROA, RICARDO F. - 050657
1204 NORTH C STREET
OXNARD, CA 93030

FILLMORE CITY OF
250 CENTRAL AVE
FILLMORE, CA 93015

FIERRO CONSTRUCTION CO LLC
820 N 17TH AVE
PHOENIX, AZ 85007

FIGUEROA, VIDAL - 030946
1018 SW FOURTH ST
GRAND PRAIRIE, TX 75051

FILLMORE UNIFIED SCHOOL DIS
PO BOX 697
FILLMORE, CA 93016

FILMORE COUNTY HIGHWAY DEP T
909 HOUSTON ST NW
PRESTON, MN 55965-1080

FINAL STRETCH
P.O.BOX 196
WILLERNIE, MN 55090

FINAL LINE SERVICES INC
405 WEST KEY AVE
EUSTIS, FL 32726

FILON, MARK - 042922
704 80 STREET
NORTH BERGEN, NJ 07047

FINAL TOUCH EXCAVATING INC
18530 ULYSSES ST NE
EAST BETHEL, MN 55011

FINELINE SIGN GRAPHIC PRINTI
601 W 48TH AVE
DENVER, CO 80216-1809

FILSAIME, INNOCENT - 047957
P.O. BOX 1446
FT. PIERCE, FL 34954

FINANCE WEST COMPANY
2926 MONTANA AVE
SANTA MONICA, CA 90403

FINER SURROUNDINGS INC
P O BOX 22354
MINNEAPOLIS, MN 55422

FILSON EARTHWORK CO.
PO BOX 538
NOBLESVILLE, IN 46061

FINANCIAL CONSTRUCTION SERVICE
3655 WALNUT STREET
DENVER, CO 80205

FINFROCK INDUSTRIES INC
PO BOX 607754
ORLANDO, FL 32860-7754

FILYAU, WADE D. - 040461
P.O. BOX 20541
CARSON CITY, NV 89721

FINARD & COMPANY
1 BURLINGTON WOODS DRIVE
BURLINGTON, MA 01803

FINGER LAKES SUPPLY
8231 COUNTY ROUTE 88
HAMMONDSPORT, NY 14840

FIMBEL, RICHARD M. - 031990
3203 ANTICA ST
FORT MYERS, FL 33905

FINCH, RODNEY W. - 033853
16801 N 94TH ST
SCOTTSDALE, AZ 85260

FINKEN, JESSIE J. - 034504
1815 GLENDALE BLVD
SIOUX CITY, IA 51105

FINA - ATOFINA
P O BOX 888
DEER PARK, TX 77536

FINDLAY CHRISS & CO
1010 CHEROKEE ST
DENVER, CO 80204-4039

FINLEY HOMES LLC
1721 W ELFINDALE
SPRINGFIELD, MO 65807

FINA COMPANIES
1800 N STONE AVE #1105
TUCSON, AZ 85705-5694

FINE LINE BLACKTOP INC
C/O YOLANDA FINLAY
ORLAND PARK, IL 60462

FINLEY, BRENT E. - 048161
5400 FOX SEDGE CT
OSWEGO, IL 60543

FINAL GRADE
3441 BLUFF DRIVE
JORDAN, MN 55352

FINE PAINTING & DECORATING CO
1160 ROUTE 22 WEST
MOUNTAINSIDE, NJ 07092

FINLEY, GARRETT M. - 055677
685 LITTLE BITTERROOT RD
HOT SPRINGS, MT 59845

FINAL STRETCH
PO BOX 121
NERSTRAND, MN 55053

FINELINE PRECISION INC.
1775 CORTLAND CT
ADDISON, IL 60181

FINLEY, JASON J. - 053970
199 BEAVERHEAD LANE
RONAN, MT 59864

FINLEY, JUSTIN W. - 034253
102A 8TH AVE W
POLSON, MT 59860

FIORE & SONS
730 W 62ND AVE
DENVER, CO 80216

FIRE PROTECTION COMPANY
12828 S. RIDGEWAY AVE.
ALSIP, IL 60803-1529

FINLEY, VANESSA A. - 050406
PO BOX 430
PABLO, MT 59855

FIORE CONSTRUCTION CO INC
15 COBBLER DRIVE
FITCHBURG, MA 01420

FIRE RESTORATION SPECIALISTS
10650 IRMA DRIVE
NORTHGLENN, CO 80233

FINN, DENNIS M. - 054182
909 19TH AVE APT #4
GREELEY, CO 80631

FIORI, MICHAEL L. - 047509
2746 SAVANNAH LANE
ROCKFORD, IL 61102

FIRE SAFETY INC
P O BOX 17371
CLEARWATER, FL 33762

FINN, KEVIN - 033559
4822 W MORROW DR
GLENDALE, AZ 85308

FIORILLI CONSTRUCTION INC
1399 EAST 17TH ST
CLEVELAND, OH 44114

FIRE SAFETY SERVICES, INC
403 LAREDO STREET
AURORA, CO 80011

FINN, WAYNE G. - 036020
2011 EVANS AVE
CHEYENNE, WY 82001

FIORITO, CHRISTINE - 053887
605 LAKEVIEW CT
ROSELLE, IL 60172

FIRE TECH SERVICES CO
P O BOX 516
MANVEL, TX 77578

FINNEY, AMY E. - 054710
7717 67TH AVE N
BROOKLYN PARK, MN 55428-2211

FIOROVICH GROUP
11 ASPEN WAY
WATSONVILLE, CA 95076

FIRE-TECH, INC.
12640 TRISKETT ROAD
CLEVELAND, OH 44111

FINNEY, CHAD K. - 034401
732 ELM STREET
ANOKA, MN 55303

FIRE & SAFETY INC
PO BOX 8012
WICHITA FALLS, TX 76307

FIREBIRD INTERNATIONAL RACE
P O BOX 5023
CHANDLER, AZ 85226

FINTON CONSTRUCTION CO, INC
214 SW 7TH AVE
BOYNTON BEACH, FL 33435

FIRE EXTINGUISHERS
18670 CHIPPEWA ROAD
LAKE ELSINORE, CA 92532

FIREFLIES IN THE GARDEN INC
314 E HIGHLAND MALL BL #300
AUSTIN, TX 78752

FINWAY INC
PO BOX 682
CONROE, TX 77305

FIRE HYDRANT SERVICES
5770 WYNN RD
LAS VEGAS, NV 89118

FIREHOUSE BAR & GRILL
3801 RESTWOOD ROAD
CIRCLE PINES, MN 55014

FIORDIROSA CONSTRUCTION CO.INC
956 BLUFF CITY BLVD.
ELGIN, IL 60120

FIRE MATERIALS GROUP L L C
2615 S INDUSTRIAL PARK AVE
TEMPE, AZ 85282

FIREHOUSE STORAGE
PO BOX 985
ROYCE CITY, TX 75157

FIRELAND SUPPLY COMPANY
PO BOX 828
NORWALK, OH 44857

FIRST BAPTIST CHURCH
1003 FM 741
FORNEY, TX 75126

FIRST FASTENERS, INC
930 WEST BIRCHWOOD
MESA, AZ 85210

FIREMANS COMPANY (DBA)
PO BOX 873
MILES CITY, MT 59301

FIRST BAPTIST CHURCH
3115 OCEAN DRIVE
CORPUS CHRISTI, TX 78404

FIRST IMPRESSION INC
1951 N ROSE STREET
FRANKLIN PARK, IL 60130

FIREMANS COMPANY (DBA)
PO BOX 873
MILES CITY, MT 59301

FIRST BAPTIST CHURCH - HOUSTON
7401 KATY FREEWAY
HOUSTON, TX 77024

FIRST INDUSTRIAL REALTY TRU
9450 W. BRYN MAWR SUITE 150
ROSEMONT, IL 60018

FIRESTONE TIRE & SERVICE CENTR
600 CHAPEL HILL MALL
AKRON, OH 44310

FIRST BAPTIST CHURCH ARLINGTON
301 SOUTH CENTER #500
ARLINGTON, TX 76010

FIRST MESA CONSTRUCTION IN
P O BOX 92258
ALBUQUERQUE, NM 87199

FIREWATER SERVICES, INC.
9230 KEOUGH RD STE 200
HOUSTON, TX 77040

FIRST BAPTIST CHURCH OF BROCK
105 LAZY BEND RD
WEATHERFORD, TX 76887

FIRST NATIONAL REALTY MGMT
16753 TORRENCE AVE
LANSING, IL 60438

FIRMENT, STEVE - 032398
330 ROBLE ROAD
INDIANA, PA 15701

FIRST BAPTIST CHURCH OF ENGLWD
3190 S BROADWAY
ENGLEWOOD, CO 80110

FIRST NATIONWIDE TITLE CO
PO BOX 2638
BRANDON, FL 33509

FIRST ADVANTAGE CORPORATION
13099 COLLECTIONS CENTER
CHICAGO, IL 60693

FIRST BAPTIST CHURCH OF KATY
600 PIN OAK
KATY, TX 77494

FIRST PHASE CONSTRUCTON
1220 E ORCHID CT
GILBERT, AZ 85296

FIRST ADVANTAGE CORPORATION
13099 COLLECTIONS CENTER
CHICAGO, IL 60693

FIRST CAPITAL INSULATION
1355 S GEORGE ST
YORK, PA 17403

FIRST QUALITY DEVELOPMENT C
P O BOX 15487
NEWPORT BEACH, CA 92659

FIRST ASSEMBLY OF GOD CHURCH
1915 FM 1960-BYPASS-EAST
HUMBLE, TX 77338

FIRST CASCADE CORP
PO BOX 2158
LAKE OSWEGO, OR 97035

FIRST RAISED, FRANCIS L - 035
BOX 653
HARLEM, MT 59526

FIRST BAPTIST CHURCH
116 WASHINGTON ST.
RAYMORE, MO 64083

FIRST COVENANT CHURCH OF MPLS
810 S 7TH STREET
MINNEAPOLIS, MN 55415

FIRST RANGER PETROLEUM
P.O. BOX 4745
ROCKFORD, IL 61110

FIRST RATE EXCAVATING, INC.
1509 E 39TH ST
SIOUX FALLS, SD 57104

FIRWOOD DESIGN GROUP LLC
36065 PIONEER BLVD
SANDY, OR 97055

FISCHER PLUMBING INC   WA
1115 NW 51ST STREET
SEATTLE, WA 98107


FIRST RESPONSE
229 PACOS ST
VENTURA, CA 93001

FISBECK-SHEEL CONSTRUCTION
3109 35TH AVE  SUITE A
GREELEY, CO 80634

FISCHER UTILITY CONSTRUCT
PO BOX 1778
ROUND ROCK, TX 78681


FIRST RESPONSE CONSTRUCTION
5350 SW 16TH WAY
OKEECHOBEE, FL 34974

FISCAL TECHNOLOGIES
2530 MERIDIAN PARKWAY
DURHAM, NC 27713

FISCHER, DALE D. - 038631
5085 KAHL AVE NE
ALBERTVILLE, MN 55301


FIRST SERVICE FIRE PROTECTION
PO BOX 27879
TUCSON, AZ 85726-7879

FISCHBACH & MOORE ELECTRIC LLC
74 LAWLEY STREET
BOSTON, MA 02210

FISCHER, ELYSIA D. - 053662
P O BOX 83
GREYCLIFF, MT 59033


FIRST SIGN CORPORATION
2085 N POWERLINE RD
POMPANO BEACH, FL 33069

FISCHBACH & MOORE, INC
235 METRO PARK
ROCHESTER, NY 14623

FISCHER, JEROB J. - 033509
2934 E ALTADENA AVE
PHOENIX, AZ 85028


FIRST SIGN CORPORATION
2085 N POWERLINE RD
POMPANO BEACH, FL 33069-1228

FISCHEL PROPERTIES
501 KINGS HWY E
FAIRFIELD, CT 06825-4862

FISCHER, LESLIE G. - 035039
4610 RUTH AVENUE
BILLINGS, MT 59101


FIRST SOLAR ELECTRIC, LLC
400 CROSSINGS BOULEVARD
BRIDGEWATER, NJ 08807

FISCHER CONST LONGMONT CO
7460 WELD COUNTY RD 1
LONGMONT, CO 80504

FISCHER, SHAWN - 049469
1321 W. KERRY LN.
PHOENIX, AZ 85027


FIRST WORTHING
3890 WEST NORTHWEST HWY
DALLAS, TX 75220

FISCHER CONTRACTING
3335 SARATOGA AVE
BISMARCK, ND 58503

FISH & WILDLIFE CONSERVATIO
SOUTH REGION
LAKELAND, FL 33811


FIRST, DEANNA L. - 051195
204 1ST AVE S
WOLF POINT, MT 59201

FISCHER EXCAVATING, INC.
1567 HEINE ROAD
FREEPORT, IL 61032

FISH LAKE TOWNSHIP
2170 BURNSWICK
HARRIS, MN 55032


FIRSTEAM CONSTRUCTION
12110 MOORCREEK DR
HOUSTON, TX 77070

FISCHER MECHANICAL
1820 BEACH ST
BROADVIEW, IL 60153

FISH LAKE TOWNSHIP
2170 BRUNSWICK ROAD
HARRIS, MN 55080

FISH, HELEN A. - 056887
BOX 460
EAST GLACIER, MT 59543

FISHEL CO THE ROANOKE TX
1661 N HIGHWAY 377
ROANOKE, TX 76262

FISHER COMPANY INC
PO BOX 4238
GRANBY, CO 80446

FISH, WILFRED W. - 053918
P O BOX 682
BROWNING, MT 59417

FISHEL CO THE SANFORD FL
ATTN: ACCOUNTS PAYABLE
COLUMBUS, OH 43215

FISHER CONSTRUCTION INC
235 MOORE LANE
BILLINGS, MT 59101

FISHBACH & MOORE ELECTRIC
21250 EAST 31ST CIRCLE
AURORA, CO 80011

FISHEL CO THE TUCSON AZ
1819 S 27TH AVE
PHOENIX, AZ 85009

FISHER GULFCOAST INC
PO BOX 1726
BELLAIRE, TX 77401

FISHEL CO OCEANSIDE CA
ATTN: ACCOUNTS PAYABLE
COLUMBUS, OH 43215

FISHEL COMPANY
1366 DUBLIN ROAD
COLUMBUS, OH 43215

FISHER LATH & PLASTER, INC.
1441 ATTEBERRY LANE
SAN JOSE, CA 95131-1409

FISHEL CO THE HOUSTON TX
1720 N SAM HOUSTON PKWY EAST
HOUSTON, TX 77032

FISHEL COMPANY
1661 N HIGHWAY 377
ROANOKE, TX 76262

FISHER PEARSON INC
2116 WENNECA AVENUE
FORT WORTH, TX 76102-4324

FISHEL CO THE LITHONIA GA
6523 MARBUT RD
LITHONIA, GA 30058

FISHEL COMPANY TUCSON ONLY!!
ATTN: ACCOUNTS PAYABLE
COLUMBUS, OH 43228

FISHER PRICE INC
PO BOX 1109
EAST AURORA, NY 14052

FISHEL CO THE OLATHE KS
15257 S KEELER ST
OLATHE, KS 66062

FISHEL COMPANY-MOORPARK
5301 N COMMERCE AVE SUITE H
MOORPARK, CA 93021

FISHER SAND & GRAVEL
500 DAMONTE RANCH PKWY #10
RENO, NV 89521

FISHEL CO THE PHOENIX AZ
1366 DUBLIN ROAD
COLUMBUS, OH 43215

FISHER & BOONE PLUMBING COMPAN
2400 HEMPHILL
FORT WORTH, TX 76110-0270

FISHER TANK COMPANY
3131 WEST FOURTH STREET
CHESTER, PA 19013

FISHEL CO THE PHOENIX AZ        .
1819 S 27TH AVE
PHOENIX, AZ 85009

FISHER ASSOCIATES
135 CAULKINS ROAD
ROCHESTER, NY 14623

FISHER, DELORES A. - 035185
48060 GRIZZLY DR
RONAN, MT 59864

FISHEL CO THE PHOENIX AZ        .
1819 S 27TH AVE
PHOENIX, AZ 85009-6417

FISHER BLADE & HOE
14933 SE 172ND AVE
CLACKAMAS, OR 97015

FISHER, MEGGAN R. - 047706
47246 SUNDOWN LANE
RONAN, MT 59864

FISHER, RICHARD A. - 035781
925 13TH STREET
RAWLINS, WY 82301

FISK, WESLEY H. - 053826
1026 CERRO VISTA SW
ALBUQUERQUE, NM 87105

FITZGERALD, SUSAN - 034883
BOX 14 DUCK LAKE RD
BABB, MT 59411

FISHER, ROBERT J. - 054632
PO BOX 194
ARLEE, MT 59821

FISK, WILLIAM R. - 035005
P O BOX 80131
BILLINGS, MT 59108

FITZGERALD, THOMAS M. - 0320
P. O. BOX 801
CARVER, MA 02330

FISHER, ROBERT R. - 035448
PO BOX 7008
JACKSON, WY 83002

FITCH & SONS CONST XXXLEGALXXX
SENT TO LEWIS & ROCA FOR LEGAL
PRESCOTT, AZ 86302

FITZGIBBON, FRANK H. - 032308
716 HENRY STREET
BEAVERDALE, PA 15921

FISHER, SAM - 054884
16815 CORONADO SPRINGS
SPRING, TX 77379

FITCH, RAMON A. - 046129
27 E. CORONA AVE
PHOENIX, AZ 85040

FITZPATRICK & ASSOCIATES
1115 PINE BROOK RD PO BOX 1
EATONTOWN, NJ 07724

FISHERS STREET DEPARTMENT
1 MUNCIPAL
FISHERS, IN 46038

FITCHBURG MUNICIPAL AIRPORT
567 CRAWFORD AVE.
FITCHBURG, MA 01420

FITZSIMONS REDEVELOPMENT A
12635 EAST MONTVIEW BLVD #10
AURORA, CO 80010

FISK ELECTRIC
PO BOX 7766
MATAIRIE, LA 70010

FITCHBURG STATE COLLEGE
160 PEARL STREET
FITCHBURG, MA 01420

FITZWATER, LAURA M. - 035400
RR 1 BOX 469G
TORRINGTON, WY 82240

FISK ELECTRIC-LAS VEGAS NV
3265 PALM CENTER DR
LAS VEGAS, NV 89103-5664

FITOL HINTZ CONSTRUCTION INC
817 VANDALIA STREET
ST PAUL, MN 55114

FIVE G INC
3801 E SUPERIOR AVE
PHOENIX, AZ 85040

FISK ELECTRIC-MEDLEY FL
10125 NW 116TH WAY #14
MEDLEY, FL 33178

FITZGERALD, CARRIE R. - 050031
5701 W. 14TH ST
SIOUX FALLS, SD 57106

FIVE G INC
3801 E SUPERIOR AVE
PHOENIX, AZ 85040

FISK ELECTRIC-METAIRIE LA
PO BOX 7766
MATARIE, LA 70010

FITZGERALD, SHAWN D. - 032168
85 AIKEN AVENUE
RENSSELAER, NY 12144

FIVE JAB INC
P.O. BOX 1063
TOMBALL, TX 77377-1063

FISK EXCAVATING
271 SOUTH FRANKLIN
GREENFIELD, IN 46140

FITZGERALD, SHELLEY JO - 035563
1108 10TH STREET
ROCK SPRINGS, WY 82901

FIVE POINT BUILDERS-LK WALES
777 ALTURAS RD
BARTOW, FL 33830

FIVE R COMPANY
PO BOX 5989
CHEYENNE, WY 82003

FIVE STAR SAFETY EQUIPMENT
1278 HUMBRACHT CIRCLE
BARTLETT, IL 60103

FLAD & BUILDERS
715 FLORIDA AVE. SOUTH
GOLDEN VALLEY, MN 55426

FIVE RIVERS CONSTRUCTION INC
1331 BALTIMORE ST
LONGVIEW, WA 98632

FIXTURES NORTHWEST INC
104 W MEEKER STREET STE C
PUYALLUP, WA 98370

FLAG ICE, LLC
P.O. BOX 3483
FLAGSTAFF, AZ 86003

FIVE S PROPERTIES LTD
2940 KUNEHNER DRIVE
SIMI VALLEY, CA 93063

FJ DEVELOPMENT CORP
9002 N KEDVALE AVE
SKOKIE, IL 60076

FLAGG BUILDING IMPROVEMENT
1420 CENTRAL BLVD.
BRENTWOOD, CA 94513

FIVE STAR DECORATING INC
12305 S. NEW AVE UNIT 1
LEMONT, IL 60439

FJW CO INC
905 W MITCHELL ST
ARLINGTON, TX 76013

FLAGG CONSTRUCTION & EXCA
9398 E. OAK RIDGE DRIVE
ROCHELLE, IL 61068

FIVE STAR DEVELOPMENT
259 E 1090 N
OREM, UT 84057

FKI LOGISTEX INC
10045 INTERNATIONAL BLVD
CINCINNATI, OH 45246

FLAGGER FORCE (DBA)
1411 STONERIDGE DRIVE
MIDDLETOWN, PA 17057

FIVE STAR ELECTRIC CORP
101-32 101 STREET
OZONE PARK, NY 11416

FL DEPT OF TRANS-FT PIERCE
3601 OLEANDER AVE
FORT PIERCE,, FL 34982

FLAGGERS, INC
12021 PENNSYLVANIA STREET #2
THORNTON, CO 80241

FIVE STAR FORD, INC
7100 EAST MCDOWELL ROAD
SCOTTSDALE, AZ 85257

FL DEPT OF TRANS.-W.PALM BEACH
7900 FOREST HILL BLVD
WEST PALM BEACH, FL 33413

FLAGSHIP CONSTRUCTION CO L
4052 S DEAN MARTIN DRIVE
LAS VEGAS, NV 89103

FIVE STAR MECHANICAL
P O BOX 11964
KANSAS CITY, MO 64138

FL. DEPARTMENT OF TRANSPORTATI
719 S. WOODLAND BLVD.
DELAND, FL 32720

FLAGSHIP SWEEPING SERVICESIN
PO BOX 612140
SAN JOSE, CA 95161-2140

FIVE STAR PAINTING INC
6218 WORK STREET
DEMOTTE, IN 46310

FLACK, BRIAN D. - 035053
RR1 BOX 1243P
HARDIN, MT 59034

FLAGSTAFF CHAMBER OF COMM
101 WEST ROUTE 66
FLAGSTAFF, AZ 86001

FIVE STAR PLUMBING
1607 FALCON DR. SUITE-102
DESOTO, TX 75115

FLADER PLUMBING & HEATING CO
3004 CENTRAL STREET
EVANSTON, IL 60201

FLAGSTAFF DESIGN & CONST
2900 N WEST ST #5
FLAGSTAFF, AZ 86004

FLAGSTAFF DONATIONS CC
5350 EAST PENSTOCK AVE
FLAGSTAFF, AZ 86004

FLAMAND, ROBERT -
901 RODGERS #5
MISSOULA, MT 59802

FLASH-RITE INC
160 WEST EVERGREEN AVE
LONGWOOD, FL 32750


FLAGSTAFF MALL & ASSOC
DBA FLAGSTAFF MALL
PHOENIX, AZ 85050

FLAME ON
4415 TOM MARKS ROAD
SNOHOMISH, WA 98290

FLASH-RITE INC.
160 W. EVERGREEN AVENUE
LONGWOOD, FL 32750


FLAGSTAFF PETROQUIP INC.
PO BOX 2158
FLAGSTAFF, AZ 86003

FLAMINGO HILTON
3555 S LAS VEGAS BLVD
LAS VEGAS, NV 89109

FLASH-RITE INC.
160 W. EVERGREEN AVENUE
SUITE #101
LONGWOOD, FL 32750


FLAGSTAFF RANCH GOLF CLUB
3605 S FLAGSTAFF RANCH RD
FLAGSTAFF, AZ 86001-2425

FLAMMOND, AMANDA R. - 054403
PO BOX 2278
BROWNING, MT 59417

FLASHER EQUIPMENT
PO BOX 12637
SAN ANTONIO, TX 78212


FLAGSTAFF SCHOOL DISTRICT
5488 E PENSTOCK AVENUE
FLAGSTAFF, AZ 86004

FLANAGAN PLUMBING
1333 WHITNEY ROAD
ONTARIO, NY 14519

FLASHER FLARE S E INC
PO BOX 15395
TAMPA, FL 33684-5395


FLAGSTAFF UNIFIED SCHOOL DIST.
3285 E SPARROW AVE
FLAGSTAFF, AZ 86004

FLANAGAN, RONALD W. - 035833
715 ELIZABETH ST CIRCLE
DACONO, CO 80514

FLAT & VERTICAL DEMOLITION
**USE 961951 EARTH MASTERS**
KELLER, TX 76248


FLAGSTAFF WINDOW CLEANING
P.O BOX 30782
FLAGSTAFF, AZ 86003

FLANNERY COMPANIES
PO BOX 1580
RAPID CITY, SD 57709-1580

FLAT LIP, SR, JERRY N. - 05375
1003 FOURTH ST
HAVRE, MT 59501


FLAKE, THOMAS A. - 033479
5795 W FLAMINGO
LAS VEGAS, NV 89103-2364

FLANNERY CONSTRUCTION
1375 ST ANTHONY AVENUE
ST PAUL, MN 55104

FLATELY CO., THE
50 BRAINTREE HILL PARK
BRAINTREE, MA 02184


FLAMAND, DONNIE - 055310
277 MCIVER ROAD
GREAT FALLS, MT 59404

FLANNIGAN, PATRICK - 033756
3640 HUMMINGBIRD DR
RENO, NV 89506

FLATHEAD COUNTY WATER & S
130 NICHOLSON DRIVE
KALISPELL, MT 59901


FLAMAND, KENNETH J. - 050943
600 CHERRY HILL CT APT C
POLSON, MT 59860

FLASH INDUSTRIES CORPORATION
7000 HUBBARD AVENUE
CLEVELAND, OH 44127

FLATHEAD ELECTRIC COOPERAT
2510 US HIGHWAY 2 EAST
KALISPELL, MT 59901

FLATIRON CONSTRUCTORS COLORADO
10090 I-25 FRONTAGE ROAD
LONGMONT, CO 80504

FLEET CONSTRUCTION
24 MARTIN STREET SUITE 10
CUMBERLAND, RI 02864

FLEISCHHACKER, M.F. INC.
8167 ENCLAVE ROAD
WOODBURY, MN 55125-7603

FLATIRON CONSTRUCTORS FLORIDA
JOHNS PASS BRIDGE PROJECT
ST PETERSBURG, FL 33710

FLEET MAINTENANCE, INC
319 13TH STREET
CARLSTADT, NJ 07072

FLEISHMAN HILLARD
515 CONGRESS AVE STE 2500
AUSTIN, TX 78701

FLATIRON CONSTRUCTORS INC
PO BOX 2239
LONGMONT, CO 80501-2239

FLEET SERVICES OF ARIZONA
4635 SOUTH APOLLO STREET #1
FORT MOHAVE, AZ 86426

FLEMING ANDRE & ASSOCIATES IN
3615 N HASTINGS WAY SUITE 10
EAU CLAIRE, WI 54703

FLATIRON CROSSING
P.O. BOX 72054
PHOENIX, AZ 85050

FLEET WASH
29 FAIRFIELD PLACE
WEST CALDWELL, NJ 07006

FLEMING BROTHERS
11403 NORRIS FERRY RD
SHREVEPORT, LA 71106

FLATIRON IMPROVEMENT DIST
1 WEST FLAT IRON CIRCLE
BROOMFIELD, CO 80021

FLEET, CORINTHIA M. - 035738
12219 W. 2ND PL
LAKEWOOD, CO 80214

FLEMING CONST KENNER LA
23 E AIRLINE HWY
KENNER, LA 70062-6801

FLATIRON STRUCTURES CO
10090 FRONTAGE RD  I 25
LONGMONT, CO 80504

FLEETPRIDE
PO BOX 9156
CORPUS CHRISTI, TX 78469

FLEMING ENVIRONMENTAL
6130 VALLEY VIEW
BUENA PARK, CA 90620

FLATIRON TIDEWATER SKANSKA JV
5810 WEST CYPRESS, SUITE E
TAMPA, FL 33617

FLEETPRIDE, INC.
PO BOX 281811
ATLANTA, GA 30384-1811

FLEMING INVESTMENTS CO., INC
DBA INTERNATIONAL TECH SALE
CARY, IL 60013

FLATIRON WEST INC.
2100 GOODYEAR RD
BENICIA, CA 94510-1216

FLEETWOOD CONTRACTING
CORPORATION
INDIANAPOLIS, IN 46239

FLEMING MASONRY INC
3120 N HANCOCK AVE
COLORADO SPRINGS, CO 80907

FLEA MARKET OF SJ
1590 BERRYESSA RD
SAN JOSE, CA 95133

FLEETWOOD, CHRIS - 032825
P.O. BOX 312
HELTONVILLE, IN 47436

FLEMING WEST BUILDING CO IN
133 E COMSTOCK DRIVE
CHANDLER, AZ 85225

FLECKENSTEIN, BRET C. - 055304
452 KENNEDY DRIVE
MEDWAY, OH 45341

FLEETWOOD, DARRELL - 032863
P.O. BOX 312
HELTONVILLE, IN 47436

FLEMING, ALAN R. - 034236
2914 S EATON
DENVER, CO 80227

FLEMING, ARTHUR S. - 033697
541 ELIZABETH ST
SALT LAKE CITY, UT 84102

FLETCHER, CHRISTOPHER - 033838
3735 POPLAR VALLEY LANE
WINSTON-SALEM, NC 27127

FLEXPLEX TECHNOLOGIES (DB
1181 TERRACE MANOR
PROSPER, TX 75078

FLEMING, DIXIE K. - 035113
3375 BO COURT
HELENA, MT 59602

FLETCHER, HEATHER K. - 033680
8640 GRAND PINE AVE
LAS VEGAS, NV 89143

FLEXPOST, INC
4190 SUNNYSIDE DRIVE
HOLLAND, MI 49424

FLEMING, LAVELLE - 055788
1025 TONOPAH DR
LAS VEGAS, NV 89106

FLETCHER, JOHN C. - 033727
7080 ROME BLVD
LAS VEGAS, NV 89131

FLEXSTAKE, INC.
2150 ANDREA LANE
FT MYERS, FL 33912

FLEMING, LAWRENCE M. - 032925
29 S. SUMMMIT
VILLA PARK, IL 60181

FLEURJUSTE, ESNEL - 031900
19810 NE 10TH CT
MIAMI, FL 33179

FLEXSTAKE, INC.
2150 ANDREA LANE
FT MYERS, FL 33912

FLEMING, MARK A. - 032528
89 MARCOLINE DRIVE
HOME, PA 15747

FLEURY CONCRETE
246 SHANE CREEK RD
COLUMBUS, MT 59019

FLICKERTAIL PAVING & SUPP
HWY 5 WEST
CAVALIER, ND 58220

FLEMING, ROBERT S. - 034357
1450 LOGAN ST
DENVER, CO 80203

FLEURY CONSTRUCTION
1010 SOUTH 24TH STREET WEST
BILLINGS, MT 59102

FLINCHUM CONSTRUCTION
P O BOX 13750
ALBUQUERQUE, NM 87192

FLEMINGTON ALUMINUM AND BRASS
24 JUNCTION ROAD
FLEMINGTON, NJ 08822

FLEVRY, JAMES M JR - 034999
PO BOX 511
HAYS, MT 59527

FLINT & DOYLE
P.O. BOX 1172
FORT MYERS, FL 33902

FLESHMAN, DON E. - 040198
2750 S DURANGO
LAS VEGAS, NV 89117

FLEX CONSTRUCTION CO., INC.
244 TELSER ROAD
LAKE ZURICH, IL 60047

FLINT ENERGY
1909 MARLAND
HOBBS, NM 88240

FLESHMAN, GLEN - 033802
5513 EUGENE
LAS VEGAS, NV 89108

FLEXEN & SON INSTALLATIONS INC
P O BOX 11957
NEWPORT BEACH, CA 92658

FLINT ENERGY BRIDGEPORT TX
315 INDUSTRIAL PARK
BRIDGEPORT, TX 76426

FLETCHER EXCAVATION INC
PO BOX 460117
HUSON, MT 59846

FLEXI DISPLAY MARKETING INC
24669 HALSTED ROAD
FARMINGTON HILL, MI 48335

FLINT ENERGY CONSTRUCTION O
PO BOX 3044
TULSA, OK 74101

FLINT ENERGY FT LUPTON CO
PO BOX 145
FORT LUPTON, CO 80621

FLINTCO GENERAL CONTRACTORS
PO BOX 490
TULSA, OK 74101

FLINT, ROCK W PATRICK - 045870
935 SOUTH LOMBARD
LOMBARD, IL 60148

FLINT ENERGY SERVICES
7633 EAST 63RD PLACE
SUITE 500
TULSA, OK 74133

FLINTCO INC AUSTIN
8100 CROSS PARK DR
AUSTIN, TX 78754-5249

FLOOR SOURCE
5340 TRAIL LAKE
FORT WORTH, TX 76133

FLINT ENERGY SERVICES
7633 EAST 63RD PLACE
SUITE 500
TULSA, OK 74133

FLINTCO INC OKLAHOMA CTY
2302 S.PROSPECT
OKLAHOMA CITY, OK 73129

FLOORS BY BERNARD
PO BOX 631033
HOUSTON, TX 77063

FLINT ENERGY SERVICES INC TX
341 1-45
FAIRFIELD, TX 75840

FLINTCO INC SAN ANTONIO
2391 NE LOOP #410
SAN ANTONIO, TX 78217

FLORA TERRA LANDSCAPE MGN
1702 MERIDIAN AVE STE L
SAN JOSE, CA 95125

FLINT ENERGY SERVICES NM
#2 COUNTY RD 5569
FARMINGTON, NM 87401

FLINTCO INC SPRINGFIELD MO
2935 W CHESTNUT EXPWY
SPRINGFIELD, MO 65802

FLORA TOWNSHIP
77 POOLE ROAD
CHERRY VALLEY, IL 61016

FLINT ENGINEERING CO
PO BOX 145
FORT LUPTON, CO 80621-1450

FLIPPINS TRENCHING
2645 MARION DR
LAS VEGAS, NV 89115

FLORA, KATHLEEN L. - 046588
2888 CR. 155
ALVIN, TX 77511

FLINT HILLS RESOURCES
FKA KOCH REFINING CO
CORPUS CHRISTI, TX 78403

FLOATING ISLAND INTERNATIONAL
PO BOX 252
SHEPHERD, MT 59079

FLORAMO CONSTRUCTION CORP
1804 GARNET COURT
NEW LENOX, IL 60451

FLINT TRADING
PO BOX 160
THOMASVILLE, NC 27361

FLODSTROM CONSTRUCTION CORP
770 LAKE COOK RD, STE-308
DEERFIELD, IL 60015

FLORE, MICHAEL J. - 033492
2563 E DETROIT PL
CHANDLER, AZ 85225

FLINT TRADING, INC.
PO BOX 160
THOMASVILLE, NC 27361-0160

FLOOD TESTING LABORATORIES INC
1945 EAST 87TH STREET
CHICAGO, IL 60617

FLORES CORTEZ, JOSE - 055354
1823 E COPPER CT
VISALIA, CA 93292

FLINT TRADING, INC.
PO BOX 160
THOMASVILLE, NC 27361-0160

FLOOD, JOSEPH G. - 047177
208 AHRENS COURT
LOMBARD, IL 60148

FLORES JR, FORTINO - 031266
2724 SALADO TRAIL
FORT WORTH, TX 76118

FLORES JR, JOSE R. - 030854
805 POLARIS WAY
PORT HUENEME, CA 93041

FLORES, JOSE - 054883
201 YUBA RIDGE LN
MODESTO, CA 95354

FLORES, VICTORINO - 039526
1016 E SHAW ST
FORT WORTH, TX 76110

FLORES, ADOLFO - 031064
308 E 3RD ST
SAN JUAN, TX 78589

FLORES, JOSE M. - 054896
6603 FORCE ST
HOUSTON, TX 77020

FLORIAN J SZMURLO
1025 ASTER LANE
WEST CHICAGO, IL 60185

FLORES, ALFONSO - 032733
1230 MARLOW DR.
GAINESVILLE, GA 30501

FLORES, JUDI J. - 054646
PO BOX 660
ABSAROKEE, MT 59001

FLORIDA BLACKTOP INC
1287 WEST ATLANTIC BLVD
POMPANO BEACH, FL 33069

FLORES, ANDRES T. - 053494
2237 BLANDIN ST
FORT WORTH, TX 76111

FLORES, JUVENAL - 031501
653 ROSEWOOD
CORPUS CHRISTI, TX 78405

FLORIDA CITY GAS COMPANY (D
LOCATION 1190
ATLANTA, GA 31107-0720

FLORES, CHARLES H. - 031524
2921 REYNA
CORPUS CHRISTI, TX 78402

FLORES, MANUEL - 043165
917 CHARLES DRIVE
RIO RANCHO, NM 87144

FLORIDA CONCRETE & MASONR
PO BOX 790
PALMETTO, FL 34220-0790

FLORES, DENISE - 046761
6050 QUEEN BESS DRIVE
CORPUS CHRISTI, TX 78414

FLORES, MARIO - 031806
6642 SHERMAN #A
HOUSTON, TX 77011

FLORIDA CONTRACTING SERVIC
9354 CORRAL VIEW
LAKE WORTH, FL 33467

FLORES, EDUARDO - 034085
1347 W. JUNIPER ST
OXNARD, CA 93033

FLORES, RAUL - 031744
1811 MITCHELL ST
ARLINGTON, TX 76010

FLORIDA CONTRACTORS
1914 CORDOVA ROAD STE 114
FORT LAUDERDALE, FL 33316

FLORES, FORTINO - 031379
2724 SALADO TRAIL
FORT WORTH, TX 76118

FLORES, SAUL B. - 031620
3505 CASAVERDE AVE #186
DALLAS, TX 75234

FLORIDA D.O.T.
1211 GOVERNOR'S SQ BLVD
TALLAHASSEE, FL 32301

FLORES, HECTOR - 053553
12124 CARNFORTH DRIVE
AUSTIN, TX 78754

FLORES, SERGIO - 031593
7812 BLUE GOOSE ROAD
MANOR, TX 78653

FLORIDA DEPT OF TRANSPORTA
605 SUWANNEE STREET
TALLAHASSEE, FL 32399

FLORES, J BELEM - 031805
3765 1/2 AVENUE C
HOUSTON, TX 77011

FLORES, SIMON - 055757
278 SOUTH KING
SAN JOSE, CA 95116

FLORIDA DEPT OF TRANSPORTA
605 SUWANNE ST  MS55
TALLAHASSEE, FL 32399

FLORIDA DESIGN CONSULTANTS INC
3030 STARKEY BLVD
NEW PORT RICHEY, FL 34655

FLORIDA GROUNDWATER SERVICES
120 E DR MARTIN LUTHER KING JR
TAMPA, FL 33603-3860

FLORIDA MARINE CONSTRUCTIO
PO BOX 248
MATLACHA, FL 33993

FLORIDA DESIGN CONTRACTORS
1326 SOUTH KILLIAN DRIVE
LAKE PARK, FL 33403

FLORIDA GUARD LLC
6870 SW 44TH STREET
MIAMI, FL 33155

FLORIDA METRO CONSTRUCTION
140 SW 1ST AVE
DANIA, FL 33004

FLORIDA DOT
MIDWAY MAINTENANCE
MIDWAYA, FL 32343

FLORIDA GULF BEACHES MARATHON
6161 7TH AVENUE NORTH
ST PETERSBURG, FL 33710

FLORIDA NATIVES NURSERY INC
4115 NATIVE GARDEN DRIVE
PLANT CITY, FL 33565

FLORIDA EAST COAST RAILWAY CO
1 MALAGA ST
SAINT AUGUSTINE, FL 32084

FLORIDA GULF COAST UNIVERSITY
10501 FGCU BLVD SOUTH
FORT MYERS, FL 33965

FLORIDA POWER & LIGHT
810 CHARLOTTE AVE
WEST PALM BEACH, FL 33401

FLORIDA EAST COAST RAILWAY CO
DEPT: MAINT OF WAY
FT PIERCE, FL 34950

FLORIDA HANDLING SYSTEMS INC
2651 STATE ROAD 60 WEST
BARTOW, FL 33830

FLORIDA POWER & LIGHT COMP
TURKEY POINT
FLORIDA CITY, FL 33035

FLORIDA FLAME FIRE/SAFETY EQ
2651 NE 186 TERRACE
NORTH MIAMI, FL 33180

FLORIDA HANDLING SYSTEMS INC
2651 STATE ROAD 60 WEST
BARTOW, FL 33830

FLORIDA POWER & LIGHT COMP
GENERAL MAIL FACILITY
MIAMI, FL 33188-0001

FLORIDA GAS CONTRACTORS,INC.
PO BOX 280
DADE CITY, FL 33526-0280

FLORIDA HIGHWAY MAINTENANCE
2271 BELLEAIR ROAD
CLEAWATER, FL 33764

FLORIDA POWER & LIGHT WEST
2457 PORT WEST BLVD
RIVIERA BEACH, FL 33407

FLORIDA GAS TRANS-CORAL SPRGS
3561 NW 126AVE
CORAL SPRINGS, FL 33065

FLORIDA HIGHWAY PRODUCTS INC
PO BOX 928
BARTOW, FL 33831

FLORIDA SAFETY CONTRACTORS IN
PO BOX 16628
TAMPA, FL 33687

FLORIDA GRADE FINISHERS LLC
2060 16TH AVENUE
NAPLES, FL 34117

FLORIDA INDUSTRIAL ELECTRIC
1050 MILLER DRIVE
ALTAMONTE, FL 32701-7505

FLORIDA SITE & SEED INC
2755 ZUNI ROAD
SAINT CLOUD, FL 34771

FLORIDA GREEN
1858 MURPHY STREET
OVIEDO, FL 32765

FLORIDA LEMARK CORPORATION
2040 NW 94TH AVE.
MIAMI, FL 33172

FLORIDA TRAFFIC CONTROL
DEVICES  INC.
HOUSTON, TX 77289

FLORIDA TRANSCOR, INC
6683 STUART AVENUE
JACKSONVILLE, FL 32254

FLOWERS & ASSOCIATES INC
201 N.CALLE CESAR CHAVEZ #100
SANTA BARBARA, CA 09103

FLOYD CONSTRUCTION INC
1201 S HIGHWAY 160
PAHRUMP, NV 89048

FLORIDA TRANSCOR, INC
6683 STUART AVENUE
JACKSONVILLE, FL 32254

FLOWERS BAKING-TYLER TX
P O BOX 360
TYLER, TX 75710

FLOYD, ROBERT S. - 033258
5116 WOODCREST DRIVE
MARRERO, LA 70072

FLORIDA TURNPIKE/PBS&J
P.O. BOX 783009
WINTER GARDEN, FL 34778-3009

FLOWERS CONSTRUCTION
PO BOX 1207
HILLSBORO, TX 76645

FLOYDS GLASS CO
PO BOX 803
TAYLOR, TX 76574

FLORIDA WRECKING AND SALVAGE I
8814 HONEYWELL ROAD
GIBSONTON, FL 33534

FLOWERS, ANTHONY - 032877
3712 W. 120TH PLACE
ALSIP, IL 60803

FLUG, NANCY L. - 043244
P.O. BOX 1221
COOKE CITY, MT 59020

FLORIDA YOUTH CONSERVATION COR
37918 VITALITYWAY
DADE CITY, FL 33523

FLOWERS, MELVIN F - 032913
5086 W VAN BUREN
CHICAGO, IL 60644

FLUGE, ERIC S. - 034645
1257 BROADWAY
FARGO, ND 58102

FLORKOWSKI BUILDERS INC
2725 EAST CAMBRIA STREET
PHILADELPHIA, PA 19134

FLOWLINE CONSTRUCTION CO INC
13775 AUTOMOBILE BLVD
CLEARWATER, FL 33762-3808

FLUOR DANIEL IL ATTN:A/P D7-2
CONOCO PHILLIPS COMPANY
SUGAR LAND, TX 77487-5014

FLORY, PAMELA J. - 036111
8029 KANDY LANE
FORT WORTH, TX 76180

FLOWLINE EXCAV & UNDERGROUND
12685 NW NEWELL PL
FOREST GROVE, OR 97116

FLUOR DANIEL ILL ATT:A/P D7-2
CONOCO PHILLIPS COMPANY
SUGAR LAND, TX 77487-5014

FLOURNOY CONSTRUCTION-GA
P.O. BOX 6566
COLUMBUS, GA 31917-6566

FLOYD LARSON CONSTRUCTION
PO BOX 9190
ROCHESTER, MN 55903

FLUOR DANIEL ILL ATTN:A/P D7
CONOCO PHILLIPS COMPANY
SUGAR LAND, TX 77487-5014

FLOW LINE INC
407 PLAZA AVENUE
LAKE PLACID, FL 33852

FLOYD MASONRY
7786 E LARK DRIVE
PARKER, CO 80138

FLUOR DANIEL ILL ATTN:A/P D7
CONOCO PHILLIPS COMPANY
SUGAR LAND, TX 77487-5014

FLOWER CITY INSULATION
850 SAINT PAUL STREET
ROCHESTER, NY 14605

FLOYD SMITH CONCRETE INC
PO BOX 1781
DENTON, TX 76202

FLUORESCO LIGHTING & SIGN
TUCSON ONLY
TUCSON, AZ 85726-7042

FLUORESCO LIGHTING & SIGNS
SO CAL & LAS VEGAS ONLY
POMONA, CA 91768

FM AMBULANCE
P.O. BOX 9058
FARGO, ND 58106-9058

FNF CONSTRUCTION INC
PO BOX 5005
TEMPE, AZ 85280-5005

FLUORESCO LIGHTING & SIGNS
CENTRAL & NORTHERN CAL ONLY
OAKLAND, CA 94621

FM FENCE
P.O. BOX 3084
FARGO, ND 58108

FNF CONSTRUCTION INC
115 S 48TH ST
TEMPE, AZ 85281-2312

FLUORESCO LIGHTING-SIGN MAINT
ARIZONA & PHOENIX ONLY
PHOENIX, AZ 85040

FM FORKLIFT
PO BOX 1484
BISMARCK, ND 58501

FOCUS COMMERCIAL GROUP IN
3455 CLIFF SHADOWS PKWY #20
LAS VEGAS, NV 89129

FLYING J
BOX 1007
RAPID CITY, SD 57709

FMC CORP
APG ACCOUNTS PAYABLE
GREEN RIVER, WY 82935

FOCUS COMMUNICATIONS CORP
3215 SOUTH 7TH STREET SUITE 16
PHOENIX, AZ 85040

FLYING W RESOURCES
PO BOX 840453
HILDALE, UT 84784

FMC TECHNOLOGIES INC.
1805 WEST 2550 SOUTH
OGDEN, UT 84401

FOCUS CONSTRUCTION INC
191 WAUKEGAN ROAD STE 202
NORTHFIELD, IL 60093

FLYING, JAMES M - 035242
PO BOX 146
HAYS, MT 59527

FMC WYOMING CORP
P O BOX 872
GREEN RIVER, WY 82935

FOCUS CONTRACTING
137 SOUTH PRODUCTION DRIVE
AVON, IN 46123

FLYNN CO
800 JULIEN DUBUQUE DRIVE
DUBUQUE, IA 52003-7014

FMG ENGINEERING
3700 STURGIS ROAD
RAPID CITY, SD 57702

FOCUS DEVELOPMENT
211 WAUKEGAN RD
NORTHFIELD, IL 60093

FLYNN CONSTRUCTION
4638 S LAMAR BLVD
AUSTIN, TX 78745

FMH MATERIAL HANDLING SOLUTION
126 AVA DRIVE
HEWITT, TX 76643-2905

FOCUS ENVIRONMENTAL GROUP IN
5360 SOUTH SERVICES ROAD
BURLINGTON, ON L7L 5L1

FLYNN, KEVIN M. - 034150
416 COOK AVE
BILLINGS, MT 59101

FMO CONSTRUCTION INC
1515 RINGLING BLVD SUITE 890
SARASOTA, FL 34236

FOCUS ENVIRONMENTAL INC
42101 N 41ST DRIVE SUITE 152
PHOENIX, AZ 85086

FLYNT, CLARENCE R. - 033223
1915 FRIEDRICA ST
GRETNA, LA 70056

FMPH LIMITED PARTNERSHIP
1150 OLD STANTONVILLE RD #C6
VALDOSTA, GA 31601

FOCUS ENVIRONMNTL CONTRS LL
8400 BROOKFIELD AVE
BROOKFIELD, IL 60513

FOCUS MULTISPORT, INC
300 W WILSON BRIDGE ROAD #310
WORTHINGTON, OH 53085

FOGLIO CONTRACTORS 2nd
P.O. BOX 1057
MARMORA, NJ 08223

FOGLIN, JAMES - 040679
1184 LYDIG AVE
BRONX, NY 10461

FOCUSMICRO INC
#100, 4640 CAMPUS PLACE
MUKILTEO, WA 98275-5311

FOIT ALBERT ASSOCIATION
763 MAIN STREET
BUFFALO, NY 14203

FOLLIS CONSTRUCTION
111 N BROADWAY
LA PORTE, TX 77571

FODERA, JOSEPH - 039396
809 PALM TERRACE
FRANKLIN SQUARE, NY 11010

FOL TAPE, LLC
2025 HITZERT COURT
FENTON, MO 63026

FOLLMER EXCAVATING
PO BOX 423
DILLSBURG, PA 17019

FOERTSCH, CASEY J. - 046478
16640 84TH STREET S.E.
MANTADOR, ND 58058

FOLAN SEWER & WATER
1438 W. GARDEN
PARK RIDGE, IL 60068

FOLSOM CONSTRUCTION CO.
2281 US HIGHWAY 41 SOUTH
CORDELE, GA 31015

FOGEL ANDERSON CONSTRUCTION
1212 E. 8TH STREET
KANSAS CITY, MO 64106

FOLDEN CONSTRUCTION
11026 NE ST JOHNS RD
VANCOUVER, WA 98686

FOLSOM, BOROUGH OF
MAYS LANDING ROAD
FOLSOM, NJ 08037

FOGERTY, BRUCE C. - 044221
1965 LANCASTER LANE
WHEATON, IL 60187

FOLEY AND LARDNER, LLP
ONE DETROIT CENTER
DETROIT, MI 48226-3489

FOLTZ WELDING PIPELINE MA. L
P.O. BOX 38-501 & CLINTON
PATOKA, IL 62875

FOGLE, RACHELL H. - 038059
P.O. BOX 219
JORDAN, MT 59337

FOLEY COMPANY
7501 FRONT STREET
KANSAS CITY, MO 64120

FOND DU LAC CONST CO INC
1720 BIG LAKE ROAD
CLOQUET, MN 55720

FOGLE, ROBIN J. - 039541
P.O. BOX 205
JORDAN, MT 59337

FOLEY CONSTRUCTION COMPANY
5401 VICTORIA AVENUE
DAVENPORT, IA 52807

FONES, KENNETH A. - 037557
123 WOODRUFF ROAD
BRIDGETON, NJ 08302

FOGLEMAN TREE CARE
1536 OLD FORGE ROAD
ANNVILLE, PA 17003

FOLEY SUPPLY-THE CAT RENTAL
1210 S WEST ST
WICHITA, KS 67213

FONSECA MCELROY GRINDING
336 E. GISH RD.
SAN JOSE, CA 95112

FOGLIO CONTRACTING
342 S SHORE RD
MARMORA, NJ 08223

FOLEY, MATTHEW F. - 047186
11027 RENNARD STREET
PHILADELPHIA, PA 19116

FONTAINE BROTHERS
510 COTTAGE ST
SPRINGFIELD, MA 01104

FONTENN CONSTRUCTION
4509 HIXSON PIKE
HIXSON, TN 37343

FOOTHILL LANDSCAPE COMPANY
P O BOX 92714
ALBUQUERQUE, NM 87107

FORCE CONSTRUCTION
990 N. NATIONAL RD.
COLUMBUS, IN 47201

FONTENOT, BRADLEY G. - 031306
PO BOX 456
SOUR LAKE, TX 77659

FOOTHILLS CONCRETE FORMING INC
9201 W STANFORD AVENUE
LITTLETON, CO 80123

FORCE FOUR EXCAVATING
630 E AMHERST AVE
ENGLEWOOD, CO 80110

FOOD CHAIN FILMS
2335 SE 50TH AVE #B
PORTLAND, OR 97215-3828

FOOTHILLS CONTRACTING INC
PO BOX 558
WEBSTER, SD 57274

FORCE TRAFFIC CONTROL INC
PO BOX 1107
EXETER, CA 93221

FOOD SERVICES OF AMERICA FARGO
PO BOX 709
FARGO, ND 58103

FOOTHILLS PARKS & RECREATION
6612 S WARD STG ST.
LITTLETON, CO 80127

FORD CITY MALL
7601 SOUTH CICERO AVENUE
CHICAGO, IL 60652

FOOD SERVICES OF AMERICA FARGO
4101 - 15TH AVENUE NW
FARGO, ND 58107

FOOTHILLS2 EXC & UTILITIES INC
6985 SPACE VILLAGE DR
COLORADO SPRINGS, CO 80915

FORD CONST CO INC LODI CA
639 E LOCKEFORD ST
LODI, CA 95240-2406

FOOD TECH STRUCTURES LLC
ATTN; STACY
HANOVER, MA 02339

FORBES CONSTRUCTION
3920 RAYMERT DRIVE
LAS VEGAS, NV 89121

FORD COUNTY HIGHWAY DEPT
305 N HIGHWAY 54
ROBERTS, IL 60962

FOOTE EXCAVATING CO INC
PO BOX 11403
PRESCOTT, AZ 86304

FORBES CONSTRUCTION INC
22919 TRAILWOOD
TOMBALL, TX 77375

FORD GENERAL
1030 5TH AVENUE
CORAOPOLIS, PA 15108

FOOTE, LAVONDA F. - 054437
PO BOX 901
LAME DEER, MT 59043

FORBES, KIMBERLY - 037942
P.O. BOX 657
PONY, MT 59747

FORD MOTOR COMPANY
PO BOX 528
DEARBORN, MI 48121

FOOTHILL DEANZA COMM COLLEGE
12345  EL MONTE ROAD
LOS ALTOS HILLS, CA 94022

FORBY CONTRACTING INC
34363 - SWEDE ALLEY
HINCKLEY, MN 55037

FORD PLUMBING COMPANY
4049 OSBY
HOUSTON, TX 77025

FOOTHILL ENGINEERING
8442 STORY RIDGE WAY
ANTELOPE, CA 95843

FORBY CONTRACTING, INC.
34363 SWEDE ALLEY
HINKLEY, MN 55037

FORD, BETTY S. - 031002
1407 MARSH HARBOUR DR
ROUND ROCK, TX 78664

FORD, JOHN M. - 032483
256 W PARK LANE
CLIFTON HTS, PA 19018

FORERUNNER CORPORATION
3900 S WADSWORTH BLVD #500
LAKEWOOD, CO 80235

FORESITE EXCAVATING
306 S COMMERCIAL STREET
CLARK, SD 57225

FORD, ROY N
RT 29
BLAIRS, VA 24527

FORESIGHT CONSULTING
PO BOX 592
HIGHLAND, IL 62249

FOREST HIGHLANDS GOLF CLUB
657 FOREST HIGHLANDS
FLAGSTAFF, AZ 86001

FORD, RUSTY E. - 054135
PO BOX 43
FRENCHTOWN, MT 59834

FORESITE DESIGN & CONSTRUCTION
1425 N MONDREL DRIVE
GILBERT, AZ 85233

FOREST HILL CONSTRUCTION C
PO BOX 8619
JUPITER, FL 33468-8619

FORD, STEPHANIE R. - 034754
616 SEAHAWK DRIVE
RAPID CITY, SD 57701

FOREST CITY COMMERCIAL CONST
TERMINAL TOWER
CLEVELAND, OH 44113

FOREST HILL CONTRACTING, INC
P.O.BOX 539
FOREST HILL, MD 21050

FORD, WILLIE - 039534
812 E BARTLETT
NORTH LAS VEGAS, NV 89030

FOREST CITY ENTERPRISES NORTH
8340 E 49TH AVENUE
DENVER, CO 80238

FOREST HILLS METRO DIST
141 UNION BLVD
LAKEWOOD, CO 80228

FORD, WINSTON - 045795
3700 NW 161 STREET
MIAMI GARDENS, FL 33054

FOREST CITY ERECTORS, INC.
8200 BOYLE PARKWAY
TWINSBURG, OH 44087

FOREST JAMES HILL
3035 COMMUNITY DRIVE
ALVIN, TX 77511

FORDE CONSTRUCTION-HOUSTON TX
6842 CALLE LOZANO DRIVE
HOUSTON, TX 77041

FOREST CONST CORP/MA
41 FARM STREET
CANTONTON, MA 02021

FOREST LAKE CITY OF
220 N LAKE ST
FOREST LAKE, MN 55025

FORDICE CONSTRUCTION COMPANY
PO BOX 1101
VICKSBURG, MS 39181

FOREST CONSTRUCTION CO., INC.
PO BOX 42
CAMARILLO, CA 93011

FOREST LAKE CONTRACTING
14777 LAKE DRIVE
FOREST LAKE, MN 55025

FOREFRONT BUILDERS CORP
4590 E THOUSAND OAKS BLVD
WESTLAKE VILLAGE, CA 91362-7213

FOREST CUSTOM HOMES
25W030 RAMM DRIVE
NAPERVILLE, IL 60564

FOREST LAKE CONTRACTING IN
14777 LAKE DRIVE
FOREST LAKE, MN 55025

FOREMOST PAVING INC
P O BOX 29
WESLACO, TX 78599

FOREST ELECTRIC COMPANY
2 PENN PLAZA
NEW YORK, NY 10121

FOREST LAWN MEMORIAL PARK
P O BOX 1468
BEAUMONT, TX 77703

FOREST LUMBER
17280 CICERO AVENUE
COUNTRY CLUB HI, IL 60478

FORM WORKS FISHER/CANTI VENTURE PORT
LLC PRJT FT LAUDERDALE ARPT
MONROE, OH 45050

FORSBERG, JANIS H. - 032081
8 JEAN STREET
PEMBROKE, MA 02359

FOREST PRE DIST OF DUPAGE
PO BOX 5000
WHEATON, IL 60189

FORM WORKS INC
4951 SW 34TH PLACE
FORT LAUDERDALE, FL 33314

FORSBERG CONSTRUCTION INC
6475 GOLF COURSE BLVD
PUNTA GORDA, FL 33982

FOREST PRESERVE DIST. COOK CTY
MAINT DEPT., CENTRAL WAREHOUSE
MAYWOOD, IL 60153

FORMAN AUSTIN
P O BOX 2380
CEDAR PARK, TX 78630

FORSLUND CRANE SERVICES, IN
3001 FERRY STREET SW
ALBANY, OR 97322

FOREST TOWNSHIP
2142 102ND STREET WEST
NORTHFIELD, MN 55057

FORMAN EQUIP. & CONTRACTING
7206 YOUPON
GALVESTON, TX 77551

FORSTER, BRIAN J. - 055456
N1461 390TH STREET
MENOMONIE, WI 54751

FOREST VIEW, VILLAGE OF
7000 W. 46TH STREET
FOREST VIEW, IL 60402

FORMOST CONSTRUCTION
P O BOX 559
TEMECULA, CA 92593

FORSYTH RESTORATION & MAS
PO BOX 1120
FORSYTH, MO 65653

FORESTECH
7552 HIGHWAY 259 N
LONGVIEW, TX 75605

FORMULA DRIFT HOLDINGS LLC
LONG BEACH, CA 90802

FORSYTH WATER & SEWER CO
10414 HIGHWAY 150 NORTH
CLEMMONS, NC 27012

FORESTREAM ASSOCIATION
2 FORESTREAM DRIVE
DEPEW, NY 14043

FORREST FRANCIS CUSTOM HOMES
P O BOX 270067
FLOWER MOUND, TX 75027

FORSYTHE, RONALD E. - 033831
2860 CABALLO
RENO, NV 89502

FORETICH, BILLIE J. - 034329
695 ADAMS
GREEN RIVER, WY 82935

FORREST JR, HARVEY B. - 055641
1717 15TH AVE S
GREAT FALLS, MT 59404

FORT BEND COUNTY ROAD & B
PO BOX 148
RICHMOND, TX 77406-0148

FOREVER IN BLUE LLC
SISTERHOOD 2
STAMFORD, CT 06902

FORREST, ROBERT B. - 056014
905 AUTUMN GREEN CT
ST JOHNS, FL 32259

FORT BEND COUNTY WCID #2
2331 SOUTH MAIN
STAFFORD, TX 77477

FORGEY, STEVEN A. - 054320
1601 S. 3RD W.  APT.D
MISSOULA, MT 59801

FORRESTER, KATHERYN A. - 039207
2285 SABROSO STREET
LAS VEGAS, NV 89156

FORT BEND EXCAVATION INC
PO BOX 570
NEEDVILLE, TX 77461

FORT BEND ISD
2323 TEXAS PARKWAY
MISSIOUR CITY, TX 77489

FORT MOJAVE TRIBAL UTILITIES
PO BOX 5559
MOHAVE VALLEY, AZ 86440

FORT WORTH LAWN SPRINKLER
1950 MISTLETOE BLVD
FORT WORTH, TX 76104

FORT BEND TELEPHONE
24403 ROESNER RD
KATY, TX 77494

FORT MYERS CITY OF
P.O. BOX 2217
FORT MYERS, FL 33902

FORT WORTH SURVEYING
8000 COUNTY ROAD 517
ALVARDO, TX 76009

FORT CARSON COLORADO SPRINGS
POST HDQUARTERS BLDG 1430
FORT CARSON, CO 80913

FORT MYERS TRACK CLUB
PO BOX 60131
FORT MYERS, FL 60131

FORT WORTH SYMPHONY ORCH
330 EAST 4TH STREET
FORT WORTH, TX 76102

FORT COLLINS CITY OF
PO BOX 580
FORT COLLINS, CO 80522-0580

FORT PIERCE UTILITY AUTHORITY
PO BOX 3191
FORT PIERCE, FL 34948-3191

FORT WORTH TRANSPORTATION
1600 EAST LANCASTER
FORT WORTH, TX 76102

FORT DODGE ASPHALT CO.
P.O. BOX 1374
FORT DODGE, IA 50501

FORT RUSSELL TOWNSHIP
176 HEATHERLAND DR.
BETHALTO, IL 62010-1894

FORT WORTH WELDERS SUPPLY IN
501 RIVERSIDE DRIVE
FORT WORTH, TX 76111

FORT MCDOWELL INDIAN COMMUNITY
P.O. BOX 17779 ATT:WARD KARSON
FOUNTAIN HILLS, AZ 85269

FORT TOWN, INC DBA DOWNTOWN BU
19 OLD TOWN SQUARE, SUITE 230
FT. COLLINS, CO 80524

FORT WORTH WELDERS SUPPLY IN
501 RIVERSIDE DRIVE
FORT WORTH, TX 76111

FORT MCDOWELL YAVAPAI NATION
CASHIER'S OFFICE
FOUNTAIN HILLS, AZ 85269

FORT WORTH & WESTERN RAILROAD
6300 RIDGLEA PLACE, SUITE 1200
FORT WORTH, TX 76116-5738

FORT WORTH ZOO
1989 COLONIAL PARKWAY
FORT WORTH, TX 76110

FORT MIFFLIN RECLAMATION ASSOC
P O BOX 1389
KINGSTON, PA 18704

FORT WORTH BOAT CLUB INC
10000 BOAT CLUB DR
FORT WORTH, TX 76179

FORTE EXPRESS PLUMBING & H
225 PATERSON AVE.
WALLINGTON, NJ 07057

FORT MOJAVE INDIAN TRIBE
TAX COMMISSION
MOHAVE VALLEY, AZ 86440

FORT WORTH COUNTRY DAY SCHOOL
4200 COUNTRY DAY LANE
FORT WORTH, TX 76109

FORTE PLUMBING COMPANY
8142 WEST GRAND AVENUE
RIVER GROVE, IL 60171

FORT MOJAVE INDIAN TRIBE
500 MERRIMAN AVE
NEEDLES, CA 92363

FORT WORTH I S D
100 N UNIVERISTY DR
FORT WORTH, TX 76107

FORTH, LINDA A. - 041988
1001 ALICE COURT
CHEYENNE, WY 82007

FORTIS CONSTRUCTION INC
1705 SW TAYLOR STREET STE 200
PORTLAND, OR 97205

FORWARD LOGISTICS GROUP
PO BOX 620668
ORLANDO, FL 32862-0668

FOSTER ELECTRIC MOTOR SERV
490 E FRYE ROAD
CHANDLER, AZ 85225

FORTIS NETWORKS INC
4108 E AIR LANE
PHOENIX, AZ 85034

FORZA CONSTRUCTION CORP
8905 AZTEC DRIVE
EDEN PRAIRIE, MN 55347

FOSTER FENCE CORP
P.O. BOX 96116
HOUSTON, TX 77213

FORTNEY & WEYGANDT INC
31269 BRADLEY ROAD
NORTH OLMSTED, OH 44070

FOSHEE CONSTRUCTION CO
300 VIRGINIA STREET
MINNEOLA, FL 34715

FOSTER MARINE CONTRACTORS
9313 WESTPORT PLACE
WEST PALM BEACH, FL 33413

FORTRESS PA
2 RAYMOND DR
HAVERTOWN, PA 19083

FOSS LANDSCAPES INC
5757 HARLEM ROAD
LOVES PARK, IL 61111

FOSTER PREMIER INC
438 N WEBER RD
ROMEOVILLE, IL 60466

FORTSON CONTRACTING INC
772 FM 1126
RICE, TX 75155

FOSSATI, MICHAEL - 037421
169 DEAN ROAD
STORMVILLE, NY 12582

FOSTER PUMP SERVICE, INC.
P O BOX 52
BRENHAM, TX 77833

FORTUNE PLASTIC & METAL
8751 MAISLIN DRIVE
TAMPA, FL 33637

FOSTER CITY,PW PARKS
ATTN: PARKS MAINTENANCE
FOSTER CITY, CA 94404

FOSTER TRENCHING & CONTRA
28851 112TH ST.T
WEATHERBY, MO 64497

FORTUNE VALLEY HOTEL & CASINO
12364 W ALAMEDA PARKWAY
LAKEWOOD, CO 80228

FOSTER CONST INC LA
203 FOSTER RD
DELHI, LA 71232

FOSTER WHEELER TWIN CITIES
612 SE MAIN STREET
MINNEAPOLIS, MN 55414

FORTUNES BULLDOZING & GRADING
PO BOX 889
COQUILLE, OR 97423

FOSTER CONSTRUCTION INC
PO BOX 129  241 MARCO BAY
SOMERS, MT 59932

FOSTER WHEELER ZACK PA
824 MORGANZA RD
CANONSBURG, PA 15317

FORUM ENGRAVING & SIGN CO
1496 W TUFTS AVENUE
ENGLEWOOD, CO 80110

FOSTER CONSTRUCTION INC
PO BOX 1348
ALEXANDRIA, LA 71309

FOSTER, BRENDA K. - 047373
P.O. BOX 300306
JAMAICA, NY 11430

FORWARD INC
1145 W CHARTER WAY
STOCKTON, CA 95206

FOSTER ELECTRIC
538 SIXTH AVENUE NW
ROCHESTER, MN 55901

FOSTER, BRUCE A. - 023602
215 W BIRCHWOOD
MORTON, IL 61550

FOSTER, CRAIG W. - 053456
3900 S. MANLY
GODDARD, KS 67052

FOSTER, SANDRA - 035686
1062 DAYTON
AURORA, CO 80010-3812

FOUNTAIN MESA CONSTRUCTION
1006 FOUNTAIN MESA RD
FOUNTAIN, CO 80817

FOSTER, DASZRAY - 033804
653 NORTH 3RD ST #5
SUNNYVALE, CA 95112

FOSTER, SCOTT C. - 049863
916 JOSLYN DRIVE  APT. 2
BRANDON, SD 57005

FOUNTAIN, CITY OF
PURCHASING
FOUNTAIN, CO 80817

FOSTER, DAVID W. - 033108
311 CENTER STREET
LATHROP, MO 64465

FOTI CONTRACTING
1164 LLYOD RD
WICKLIFFE, OH 44092-2314

FOUNTAIN,CITY OF
116 S MAIN ST
FOUNTAIN, CO 80817

FOSTER, JULIE L. - 034663
PO BOX 1662
RAWLINS, WY 82301

FOUNDATION FENCE
320 SOUTHLAND RD
BURNET, TX 78611

FOUR B PAVING INC.
PO BOX 1065
SPRING BRANCH, TX 78070

FOSTER, KATIE R. - 042565
312 TYLER WAY
LOLO, MT 59847

FOUNDERS CLUB DEVELOPMENT THE
1343 MAIN STREET STE 602
SARASOTA, FL 34236

FOUR B'S CONSTRUCTION INC
5656 NORTH 105TH LANE
GLENDALE, AZ 85307

FOSTER, LARRY D. - 055189
112 JACK
BILLINGS, MT 59101

FOUNTAIN BUILDERS HARDWARE INC
GENERAL RENTAL/SALES ACCOUNT
BRYAN, TX 77805

FOUR BROS OUTDOOR POWER
2324 EAST I-30
ROYCE CITY, TX 75189

FOSTER, LINDA M. - 053911
P O BOX 202
RUDYARD, MT 59540

FOUNTAIN ENGINEERING, INC
21050 SW 172 AVENUE
MIAMI, FL 33187

FOUR CORNER ENVIRONMENTAL IN
960 N SINAGUA HEIGHTS DR
FLAGSTAFF, AZ 86004

FOSTER, PATRICK L. - 053661
P O BOX 202
RUDYARD, MT 59540

FOUNTAIN HILLS  TOWN OF
16836 E PALISADES
FOUNTAIN HILLS, AZ 85268

FOUR CORNERS MATERIAL INC
PO BOX 2707
DURANGO, CO 81302

FOSTER, ROBERT L. - 056402
1401 N SPRINGBROOK RD
NEWBURG, OR 97132

FOUNTAIN HILLS CHAMBER OF COMM
PO BOX 17598
FOUNTIAN HILL, AZ 85269

FOUR D CONSTRUCION CO
PO BOX 1577
BEAVERTON, OR 97075

FOSTER, RUSSELL D - 035210
16 A SKYLINE DR
GLASGOW, MT 59230

FOUNTAIN HILLS SANITATION DIST
16941 E. PEPPERWOOD CIRCLE
FOUNTAIN HILLS, AZ 85268

FOUR D CONSTRUCTION
11200 OLD SEAGOVILLE RD.
BALCH SPRINGS, TX 75180

FOUR D ENERGY
RT 3 BOX 265
CHELSEA, OK 74016

FOUR SEASONS
1822 HOLLY ROAD SUITE 111
CORPUS CHRISTI, TX 78417

FOURZ / BURSUM CONST NM
PO BOX 187
BLOOMFIELD, NM 87413

FOUR HORNS, RUSSELL D. - 051429
PO BOX 222
RONAN, MT 59864

FOUR SEASONS GREENHOUSE
155 ROUTE 17 SOUTH
PARAMUS, NJ 07652

FOWKES JR, HARRY W. - 03237
498 SUNRISE DRIVE
LEECHBURG, PA 15656

FOUR KELLY'S CONST., INC.
3558 LUCAS LANE
CHINO VALLEY, AZ 86323

FOUR SEVENS OPERATING COMPANY
777 TAYLOR STREET STE 1090
FORT WORTH, TX 76102

FOWLER & HAMMER INC
BOX 485
LA CROSSE, WI 54602

FOUR L CONSTRUCTION
1110 S PARK AVENUE
TUCSON, AZ 85719

FOUR STAR CONSTRUCTION
PO BOX 3037
SUPERIOR, WI 54880

FOWLER CONSTRUCTION CORP.
P.O.BOX 641
POMPANO BEACH, FL 33061

FOUR LAKES VILLAGE
5790 FOREST VIEW ROAD
LISLE, IL 60532

FOUR STATES ELECTRIC INC
PO BOX 2013
FARMINGTON, NM 87499

FOWLER CONTRACTING
5520 DILLARD DRIVE SUITE 100
CARY, NC 27511

FOUR LEAF CONSTRUCTION
7689 E PARADISE LANE STE 6
SCOTTSDALE, AZ 85260

FOUR SUNS BUILDERS INC
6813 EDITH NE
ALBUQUERQUE, NM 87113

FOWLER ELECTRIC
7599 1ST PLACE
OAKWOOD VILLAGE, OH 44146

FOUR PEAKS LANDSCAPING MANAGEM
PO BOX 7220
TEMPE, AZ 85281

FOUR WHEEL PARTS COMPTON CA
801 W ARTESIA BLVD
COMPTON, CA 90220

FOWLER EQUIPMENT COMPANY
618 112TH STREET
ARLINGTON, TX 76011

FOUR POINTS CONSTRUCTION
5200 WESTERN CENTER BLVD
FORT WORTH, TX 76137

FOURNIE CONTRACTING CO., INC.
112 FRANK SCOTT PARKWAY EAST
BELLEVILLE, IL 62226

FOWLER, BAMBI L. - 045894
4045 TREADWAY
BEAUMONT, TX 77706

FOUR S ENTERPRISES
200 GRAY STONE
GEORGETOWN, TX 78633

FOURNIE CONTRACTING COMPANY
112 FRANK SCOTT PARKWAY EAST
BELLEVILLE, IL 62226

FOWLER, CONNIE L. - 035134
1220 8TH AVE NW
GREAT FALLS, MT 59404

FOUR SEASONS
1822 HOLLY ROAD SUITE 111
CORPUS CHRISTI, TX 78417

FOURWINDS HOMEOWNERS ASSOC
PO BOX 28759
LAS VEGAS, NV 89126

FOWLER, MARJORIE E. - 044186
2766 OLD DARBY ROAD
DARBY, MT 59829

FOX & HEARN INC
P O BOX 17065
AUSTIN, TX 78760

FOX DENTAL
PO BOX 1956
GRAPEVINE, TX 76051

FOX, JOHN H. - 033556
906 WEST PICARD
BELEN, NM 87002

FOX BROTHERS CONSTRUCTION
P O BOX 1168
NORTON, OH 44203-9168

FOX RIVER WATER RECLAMATION
PO BOX 328
ELGIN, IL 80121-0328

FOX, LOUIS J. - 032990
1816 33RD ST.
MOLINE, IL 61265

FOX COMMUNICATION SERVICES INC
103 BELL COURT
BEAR, DE 19701-1097

FOX SERVICE CO INC
P O BOX 19047
AUSTIN, TX 78760

FOX, RUSSELL J. - 032186
100 BENCHLEY PLACE #4E
BRONX, NY 10475

FOX CONSTRUCTION
2191 N 9TH STREET
WORDEN, MT 59088

FOX SPORTS NETWORK LA CA
ATTN VERONICA DAWKINS
LOS ANGELES, CA 90067

FOXFIRE BUILDERS
PO BOX 780186
SAN ANTONIO, TX 78278-0186

FOX CONSTRUCTION INC
3728 LANGFORD ROAD
NORTH COLLINS, NY 14111

FOX TRAIL VENTURES LLC
313 LANSDOWNE ROAD
HAVERTOWN, PA 19083

FOXFIRE DEVELOPMENT INC
PO BOX 3964
EVERGREEN, CO 80347

FOX CONSULTING MGMT CONSTR
25402 NICHOLS SAWMILL RD
MAGNOLIA, TX 77353-3579

FOX VALLEY DRYWALL
707 N. HIGHLAND
AURORA, IL 60506

FOXHALL FARM
DOUGLASVILLE, GA 30135

FOX CONTRACTORS CORPORATION
5430 WEST FERGUSON RD
FORT WAYNE, IN 46809

FOX VALLEY FIRE AND SAFETY INC
2730 PINNACLE DRIVE
ELGIN, IL 60124

FOXLOW, EVAN - 032829
817 CAMERON STREET
INDIANAPOLIS, IN 46203

FOX CONTRACTORS CORPORATION
8902 AIRPORT DR.
FORT WAYNE, IN 46809

FOX VALLEY FIRE AND SAFETY INC
2730 PINNACLE DRIVE
ELGIN, IL 60124

FOY INVENTERPRISES INC
3275 E PATRICK LANE
LAS VEGAS, NV 89120

FOX CONTRACTORS INC
P O BOX 951
MIDLOTHIAN, TX 76065

FOX VALLEY PARK DISTRICT
PO BOX 818
AURORA, IL 60507

FOY, CHRISTOPHER K. - 035545
1314 1/2 E 21ST ST
CHEYENNE, WY 82001

FOX EXCAVATING INC
1305 S RIVER STREET
BATAVIA, IL 60510

FOX WATERWAY AGENCY
P.O. BOX 451EE LAKE RD
FOX LAKE, IL 60020

FOY, PETER - 046225
69-10 LITTLE NECK PKWY
GLEN OAKS, NY 11004

FP KANE CONSTRUCTION
137 WASHINGTON AVE
ENDICOTT, NY 13760

FRAIN, LARRY - 032476
223 KITTANNING STREET
CHICORA, PA 16025

FRANCESCHI CONSTRUCTION
7554 ELK RIVER RD
EUREKA, CA 95503

FP&L
TRACKING PURPOSES ONLY
WEST PALM BEACH, FL 33407

FRAKER, MELISSA - 033898
770 CHARI DR
CARSON CITY, NV 89706

FRANCESCHINA, WALTER L. - 03
919 N. BOXWOOD DRIVE
MOUNT PROSPECT, IL 60056

FP&L RIVIERA BCH
SIGNING & ENGRAVING SHOP
WEST PALM BEACH, FL 33407

FRALEY, JARRID - 055769
26 E MOUNTAIN CREEK DR
GRAND PRAIRIE, TX 75052

FRANCESCHINI CONSTRUCTION, IN
4507 W. SOUTH AVE
TAMPA, FL 33614

FP&L STORM ACCT
C/O UNITED
WEST PALM BEACH, FL 33407

FRAMALVA CORP DBA TEXAS SITE
6515 ANDERSON RD
HOUSTON, TX 77085

FRANCESCO J SAENZ
1311 EAST 3RD STREET
GEORGETOWN, TX 78626

FP&L STORM SITE WD4
MIAMI DADE CC NORTH
MIAMI, FL 33167

FRAME DIRECT INC
14 CROSSETT ROAD
GENESEO, NY 14454

FRANCHI EQUIPMENT
38 BRIGHAM STREET
MARLBOROUGH, MA 01752

FP&L WILMA CALDER RACE TRACK
21001 NW 27TH AVE
MIAMI, FL 33056

FRAME, DANITA D. - 042450
3428 CARMEL DRIVE
BILLINGS, MT 59101

FRANCINA L OGBURN
133 SOUTH SEMORAN BLVD
ORLANDO, FL 32807

FP&L-JENSEN BEACH FL
ST LUCIE PLANT FLEET SVCS
JENSEN BEACH, FL 34957

FRAME, FARLEY J. - 035930
325 INTERSTATE 94
MILES CITY, MT 59301

FRANCIS AND FRANCIS
PO BOX 16906
SUGARLAND, TX 77496

FP&L-RIVIERA BCH
POWER PLANT GROUP - FLEET SVCS
RIVIERA BEACH, FL 33407

FRAME, NOCONA A. - 055514
1508 PROSPECT DR
GLENDIVE, MT 59330

FRANCIS AND FRANCIS
PO BOX 16906
SUGARLAND, TX 77496

FP&L-STORM EVENTS
2455 PORT WEST BLVD
WEST PALM BEACH, FL 33407

FRANA AND SONS INC
633 2ND AVE. S.
HOPKINS, MN 55343

FRANCIS, ERIC N. - 033096
94 S 2ND AVENUE
BEECH GROVE, IN 46107

FRAIN JR, ROBERT L. - 032489
1050 EDMON ROAD
APOLLO, PA 15613

FRANCE MECHANICAL CORPORATION
PO BOX 646
EDWARDSVILLE, IL 62025

FRANCIS, JASON B. - 034593
19 CARLIN DR
LINCOLN, ND 58504

FRANCIS, JEREMY - 033906
1045 ALEXANDER RD
ST MARTINVILLE, LA 70582

FRANCOTYP POSTALIA, INC.
PO BOX 4510
CAROL STREAM, IL 60197-4510

FRANK H STOWELL & SONS, IN
8150 CENTRAL PARKE AVENUE
SKOKIE, IL 60076

FRANCIS, JEREMY R. - 034606
PO BOX 3
DESLACS, ND 58733

FRANCOTYP POSTALIA, INC.
PO BOX 4510
CAROL STREAM, IL 60197-4510

FRANK KRAL LINCOLN MERCURY
120 N 3RD STREET
ROCKFORD, IL 61107

FRANCIS, JOSEPH - 046941
32 DANIEL STREET
MOONACHIE, NJ 07074

FRANCZEK RADELET & ROSE
300 SO. WACKER DRIVE
CHICAGO, IL 60606

FRANK LEE
575 ROGUE AIR DRIVE
SHADY COVE, OR 97539

FRANCIS, MICHAEL G. - 008193
144-50 38TH AVENUE
FLUSHING, NY 11354-5948

FRANK BARTEL TRANSPORTATION
7401 S HIGHWAY 377
AUBREY, TX 76227

FRANK LORENZ PLUMBING & HE
2555 N NEERGARO
SPRINGFIELD, MO 65803

FRANCIS, RICKY R. - 049711
30134 JACKSON AVENUE
WICKLIFFE, OH 44092

FRANK C CARMAN
6593 GRAY STREET
ARVADA, CO 80003

FRANK M.SHEESLEY COMPANY
PO BOX 339
JOHNSTOWN, PA 15907

FRANCIS, SCOTTY E. - 034026
1552 N 181ST AVE
GOODYEAR, AZ 85338

FRANK CULOTTA CONTRACTOR INC
818 AMERICA STREET
BATON ROUGE, LA 70802

FRANK SCHIPPER CONSTRUCTIO
610 E COTA STREET
SANTA BARBARA, CA 93103

FRANCISCO, FRED - 030937
1700 JOYCE ST
ARLINGTON, TX 76010

FRANK E IRISH INC
6701 ENGLISH AVE
INDIANAPOLIS, IN 46219

FRANK SHARUM LANDSCAPE DE
PO BOX 6524
FORT SMITH, AR 72906

FRANCISE HORTICULTURAL SVC INC
6816 PINE THICKET DR
BATON ROUGE, LA 70817

FRANK GAVLIK & SONS
1739 GRANGE ROAD
CHARLEROI, PA 15022

FRANK SURIAN & SONS, INC.
10925 FOOTHILL AVE
GILROY, CA 95020-8913

FRANCK, ROBIN M. - 035196
4615 SUNNYSIDE COURT
MISSOULA, MT 59802

FRANK GAY PLUMBING INC
6206 FOREST CITY RD
ORLANDO, FL 32810

FRANK T LUTTER INC
100 WISSAHICKON AVENUE
AMBLER, PA 19002-0058

FRANCO, SANTOS L. - 047884
807 W. GRAHAM AVE
LAKE ELSINORE, CA 92530

FRANK GIPSON INC
3703 CARMEL DRIVE
ROUND ROCK, TX 78681

FRANK W HAKE INCORPORATED
ATTN: LILLIAN YOUNG
EDDYSTONE, PA 19022

FRANK W WHITCOMB CONS CORP
COLD RIVER ROAD
WALPOLE, NH 03608

FRANKLIN PLUMBING SERVICES INC
PO BOX 11838
PRESCOTT, AZ 86304

FRANKLIN, SHANNON M. - 05634
602 1/2 LEWIS
BILLINGS, MT 59101

FRANKFORT TOWNSHIP ROAD DIST
9434 W LAPORTE ROAD
MOKENA, IL 60448

FRANKLIN STRIPING
2832 S 45TH ST
PHOENIX, AZ 85040

FRANKS CONCRETE COMPANY
17 N 408 RANCH RD
DUNDEE, IL 60118

FRANKLIN & VIZZO PLUMBING
2594 CHANNEL DRIVE
VENTURA, CA 93003

FRANKLIN STRIPING INCORPORATED
2832 SOUTH 45TH STREET
PHOENIX, AZ 85040

FRANKS FINISH GRADING INC
12316 N DUMONT WAY
LITTLETON, CO 80125

FRANKLIN CONCRETE CONST INC
PO BOX 187
ST HELENS, OR 97051

FRANKLIN TEMPLETON
PO BOX 980186
WEST SACRAMENTO, CA 95798-0186

FRANKS LANDSCAPING
90 PEARCE AVE
TONAWANDA, NY 14150

FRANKLIN CONTRACTING COMPANY
2204 119 STREET
COLLEGE POINT, NY 11356

FRANKLIN WELDING SERVIVES,INC.
P.O. BOX 511
KINGSVILLE, TX 78364

FRANKS REPAIRS
523 HOMESTEAD LANE
WICHITA FALLS, TX 76305

FRANKLIN COUNTY HIGHWAY DEPT
202 W MAIN
BENTON, IL 62812

FRANKLIN, B, CONSTRUCTION
PO BOX 952
RIVERTON, IL 62561

FRANKS ROOTERS & PUMPING S
PO BOX 941
OAKVIEW, CA 93022

FRANKLIN HEATING STATION
119 3RD ST S.W.
ROCHESTER, MN 55902

FRANKLIN, KATHRYN H. - 056240
P O BOX 5419
WHITEFISH, MT 59937

FRANKS SUPPLY CO
3311 STANFORD NE
ALBUQUERQUE, NM 87107

FRANKLIN INDUSTRIES
PO BOX 110
FRANKLIN, PA 16323

FRANKLIN, MICHAEL A. - 040622
P.O. BOX 638
WEST YELLOWSTONE, MT 59758

FRANNY MAURANCY
ATTENTION LT DARREN K SLATE
PORT ST. LUCIE, FL 34985

FRANKLIN JR, ADOLPH - 045511
215 DAVIS
TAYLOR, TX 76574

FRANKLIN, MICHAEL O. - 039768
3330 N. LAS VEGAS BLVD
N. LAS VEGAS, NV 89115

FRANSEN & PITTMAN CONSTRU
23 INVERNESS WY E #250
ENGLEWOOD, CO 80112-5702

FRANKLIN KENTWOOD LLC
2000 YORK RD STE 100
OAK BROOK, IL 60523

FRANKLIN, ROBERT L. - 033100
1324 SIXTH ST
BELOIT, WI 53511

FRANSISCO, GREGORY - 030939
1700 JOYCE ST.
ARLINGTON, TX 76010

FRANZ CONSTRUCTION INC
PO BOX 1046
SIDNEY, MT 59270

FRASER, RUSSELL U. - 064488
1988 SW 29TH AVE
FT. LAUDERDALE, FL 33312

FRAZIER, MARY J. - 042790
P.O. BOX 93
ST. REGIS, MT 59866

FRANZ, LORETO D. - 031815
P. O. BOX 2394
JUPITER, FL 33468

FRASHER, MARGARET - 032993
2416 EASTLINE DRIVE
JOLIET, IL 60431

FRAZIER, RAYMOND L. - 031091
505 SOUTH FORD ST
WHARTON, TX 77488

FRANZEN EXCAVATING, INC.
PO BOX 4178
BRECKENRIDGE, CO 80424

FRATTALONE COMPANIES
3205 SPRUCE ST
ST PAUL, MN 55117

FRB FEDERAL RESERVE BANK O
PO BOX 7702
SAN FRANCISCO, CA 94120

FRANZEN, JAMES L. - 042689
3834 E HAMMOND AVE
CUDAHY, WI 53110

FRAUSTO, DAVID V. - 044124
6830 N OZARK
CHICAGO, IL 60631

FRED & SONS PLUMBING
623 RIDGE ROAD
LACKAWNNA, NY 14218

FRANZOSA TRUCKING COMPANY INC
1037 PEACE STREET
HAZLETON, PA 18201

FRAZER, ILENE R. - 046052
7394 HEATHER RIDGE LANE
ROSCOE, IL 61073

FRED A COOK JUNIOR INC
P O BOX 71
MONTROSE, NY 10548

FRASER CONSTRUCTION
3725 ENTERPRISE DR. S.W.
ROCHESTER, MN 55902

FRAZER, KEVIN - 032193
1384 BRISTOW STREET
BRONX, NY 10459

FRED BERGLUND & SONS, INC.
8410 SOUTH CHICAGO AVENUE
CHICAGO, IL 60617

FRASER CONSTRUCTION
8109 OGDEN
LYONS, IL 60534

FRAZIER CATV CONST   CO   INC
P O BOX 334
HAVRE DE GRACE, MD 21078

FRED COMBS CONSTRUCTION IN
7560 S WILLOW DRIVE
TEMPE, AZ 85283

FRASER ELECTRIC INC
P O BOX  177
WESTWOOD, NJ 07675

FRAZIER CONCRETE INC
15941 SOUTH HARLEM AVENUE
TINLEY PARK, IL 60477

FRED LITTLE
24693 EAST LOUSIANA CIRCLE
AURORA, CO 80018

FRASER ENGINEERING COMPANY
65 COURT STREET
NEWTONVILLE, MA 02460-9142

FRAZIER JR, JAMES E. - 033684
10342 RUNNING FALLS
LAS VEGAS, NV 89178

FRED M SCHIAVONE CONSTRUC
P O BOX 416
MALAGA, NJ 08328

FRASER, MATTHEW R. - 055281
1800 BUNSEN AVENUE
BELLEVILLE, IL 62226

FRAZIER, ANTHONY W. - 042639
3070 S NELLIS BLVD
LAS VEGAS, NV 89121

FRED MEYER MARYSVILLE
9925 OLD HIGHWAY 99
MARYSVILLE, WA 98270

FRED MORENO EXCAVATING INC
1168 N BANKARD AVE
NOGALES, AZ 85621

FRED QUI INTERIORS INC
2929 N PROSPECT
COLORADO SPRINGS, CO 80907

FREDS ELECTRICAL INC
3739 E EVANS DRIVE
PHOENIX, AZ 85032

FRED MYERS CONSTRUCTION
9120 BROADWAY SE
ALBUQUERQUE, NM 87105

FREDERICK DERR & COMPANY INC
PO BOX 2719
SARASOTA, FL 34230

FREE COUNTRY DESIGN & CON
PO BOX E
ATCHISON, KS 66002

FRED NESBIT DISTR, CO
1901 DE WOLF ST
DES MOINES, IA 50316-0516

FREDERICK QUINN CORPORATION
103 SOUTH CHURCH STREET
ADDISON, IL 60101

FREE, TIMOTHY A. - 033172
2500 NATIVE ROAD
FT SCOTT, KS 66701

FRED PFLUMM PLUMBING
8165 MCCOY
SHAWNEE MISSION, KS 66227

FREDERICK SCAFFOLD EQUIPMENT I
255 W GRAY
HOUSTON, TX 77019

FREEBORN CONSTRUCTION
P.O. BOX 56
ALBERT LEA, MN 56007

FRED PORTER AND ASSOCIATES INC
1200 21ST STREET
BAKERSFIELD, CA 93301

FREDERICK, ROBERT R. - 040061
3280 SOUTHAMPTON DR
MARTINSVILLE, IN 46151

FREEBORN COUNTY
3300 BRIDGE AVE
ALBERT LEA, MN 56007

FRED S SOUTHWEST TRUCKING
4002 E MADISON ST
PHOENIX, AZ 85034

FREDERICK, SHEILA R. - 055707
1700 10TH AVE ST SW
GREAT FALLS, MT 59404

FREEDMAN, ARTHUR S. - 052737
7209 FRANCISCO BEND DR
DELRAY BEACH, FL 33446

FRED SMITH COMPANY
400 RIVERWOOD DR
CLAYTON, NC 27520

FREDERICKSON-WORGULL, TONJA L. - 055240
4491 CAMP MOHAVE CIRCLE
FORT MOHAVE, AZ 86426

FREEDOM ENTERPRISES INC
P O BOX 1165
BLUE BELL, PA 19422

FRED TEITELBAUM CONSTRUCTION
5526 NORTH KEDZIE AVENUE
CHICAGO, IL 60625

FREDERICO CONSTRUCTION CO INC
ROCHESTER, NY 14611

FREEDOM FIRE PROTECTION IN
1501 IRON ST
N KANSAS CITY, MO 64116

FRED WEBER
2320 CREVE COEUR MILL ROAD
MARYLAND HEIGHT, MO 63043

FREDERICO REALTY LLC
151 BERNICE STREET
ROCHESTER, NY 14615-2203

FREEDOM MAKERS INC
4374 SHERMAN DR
DENTON, TX 76208

FREDDYS GARAGE
RT 3 BOX 11 B
RANGER, TX 76470

FREDRICKSON, BRADLEY D. - 035277
17015 WEST 16TH AVENUE
GOLDEN, CO 80401

FREEHILL ASPHALT INC.
PO BOX 154
WATSEKA, IL 60970

FREEMAN COMPANIES LV
7000 PLACID #101
LAS VEGAS, NV 89119

FREEMAN, JEANINE M. - 033619
1225 SOUTH DAKOTA
GREEN RIVER, WY 82935

FREEPORT MCMORAN COPPER &
MORENCI BRANCH
MORENCI, AZ 85540

FREEMAN CONSTRUCTION
PO BOX 2135
VERNON, TX 76385

FREEMAN, ROBBIE - 032683
351 W. MEMORIAL DR.
DALLAS, GA 30132

FREEPORT MCMORAN COPPER &
PHELPS DODGE SIERRITA INC
GREEN VALLEY, AZ 85622

FREEMAN DECORATING COMPANY
AKA AVW AUDIO
NEW ORLEANS, LA 70123

FREEMAN, ROBERT C. - 054874
20 BING STREET NORTH
BILLINGS, MT 59105

FREEPORT MCMORAN COPPER &
PHELPS DODGE CLIMAX MOLYBD
PHOENIX, AZ 85001-2671

FREEMAN DECORATING DALLAS TX
8801 AMBASSADOR ROW
DALLAS, TX 75247

FREEMAN, TERRI R. - 054873
20 BING STREET NORTH
BILLINGS, MT 59105

FREEPORT MCMORAN COPPER &
PHELPS DODGE BAGDAD INC
PHOENIX, AZ 85002-3328

FREEMAN DECORATING SPARKS
445 E GLENDALE AVE
SPARKS, NV 89431

FREEMAN, TERRY W. - 034421
4560 MELINA AVE NE
ST MICHAEL, MN 55376

FREEPORT PARK DISTRICT
PO BOX 417
FREEPORT, IL 61032

FREEMAN ENVIRONMENTAL SERVICES
115 NORTH 16TH STREET
HERRIN, IL 62948

FREEMAN, WILLIAM - 031831
P.O. BOX 361444
MELBOURNE, FL 32936

FREEPORT-MCMORAN BAGDAD M
PO BOX 13328
PHOENIX, AZ 85002

FREEMAN EXCAVATION
20101 ST HWY 274
KEMP, TX 75143

FREEMONT, MARILYN R. - 054348
P.O. BOX 1521
LAME DEER, MT 59043

FREER MECHANICAL CONTRACTI
P O BOX 4176
FORT WORTH, TX 76164-0017

FREEMAN FENCE
3515 CLEVELAND AVENUE
BROOKFIELD, IL 60513

FREEPORT MCMORAN COPPER & GOLD
PHELPS DODGE RECLAMATION SERV
PHOENIX, AZ 85002

FREER, JOSEPH D. - 052716
312 TUPELO DR
NAPERVILLE, IL 60540

FREEMAN FENCE
3515 CLEVELAND AVENUE
BROOKFIELD, IL 60513

FREEPORT MCMORAN COPPER & GOLD
A/P - UNITED VERDE -DIST 306
PHOENIX, AZ 85004

FREESEN INC
P O BOX 13420
SPRINGFIELD, IL 62791

FREEMAN JR, OLIVER - 055266
3341 THOMAS STREET
FT MYERS, FL 33916

FREEPORT MCMORAN COPPER & GOLD
P.O DRAWER #9
AJO, AZ 85321

FREESEN, INC.
PO BOX 350 316 SOUTH PEARL
BLUFFS, IL 62621

FREESTONE EQUIPMENT COMPANY
9851 F M 150 WEST
DRIFTWOOD, TX 78619

FREIGHT SHAKERS OF ATLAN
114 WEST BURKE STREET
STOCKBRIDGE, GA 30281

FREMONT PLAZA
4300 MEADOWS LANE SUITE 10
LAS VEGAS, NV 89107

FREEWAY CONTRACTING INC
430 HINMAN AVE
BUFFALO, NY 14216

FREIGHTDOC INTERNATIONAL INC
1548 EAST ALGONQUIN ROAD
ALGONQUIN, IL 60102

FREMONT STREET EXPERIENCE
425 FREMONT STREET
LAS VEGAS, NV 89101

FREEWAY ELECTRIC
P O BOX 7745
RIVERSIDE, CA 92513-7745

FREIGHTQUOTE.COM
1495 PAYSHERE CIR
CHICAGO, IL 60674

FREMONT TOWNSHIP HWY DEPT
22376 W ERHART
MUNDELEIN, IL 60060

FREEZE, APRIL M. - 040055
1209 GREENE AVE #318
GILLETTE, WY 82716

FREIGHTQUOTE.COM
1495 PAYSHERE CIR
CHICAGO, IL 60674

FRENCH COLONY INC
95 GROGANS LANDING
ATLANTA, GA 30350

FREGOSO JR, CUAUHTEMOC - 055461
1271 CARMAN CT
HOLLISTER, CA 95203

FREIJE EQUIPMENT CO
7435 E 86TH ST
INDIANAPOLIS, IN 46256

FRENCH PLUMBING CO.
7646 BROADVIEW
HOUSTON, TX 77061

FREHNER CONST CO INC TREN/GEN
4040 FREHNER ROAD
NORTH LAS VEGAS, NV 89030

FREMAR CORP
5720 N BROADWAY
WICHITA, KS 67219

FRENCH, CYNTHIA A. - 046237
P.O. BOX 35
BASIN, MT 59631

FREHNER CONST CO INC/HWY TECH
NORTH LAS VEGAS, NV 89030

FREMONT CONST NO LAS VEGAS NV
3405 BUNKERHILL DR
NORTH LAS VEGAS, NV 89030

FRENCH, JACQUELINE D. - 0416
P O BOX 681
LEANDER, TX 78646

FREIBURG MGT UND MARKET INTER
RATHAUSGASSE 33
FREIBURG, DE (Null)

FREMONT COUNTY GOVERNMENT
450 N 2ND ST ROOM 220
LANDER, WY 82520

FRENCH, MICHAEL E. - 031144
2337 MARIGOLD DRIVE
FORT WORTH, TX 76111

FREIDAY CONSTRUCTION
PO BOX 4267
KINGMAN, AZ 86402

FREMONT INDUSTRIAL CORP
2200 SHAMES DRIVE
WESTBURY, NY 11590

FRENETTE & SON
1667 OLD WINSTON ROAD
PINNACLE, NC 27043

FREIGHT SALES INC DBA AUDIO
15490 N 83RD WAY
SCOTTSDALE, AZ 85260

FREMONT PAVING COMPANY INC
38370 CEDAR BLVD.
NEWARK, CA 94560

FRERICHS CONSTRUCTION CO.
3550 LABORE RD. STE. 10
SAINT PAUL, MN 55110

FRERICHS CONSTRUCTION COMPANY
ACCOUNTS PAYABLE
ST PAUL, MN 55110

FRESH, HELENA - 095889
5901 COFFEEN AVE
SHERIDAN, WY 82801

FRERICK, MICHAEL J. - 032885
5761 STATE RT. 156
WATERLOO, IL 62298

FRESH EXPRESS FARMS
ATTN: ACCOUNTS PAYABLE
SALINAS, CA 93901-8059

FREY, STEVEN D. - 056499
845 44TH AVE NW
ROCHESTER, MN 55901

FRIDAY, CHADO R. - 038269
P.O. BOX 751
WASHAKIE, WY 82514

FRESH EXPRESS INCORPORATED
ATTN: ACCOUNTS PAYABLE
SALINAS, CA 93912-0599

FREYENHAGEN CONSTRUCTION
PO BOX 20620
BILLINGS, MT 59104

FRIDAY, SAMUEL H. - 035342
PO BOX 562
RIVERTON, WY 82501

FRESHOUR CONTRUCTION COMP INC
PO BOX 1178
CABOT, AR 72023

FREYTAG, BILL
832 VIRGINIA LN
RAPID CITY, SD 57709

FRIDLEY, CITY OF
6431 UNIVERSITY AVE NE
FRIDLEY, MN 55432

FRETCO
1204 LIVE OAK LANE
WARRENSBURG, MO 64093

FRIAS, EPIMENIO - 031623
5709 HOBART
FORT WORTH, TX 76134

FRIDRICH MOVING & STORAGE
14800 BROOKPARK RD
CLEVELAND, OH 44135

FRETZ CONSTRUCTION CO
PO BOX 266784
HOUSTON, TX 77207

FRIAS, MARTIN - 031625
8425 SHALLOW CREEK
FORT WORTH, TX 76179

FRIEDGES CONTRACTING COMP
21980 KENRICK AVE
LAKEVILLE, MN 55044-9517

FRETZ CONSTRUCTION COMPANY
6301 LONG DR
HOUSTON, TX 77087

FRIAS-ROLDAN, JORGE - 034084
625 EAST BROADWAY ROAD
TEMPE, AZ 85282

FRIEDGES DRYWALL, INC.
PO BOX 37
NEW MARKET, MN 55054

FREUND & COMPANY
15460 E BATAVIA DRIVE
AURORA, CO 80011

FRICK, KEVIN M. - 048438
1148 SUMMIT AVE APT 4
JERSEY CITY, NJ 07307

FRIEDL CONSTRUCTION CO
PO BOX 891464
HOUSTON, TX 77289-1464

FREY DEVELOPMENT
870 SEVEN HILLS DRIVE 201
HENDERSON, NV 89052

FRICKE MANAGEMENT & CONT INC
PO BOX 1556
MURPHYSBORO, IL 62966

FRIEDLAND CONSTRUCTION
823 S PERRY ST
CASTLE ROCK, CO 80104

FREY ENVIRONMENTAL
2817 LAFAYETTE AVE #A
NEWPORT BEACH, CA 92663

FRICKE, MATTHEW J. - 033053
417 TERRY DRIVE
COLUMBIA, IL 62236

FRIEDLAND, ERIC K. - 034440
1968 316TH LANE NW
CAMBRIDGE, MN 55008

FRIEDLAND, KENNETH E. - 034444
30257 ZODIAC ST NE
NORTH BRANCH, MN 55056

FRIENDS OF ORACLE 642/13
P.O. BOX 8405
TUCSON, AZ 85738

FRISK, MARY - 040123
1963-136TH LANE
PISGAH, IA 51564

FRIEDLANDER, LEIGHA K. - 050516
PO BOX 361
PABLO, MT 59855

FRIENDS OF THE ORPHANS
2052 MARSHALL AVE
ST PAUL, MN 55104

FRITCH, BRAD D. - 032665
577 CHESTWOOD DR.
SENECA, SC 29678

FRIEDMAN DEVELOPMENT LLC
PO BOX 24204
SEATTLE, WA 98124

FRIENDSHIP CONSTRUCTION INC
P O BOX 26915
FORT WORTH, TX 76126

FRITSCH, KATHRYN J. - 040115
7108 E. PERSHING BLVD
CHEYENNE, WY 82001

FRIEDRICH CONST
5610 - 66TH AVE SE
ROCHESTER, MN 55904

FRIENDSWOOD EXCAVATING & PAVIN
308 WESTFIELD
FRIENDSWOOD, TX 77546

FRITZ ELECTRIC
P.O. BOX 2082
FARGO, ND 58107

FRIEDRICH CONSTRUCTION
5610 66TH AVE. S.E.
ROCHESTER, MN 55904

FRIESSEN CONSTRUCTION
615 S. MARION ROAD
SIOUX FALLS, SD 57106

FRITZ PLUMBING AIR
PO BOX 194
FRISCO, TX 75034

FRIEDRICHS CUSTOM MFG INC
303 BUTTERWORTH STREET
JEFFERSON, LA 70121

FRINK, RANDALL S. - 054790
4000 NE 169 STREET
NORTH MIAMI BEACH, FL 33160

FRITZ, EDWARD W. - 051188
141 WEAVER ROAD
WEST SAYVILLE, NY 11796

FRIEND, BLAKE L. - 034707
PO BOX 117
SELBY, SD 57472

FRIO CANYON PROPANE
PO BOX 118
LEAKEY, TX 78873

FRITZ-PAK CONCRETE
4821 EASTOVER CIRCLE
MESQUITE, TX 75149

FRIEND, JAMES J. - 032307
2099 BORLAND ROAD
EXPORT, PA 15632

FRISBEE PLUMBING & HEATING
4101 S. MINNESOTA AVE.
SIOUX FALLS, SD 57105-6742

FROBIN, MICHAEL T. - 041015
70-17 73 STREET
GLENDALE, NY 11385

FRIEND, KATHRYN K. - 034682
PO BOX 117
SELBY, SD 57472

FRISBY, CHRISTOPHER C. - 054048
685 SE CHAPMAN AVE
PORT SAINT LUCIE, FL 34984

FROEHLING & ROBERTSON INC
3015 DUMBARTON ROAD
RICHMOND, VA 23228

FRIENDS OF CHANHASSEN
7329 FRONTIER TRAIL
CHANHASSEN, MN 55317

FRISCHHERTZ ELECTRIC
POST OFFICE DRAWER 19266
NEW ORLEANS, LA 70179

FROGGY'S ON THE BAY
1129 EMPIRE BLVD
ROCHESTER, NY 14609

FROMKIN BROTHERS INC INCORPORATED
125 CLEARVIEW ROAD
EDISON, NJ 08818-6678

FRONTIER COMMUNICATIONS CORP
3 HIGH RIDGE PART
STAMFORD, CT 06905

FRONTIER LOGISTICS L L C
PO BOX 1649
LA PORTE, TX 77572

FROMM ELECTRIC SUPPLY
2101 CENTRE AVE
READING, PA 19612

FRONTIER CONSTRUCTION CO
48243 FRONTIER LANE
DEER RIVER, MN 56636

FRONTIER MECHANICAL
2771 WEST MANSFIELD AVENUE
ENGLEWOOD, CO 80110

FRONABARGER CONCRETERS INC
3290 STATE HIGHWAY E
OAK RIDGE, MO 63769

FRONTIER CONTRACTING INC
4701 N CALLE SANTA CRUZ
PRESCOTT VALLEY, AZ 86314-5127

FRONTIER MECHANICAL
2771 W MANSFIELD
ENGLEWOOD, CO 80110

FRONT RANGE BARRICADE
14440 MEADE COURT
LONGMONT, CO 80504

FRONTIER CORPORATION
3441 WEST HENRIETTA ROAD
ROCHESTER, NY 14623

FRONTIER PIPELINE
588 155TH AVENUE
SOMERSET, WI 54025

FRONT RANGE COMMUNITY COLLEGE
2190 MILLER DR
LONGMONT, CO 80501

FRONTIER ENVIRONMENTAL
5350 VIVIAN STREET
ARVADA, CO 80002

FRONTIER REFINERY
2700 EAST 5TH STREET
CHEYENNE, WY 82003

FRONT RANGE HOMES & ESTATES
2801 YOUNGFIELD ST SUITE 300
GOLDEN, CO 80401

FRONTIER EXCAVATION
PO BOX 6179
CHINO VALLEY, AZ 86323

FRONTIER TELEPHONE
3441 WEST HENRIETTA RD
ROCHESTER, NY 14623

FRONT RANGE WIRELESS INC
7476 SOUTH EAGLE ST, UNIT A
CENTENNIAL, CO 80112

FRONTIER FENCE CO.
212 MOORE LANE
BILLINGS, MT 59101

FRONTIER WEST, INC
BOX 16295
MISSOULA, MT 59808

FRONTERRA VILLAGE METRO DIST
C/OGATEWAY AMERICAN PROPERTIES
DENVER, CO 80237

FRONTIER FIRE PROTECTION INC
2617 W HOLDEN PL
DENVER, CO 80204

FRONTLINE AUTO SERVICES, IN
200 WANDERING WAY
PICKENS, SC 29671

FRONTIER ASPHALT
37455 FOX RUN
SOLON, OH 44139

FRONTIER GLASS OF COLORADO
2997 S TEJON ST
ENGLEWOOD, CO 80110

FROST CONSTRUCTION
PO BOX 457
LOVELL, WY 82431

FRONTIER COMMUNICATIONS
ENGINEERING DEPT
CHISAGO CITY, MN 55013

FRONTIER KEMPER CONSTRUCTORS
P.O. BOX 6690
EVANSVILLE, IN 47719

FROST CONSTRUCTORS INC
315 MAIN STREET
HUMBLE, TX 77338

FROST, WILLIAM T.
5208 HEATHWOOD DRIVE
INDIANAPOLIS, IN 46237

FRY CONST CARROLLTON TX
3212 COMMANDER DR
CARROLLTON, TX 75006

FTA COLLINS LOVELAND WATER D
5150 SNEAD DRIVE
FORT COLLINS, CO 80525

FRS FABRICATION
5845 ENTERPRISE PKWY
FT MYERS, FL 33905

FRY, MATTHEW Z. - 032532
316 SPRUCE STREET
VANDERGRIFT, PA 15690

FTA HOLDING LLC
16981 JAMES WHITEHEAD RD
FORT MYERS, FL 33912

FRU CON CONST BALLWIN MO
15933 CLAYTON ROAD
BALLWIN, MO 63011

FRYE BUILDERS & ASSOCIATES INC
P.O. BOX 36
MUSCATINE, IA 52761

FTI CONSULTING
PO BOX 418178
BOSTON, MA 02241-8178

FRU CON CONST BALLWIN MO
15933 CLAYTON RD
BALLWIN, MO 63022

FRYE CONSTRUCTION ARIZONA
1715 N. ARIZONA AVENUE
CHANDLER, AZ 85225

FTP PRODUCTION, LLC
5330 FLEMING COURT
AUSTIN, TX 78744

FRU CON CONST OXNARD CA
JOB: PROCTOR & GAMBLE
OXNARD, CA 93031

FRYE, IAN - 056293
4955 S PRINCE CT #104
LITTLETON, CO 80123

FUEL MANAGEMENT SOLUTIONS IN
CHEYENNE, WY 82007

FRU CON CONSTRUCTION CO
PO BOX 29252
NEW ORLEANS, LA 70189

FRYE, JAMES D. - 032509
189 CUMMINS ROAD
CREEKSIDE, PA 15732

FUELMAN (DBA)
HUNTER WARFIELD, ATTN B.THO
TAMPA, FL 33614

FRU CON CONSTRUCTION CORP MO
P O BOX 51171
ALBANY, GA 31703

FS CONCRETE & BOBCAT SERVICE
P O BOX 32780
SAN JOSE, CA 95152

FUENTES, FAUSTINO - 054973
476 W. WALNUT RD APT 4
VINELAND, NJ 08360

FRU CON INTERNATIONAL
P O BOX 100
BALLWIN, MO 63022-0100

FSG ELECTRIC
8203 N LAMAR
AUSTIN, TX 78753

FUENTES, OSCAR A. - 038176
733 BRIDLE TRAIL
SAGINAW, TX 76179

FRUEND, ZACHARY T. - 043683
21 BEAVERFORK HEIGHTS
CONWAY, AR 72032

FSI ACOUSTICAL SYSTEMS, INC
1344 UNVERSITY AVE SUITE 270
ROCHESTER, NY 14607

FUERST, CHARLES E. - 041016
3196 TIERNEY PLACE
BRONX, NY 10465

FRUIT GROWERS SUPPLY COMPANY
980 W TELEGRAPH ROAD
SANTA PAULA, CA 93060

FSI GENERAL CONTRACTORS
1344 UNIVERSITY AVE SUITE 270
ROCHESTER, NY 14607

FUERTE SYSTEMS
2007 CUMBERLAND DRIVE
PLAINFIELD, IL 60544

FUERTE, JOSE E. - 035095
4521 READFORD DR
HALTOM CITY, TX 76116

FUGRO WEST INC VENTURA CA
4820 MCGRATH ST STE 100
VENTURA, CA 93003-7778

GULFSHORE DIRECTIONAL INC
4921 15TH AVE SOUTH
GULF PORT, FL 33707

FUGRO CONSULTANTS
916 SAMPSON STREET STE E
WEST LAKE, LA 70669

FUHR TRENCHING
12539 MANNING AVENUE
HUGO, MN 55038

FULLER CONSTRUCTION CO INC
160 CHADRON AVENUE
CHADRON, NE 69337

FUGRO CONSULTANTS
4233 RHODA DRIVE
BATON ROUGE, LA 70816

FUHR TRENCHING / RICK FUHR
12539 MANNING AVENUE NORTH
HUGO, MN 55038

FULLER, JEFFERSON - 047002
P.O. BOX 2848
KAYENTA, AZ 86033

FUGRO CONSULTANTS
1205 N TANCAHUA
CORPUS CHRISTI, TX 78401

FUHRMAN, JESS M. - 050786
412 S MERRIAM
MILES CITY, MT 59301

FULLER, JULIE F. - 054271
P.O. BOX 753
DARBY, MT 59829

FUGRO CONSULTANTS (WALNUT CRK)
1777 BOTHELO DRIVE, STE 262
WALNUT CREEK, CA 94596

FULK, MISTY M. - 035354
BOX 91
HULETT, WY 82720

FULLER, TODD - 036059
5215 DUDLEY ST
ARVADA, CO 80003

FUGRO CONSULTANTS, INC.
8613 CROSS PARK DR
AUSTIN, TX 78754

FULKERSON, DONALD R. - 053277
3780 LIBERTY HILL DR
CLERMONT, FL 34711

FULLER, TYRONE D. - 046302
219 DOGWOOD PL.
PLANO, TX 75075

FUGRO INC
2880 VIRGO LANE
DALLAS, TX 75229

FULL COVERAGE INC
5080 GIGER CT
COLORADO SPRINGS, CO 80915

FULLERTON, JAMES W. - 039840
3878 FRANKLIN AVE
SEAFORD, NY 11783

FUGRO LLC INC.
6105 ROOKIN
HOUSTON, TX 77074

FULL HARBOR CONSTRUCTION LLC
PO BOX 1531
HILLSBORO, OR 97123

FULLINWIDER, JAMES H. - 03588
9592 W CAPRI DRIVE
LITTLETON, CO 80123

FUGRO WEST  SANTA BARBARA DIV
211 E VICTORIA, STE D
SANTA BARBARA, CA 93101

FULL MOON CONSTRUCTION
1118 OLD ROUTE 309
SELLERSVILLE, PA 18960

FULSEBAKKE, NATHAN C. - 0345
1251 100TH ST NE
BOTTINEAU, ND 58318

FUGRO WEST INC OAKLAND CA
1000 BROADWAY  STE 440
OAKLAND, CA 94607-4099

FULL-O-PEP
110 S. PETE ELLIS DRIVE #1
BLOOMINGTON, IN 47408

FULSOM BROTHERS INC
PO BOX 522
CEDARVALE, KS 67024

FULTON CONSTRUCTION
5656 SO STAPLES
CORPUSCHRISTI, TX 78469

FUNKO GENERAL CONTRACTOR
3917 DOUBLE DOME RD.
AUSTIN, TX 78734

FURTHERUM LLC
15 WASHINGTON AVE
BROOKLYN, NY 11205

FULTON CONTRACTING CO.
160 N. GARDEN AVE.
ROSELLE, IL 60172

FUNKS GROVE TOWNSHIP
R.R.#1 BOX 194A
MCLEAN, IL 61754

FUSCOS RENTAL WORLD (DBA)
799 US HIGHWAY 202
FLEMINGTON, NJ 08822

FULTON COUNTY DEPT PUBLIC WRKS
141 PRYOR STREET, SUITE 6001
ATLANTA, GA 30303

FUQUA CONSTRUCTION
P.O. BOX 1537
NAVASOTA, TX 77868

FUSELIER JR, JAMES - 033107
9521 S. UNION
CHICAGO, IL 60628

FULTON, BOYD M. - 032114
119 HAMPTON CIRCLE
HULL, MA 02045

FUQUAY HYDRO MULCH INC
P.O. BOX 10327
AUSTIN, TX 78766

FUSENET, INC.
240 SWAN PARKWAY
POINT, TX 75472

FULTON, RONALD J. - 045974
1841 SPRUCE RIDGE LANE
LAS VEGAS, NV 89156

FURLO & FURLO
17895 EDWARDS RD
LOS GATOS, CA 95033

FUSION ENGINEERING INC
P.O BOX 2196
LITCHFIELD PARK, AZ 85340

FULTON, WAYDE R. - 053629
3319 LAKEVIEW DR
GRAPEVINE, TX 76051

FURLONG EXCAVATING INC
1046 STATE ROUTE 37
KELL, IL 62853

FUTURA ENGINEERING
12741 EAST CALEY AVENUE
ENGLEWOOD, CO 80111

FULTZ, CLARISSA E. - 043833
2525 RIDGECREST DRIVE
CARSON CITY, NV 89706

FURNACE STREAM FARM
728 MONUMENT ROAD
HAMBURG, PA 19526

FUTURE ENVIRONMENTAL INC
19701 S 97TH AVE
MOKENA, IL 60448

FUN BIKIN ENTERPRISES
617 18TH ST
PLANO, TX 75074

FURNE, NANCY L. - 033126
10010 HWY 92
KEARNEY, MO 64060

FUTURE EQUIP CO INC
2019 W. AIRPORT FWY
EULESS, TX 76040

FUN TIME MOTORS (DBA)
12672 FLORIDA BLVD
BATON ROUGE, LA 70815

FURNESS, DAVE B. - 034627
77 CEDAR AVE NE
FARGO, ND 58102

FUTURE EQUIPMENT COMPANY
2019 AIRPORT FREEWAY
EULESS, TX 76040

FUNDY FENCING
1954 MANAWOGONISH RD
SAINT JOHN, NB E2M 5H5

FURST CONSTRUCTION
5125 WEST 2100 SOUTH
WEST VALLEY CITY, UT 84120

FUTURE IMAGE
301 COMMERCIAL AVE
PALISADES PRK, NJ 07650

FUTURE TELECOM INC
PO BOX 852728
MESQUITE, TX 75185

G & D DEVELOPMENT INC
PO BOX 18819
TUCSON, AZ 85731

G & M PLUMBING
1724 DOW STREET
VALDOSTA, GA 31601

FYANT, ARTHUR P. - 038625
P.O. BOX 64
ARLEE, MT 59821

G & K SERVICES
240 WEST MITCHELL AVENUE
JACKSON, MS 39213

G & M STAFFING
DBA TRAFFIC CONTROL STAFFIN
LAKEWOOD, CO 80226

G & E ENTERPRISES, INC.
3350 SW 15TH STREET
DEERFIELD BEACH, FL 33442

G & K SEWER CONST.
487 ERIE STREET
LANCASTER, NY 14086

G & M STAFFING
DBA TRAFFIC CONTROL STAFFIN
7500 W. MISSISSIPPI AVE, A-170
LAKEWOOD, CO 80226

G & F EQUIPMENT RENTAL INC
680 WEST PROSPECT RD
FORT LAUDERDALE, FL 33309

G & L CONSTRUCTION
236 MAGNOLIA AVENUE
OXNARD, CA 93030

G & N CONSTRUCTION
P O BOX 7186
STOCKTON, CA 95267-0186

G & G COMMUNICATIONS
PMB 73
TUCSON, AZ 85747-4912

G & M
694 FORMAN RD
SOUDERTOWN, PA 18964

G & P CONTRACTORS INC
1315 RICH LANE
BUDA, TX 78610

G & G CONSTRUCTION
9001 E EAGLEFEATHER RD.
TUCSON, AZ 85749

G & M CONCRETE & ASPHALT CO
255 WATSON ROAD
TROY, MO 63379

G & R CONSTRUCTION INC
150 WOOD ROAD
BRAINTREE, MA 02184

G & G CONSTRUCTION CO INC
PO BOX 863
CARTHAGE, MO 64836

G & M CONSTRUCTION
806 W BROWN
BRADY, TX 76825

G & R CUSTOM METALS
68 SHELL OIL ROAD
BAKER, MT 59313-1181

G & G DEVELOPMENT
8101 BOAT CLUB RD #330
FORT WORTH, TX 76179

G & M CRAWFORD INC
276 MELLICK HOLLOW ROAD
BLOOMSBURG, PA 17815

G & R UTILITY CONSTRUCTION
1101 CR 269
LEANDER, TX 78641

G & H MANUFACTURING LTD
1015 COMMERCIAL BLVD S
ARLINGTON, TX 76001

G & M ELECTRICAL CONTRACTORS
1746 NORTH RICHMOND STREET
CHICAGO, IL 60647-5192

G & S BILLBOARD SERVICE INC
1870 DUTCHMILL RD
FRANKLINVILLE, NJ 08322

G & H PARKER CONSTRUCTION INC
1401 W. 7TH ST
RIVIERA BEACH, FL 33404

G & M MECHANICAL
1866 SEAFORD AVE
WANTAGH, NY 11993

G & S BUILDING SUPPLY
1335 W. VENTURA AVENUE
VENTURA, CA 93001

G & T PAVING, LLC
PO BOX 5136
BROWNSVILLE, TX 78523

G BAR G SITE SERVICE LLC
PO BOX 1188
CENTERVILLE, TX 75833

G CONCRETE INC
114 TUCKER STREET STE 6
KINGMAN, AZ 86401

G & V CONSTRUCTION COMPANY
371 S. EVERGREEN
BENSENVILLE, IL 60106

G BOYS EXCAVATING
598 EAST FLEMING PIKE
ELM, NJ 08037

G E JOHNSON
P O BOX 2139
COLORADO SPRINGS, CO 80907

G & Y CONSTRUCTION COMPANY
P O BOX 209
GLENROSE, TX 76043

G C S SUPPLY
15900 W 103RD ST
LEMONT, IL 60439

G E MARSHALL INC
PO BOX 242
VALPARAISO, IN 43684

G A BLOCKER GRADING CONTRACTOR
18 STONE HILL RD
OSWEGO, IL 60543

G CAM LTD
PO BOX 1144
CANBY, OR 97013

G E S INC
1020 NORTHEAST 12TH STREET
FORT WORTH, TX 76102

G A FOSSUM & ASSOCIATES INC
46813 282ND STREET
LENNOX, SD 57039

G CARTER CONSTRUCTION CO INC
P O BOX 760
CEDAR PARK, TX 78630

G E W MECHANICAL CONTR INC
127 AZTEC NW
ALBUQUERQUE, NM 87107

G A JOHNSON CONSTRUCTION INC
PO BOX 90726
SIOUX FALLS, SD 57109

G CONWAY INC.
P O BOX 273
CHARLESTOWN, MA 02129

G G MACDONALD INC
2951 FALL CREEK RD
KERRVILLE, TX 78028

G A R EQUIPMENT CORP
2624 HAMILTON BLVD
SOUTH PLAINFIELD, NJ 07080

G CREEK INC
PO BOX 163764
AUSTIN, TX 78716-3764

G H CONTRACTING INC
PO BOX 1358
PFLUGERVILLE, TX 78691

G B CUSTOM LINING
P.O. BOX 5434
LARGO, FL 33779

G D I CONTRACTORS
PO BOX 393
GLENSIDE, PA 19038

G H W SERVICES INC
23215 KOBI PARK COURT
SPRING, TX 77373

G B E CONTRACTING
30 SOUTH STREET
MT VERNON, NY 10550

G DE RUE CONTRACTORS INC
2 FRISBEE LANE
HILTON, NY 14468

G HELMER CONSTRUCTION
1061 WEST MALAGA ROAD
WILLIAMSTOWN, NJ 08094

G B LTD, LLC
63 WEST MAIN STREET
FREEHOLD, NJ 07728

G DEVINCENTIS CONSTR INC
7 BELDON STREET
BINGHAMTON, NY 13903

G JARAMILLO TRUCKING & PAV
PO BOX 472
SIMONTON, TX 77476

G KATMAR INC
111 VERANDA RD NW
ALBUQUERQUE, NM 87107

G MILLER CH-7 TRUSTEE - ADDCO AND DEVELOPMENT
EIGHT PENN CENTER, SUITE 950
1628 JOHN F KENNEDY BOULEVARD
PHILADELPHIA, PA 19103

400 S STATE RD 7
PLANTATION, FL 33317

G L CONTRG
ACCOUNTS PAYABLE
MEDINA, MN 55340

G ONEY & ASSOCIATES INC
295 WOLF ROAD
WALNUT SHADE, MO 65771

G T LEACH CONSTRUCTION, INC
1210 W CLAY #11
HOUSTON, TX 77019

G L M CONTRACTING
12706 ASHFORD MEADOW
HOUSTON, TX 77082

G P & E INC
PO BOX 800867
DALLAS, TX 75380-0867

G T S  ELECTRIC INC
735 ESTES AVE
SCHAUMBURG, IL 60193

G LAYCOCK INC
2190 LAKESHORE LANDING
ALPHARETTA, GA 30005

G P & E OPERATING LP
P O BOX 800867
DALLAS, TX 75380

G&G LAWN CARE (DBA)
380CR 3717
JOAQUIN, TX 75954

G M A ELECTRIC
201 EDWARD CURRY AVENUE
STATEN ISLAND, NY 10314

G P C MAINTENANCE SYSTEMS INC
10151 UNIVERSITY BLVD #221
ORLANDO, FL 32817

G&G PLUMBING
P O BOX 1302
BEDFORD PARK, IL 60499

G M CONTRACTING INC
PO BOX 736
LAKE CRYSTAL, MN 56055

G P SMITH EXCAVATING, INC
2072 WALWORTH ROAD
PALMYRA, NY 14522

G&H DEVELOPERS CORP
200 W MADISON ST SUITE 4200
CHICAGO, IL 60606

G M CONTRACTORS INC
1890 GALLI DRIVE
VINELAND, NJ 08360

G R BIRDWELL CONSTRUCTION INC
P O BOX 690748
HOUSTON, TX 77269

G&J DIESEL
1739 MAIN
BILLINGS, MT 59105

G M ENTERPRISES
PO BOX 889
KENNEDALE, TX 76060-0889

G S GRINDING SERVICES
850 LONE STAR DR
OFALLON, MO 63366-2327

G&L BROCK CONSTRUCTION
4145 CALLOWAY CT
STOCKTON, CA 95215

G M SAGER CONSTRUCTION CO INC
P O BOX 7670
LA VERNE, CA 91750-7670

G S S COMPANIES INC
3666 N MILLER RD #113
SCOTTSDALE, AZ 85251

G&L YOUNG CONSTRUCTION LT
PO BOX 260429
CORPUS CHRISTI, TX 78426-0429

G MILLER CH-7 TRUSTEE - ADDCO
EIGHT PENN CENTER, SUITE 950
PHILADELPHIA, PA 19103

G S W W INC
11117 SHADY TRAIL
DALLAS, TX 75229

G&S ASPHALT
16870 N QUALITY LIME RD.
MARSHALL, IL 62441

G&S LANDSCAPE
1401 S NADER DR #5094
CHANDLER, AZ 85226

G.B. GROUP INC. THE
8921 MURRAY AVENUE
GILROY, CA 95020

G.W. WALKER CONSTRUCTION
8760 LOUISIANA ST
MERRILLVILLE, IN 46410

G-CAT CONSTRUCTION CO
775 THORNBURY CT
BARTLETT, IL 60103

G.D.M. ACCIDENT RECON INC.
45 EASTERN POINT DRIVE
SHREWSBURY, MA 01545

G/L GENERAL CONTRACTORS OIL
1410 ADAMS ST
BEARDSTOWN, IL 62618

G. BORTOLOTTO INC.
580 BRAGATO RD
SAN CARLOS, CA 94070

G.E. WOLFE CONSTRUCTION INC
395 PEEBLES AVE.
MORGAN HILL, CA 95037

G23 DESIGN BUILD
64 W SEEGERS RD
ARLINGTON HEIGHTS, IL 60005

G. CAMPOBASSO CONST CO INC
1520 SHELDON DR
ELGIN, IL 60120

G.L. JEFFRIES TRUCKING, INC.
115 E. EVERGREEN
STRAFFORD, MO 65757

G4 CONSTRUCTION MANAGEMENT IL
38141 ANCHOR PT TRAIL
CROSS LAKE, MN 56442

G. CARLSON CONSTRUCTION SERVIC
P.O. BOX 491166
BLAINE, MN 55449

G.L. WARREN CONSTRUCTION, INC.
4795 SECTION LINE RD
EDWARDSVILLE, IL 62025

G4S TECHNOLOGY LLC
910 OAKTREE RD.
SOUTH PLAINFIELD, NJ 07080

G. RUSS & JUDITH A. JOHNSTON
PO BOX 16450
MISSOULA, MT 59808

G.M. SIPES CONSTRUCTION INC
503 ADAMS
RUSHVILLE, IL 62681

G7 HOLDINGS
1602 ALTON RD
MIAMI, FL 33139

G. SNOW & SONS
107 PAUL ST
ELBURN, IL 60119

G.T. AUBERT CONSTRUCTION
90 ALTA VISTA WAY
DALY CITY, CA 94014-1401

GA BENTLEY CONSTRUCTION IN
PO BOX 363
GRESHAM, OR 97030

G. VAN WAGONER CONSTRUCTION CO
249 JUNIPER STREET
PLEASANTON, CA 94566

G.T. MCDONALD
400 S STATE ROAD 7
PLANTATION, FL 33317

GA DOT CT#2024
#2 CAPITAL SQUARE SW
ATLANTA, GA 30334

G.A. JOHNSON & SON
828 FOSTER STREET
EVANSTON, IL 60201

G.U.Y CONSTRUCTION
1050 N EL MIRAGE RD STE H-111
AVONDALE, AZ 85323

GA FALCONE CONSTRUCTION IN
253 COMMONWEALTH AVE
BUFFALO, NY 14216

G.A. RICH & SONS
PO BOX 50
DEER CREEK, IL 61733

G.W. VAN KEPPEL COMPANY
1801 NORTH 9TH STREET
KANSAS CITY, KS 66101

GA PAVING INC.
P.O.BOX 53095
ATLANTA, GA 30355

GA PAVING LLC
2602 VAN BUREN ST
BELLWOOD, IL 60104

GABRIEL, PADILLA
2005 OUTWOOD MILL LANE
AUSTIN, TX 78744

GAGLIONE CONSTRUCTION INC.
4195 W. MIDDLETOWN RD
CANFIELD, OH 44406

GABAI CONSTRUCTION INC
12340 SANTA MONICA BLVD #224
LOS ANGELES, CA 90025

GABRIELSEN, STANLEY - 044624
199 GREENE AVE
SAYVILLE, NY 11782

GAGNON, FRANK - 033373
3091 REMINGTON WAY
SAN JOSE, CA 95148

GABBERT, CHRISTINA - 031033
10600 BING DR
FORT WORTH, TX 76108

GABRIO, TOBIN J. - 034371
42935 STATE HWY 210
AITKIN, MN 56431

GAHR LINE & CABLE LLC
PO BOX 368
ST. JAMES, MO 65559

GABE'S CONSTRUCTION CO., INC.
4804 N. 40TH ST.
SHEBOYGAN, WI 53083

GACKLE, MELISSA R. - 034549
501 E ST JOE
RAPID CITY, SD 57701

GAILES, WILLIAM E. - 032060
133 SO. MEADOW ROAD
PLYMOUTH, MA 02360

GABEL PAVING
ATTN: ACCOUNTS PAYABLE
CLEVELAND, OH 44111-2519

GADBAW, JEANNE D. - 041441
P.O. BOX 1482
CHEYENNE, WY 82003

GAINES CONSTRUCTION, INC.
329 JOSEPHVILLE ROAD
WENTZVILLE, MO 63385

GABLES CONSTRUCTION
6850 AUSTIN CNTR BLVD STE 100
AUSTIN, TX 78731

GADES SALES CO INC
PO BOX 9003
WICHITA, KS 67277

GAINES, CHARLES - 051218
7037 CABERNET AVE
NEWARK, CA 94560

GABLES EAST CONST-TAMPA,FL
9912 W LINEBAUGH AVE
TAMPA, FL 33626

GAEKE CONSTRUCTION CO
PO DRAWER 509
GIDDINGS, TX 78942

GAINESVILLE CITY OF
PUBLIC UTILITIES DEPT
GAINESVILLE, GA 30501

GABOL, LARAE E. - 036064
45642 COAL CREEK DR
PARKER, CO 80138

GAELLRY CONCRETE CONSTRUCTION
11191 WESTHEIMER PMB 772
HOUSTON, TX 77042

GAINEY RANCH COMM ASSOC
7720 E GAINEY RANCH ROAD
SCOTTSDALE, AZ 85258-1601

GABOL, RODNEY N. - 036063
18511 E HARVARD DR
AURORA, CO 80013

GAFFNEYS PMI
1870 SUNCAST LANE
BATAVIA, IL 60510

GAINEY, STACY A. - 053038
668 PARK ROAD #7
MAYS LANDING, NJ 08330

GABOR ENTERPRISES-OHIO
2885 NIAGRA AVE
PERRY, OH 44081

GAGE BROS
PO BOX 1526
SIOUX FALLS, SD 57101

GAITAN, MARIO P. - 041844
10026 W. MONTECITO
PHOENIX, AZ 85037

GAITOR CONSTRUCTION INC
3219 WINTERCREEPER DR
LITHONIA, GA 30038

GALBRAITH CONSTRUCTION COMPANY
PO BOX 5281
AUSTIN, TX 78763

GALENA PARK, CITY OF
PO BOX 46
GALENA PARK, TX 77547

GALAHAN, WILLIAM J. - 035189
437 WEST SECOND
MOUNTIAN VIEW, WY 82939

GALBREATH, MARK E - 035164
BOX 4
BROWNING, MT 59417

GALENA PARK, CITY OF
P.O. BOX 46 110 -5TH
GALENA PARK, TX 77547-0340

GALANTE BROS GENERAL ENG INC
PO BOX 41490
SAN JOSE, CA 95160

GALDAMEZ, BORIS - 054625
9616 CHERRY ST.
OAKLAND, CA 94603

GALESBURG SANITARY DISTRICT
2700 W MAIN STREET
GALESBURG, IL 61401

GALANTE, DOREEN P. - 033387
1938 E INDIANOLA AVE
PHOENIX, AZ 85016

GALDE, DARRIN L. - 034646
7319 60TH AVE SW
FARGO, ND 58104

GALETTI, RHETTAGAY G. - 03511
219 WEST 3RD
ANACONDA, MT 59711

GALASSO SIGNS
9833 HAMLIN
EVERGREEN PARK, IL 60805

GALE TSCHUOR COMPANY, INC.
P.O. BOX 72
MUNCIE, IN 47308-0007

GALICIA, JUAN C. - 049094
11926 WESSEX DR
HOUSTON, TX 77089

GALAVIZ, RAYMOND A. - 034058
12520 W WINDSOR AVE
AVONDALE, AZ 85392-5552

GALE TSCHUOR, INC.
PO BOX 278
YORKTOWN, IN 47396-0278

GALIK, ROBERT E. - 032892
4635 EBERLY AVE.
BROOKFIELD, IL 60513

GALAXY AVIATION OF STUART
2555 SE DIXIE HIGHWAY
STUART, FL 34976

GALE, JUSTIN M. - 034247
623 MADISON
WEST YELLOWSTONE, MT 59758

GALIN CORPORATION
13431 CULLEN BLVD
HOUSTON, TX 77047

GALAXY BUILDER INC
4729 COLLEGE PARK
SAN ANTONIO, TX 78249

GALEB PAVING INC
12340 SARATOGA-SUNNYVALE RD
SARATOGA, CA 95070

GALINDO, GEORGE G. - 031371
725 NE 33RD
GRAND PRAIRIE, TX 75050

GALAXY MECHANICAL CONTR.
7317 LAKE DRIVE
LINO LAKES, MN 55014

GALEDRIGE CONSTRUCTION INC.
PO BOX 427
ALVISO, CA 95002

GALLAGHER & BURKE
P.O.BOX 7227
OAKLAND, CA 94601-0227

GALAXY MEDICAL BUILDERS INC
984 MONUMENT ST STE 101
PACIFIC PALISADES, CA 90272

GALENA PARK ISD
PO BOX 565
GALENA PARK, TX 77547-0565

GALLAGHER & HENRY
6280 JOLIET ROAD
COUNTRYSIDE, IL 60525

GALLAGHER ASPHALT CO-STK301222
18100 SOUTH INDIANA AVENUE
THORNTON, IL 60476

GALLEGOS, CHRISTOPHER M. - 038479
1620 S QUIVAS STREET
DENVER, CO 80223

GALVAN, FRANCISCO A. - 03274
122 WILSON AVE
GALAX, VA 24333

GALLAGHER ASPHALT COMPANY
18100 S. INDIANA AVE
THORNTON, IL 60476

GALLEGOS, JOSE M. - 040129
4607 S. 16TH STREET
PHOENIX, AZ 85040

GALVAN, JAMES L. - 043951
2975 GREENDALE STREET
LAS VEGAS, NV 89121

GALLAGHER BASSETT SERVICES INC
ACCOUNTING DEPT 5TH FL
ITASCA, IL 60143-3141

GALLINEAUX, JUDD - 054811
BOX 2298
BROWNING, MT 59417

GALVAN, JESSE J. - 033535
730 IVORY
RIO RANCHO, NM 87124

GALLAGHER CONSTRUCTION MGMT SV
P O BOX 941209
PLANO, TX 75094

GALLINEAUX, LARON K. - 054812
BOX 2298
BROWNING, MT 59417

GALVAN, PEDRO - 033702
1946 CREEK CREST WAY
ROUND ROCK, TX 78664

GALLAGHER, PAUL - 035602
5302 HWY 14A
P0WELL, WY 82435

GALLINEAUX, PIERSON K. - 054848
PO BOX 2298
BROWNING, MT 59417

GALVESTON BAY FOUNDATION
17330 HWY. 3
WEBSTER, TX 77598

GALLANT CONSTRUCTION CO.
345 MEMORIAL DRIVE
CRYSTAL LAKE, IL 60014

GALLOWAY, JESSE A. - 034835
120 SULLIVAN X ROAD
COLUMBIA FALLS, MT 59912

GALVESTON COUNTY ROAD & B
5115 HWY 3
DICKINSON, TX 77539

GALLATIN ASPHALT INC
6465 RIVER RD
BOZEMAN, MT 59718

GALLUZZO, MICHAEL - 038783
6 LENNOX WAY
NEW CITY, NY 10956

GALVESTON COUNTY WCID
524 CIEN
KEMAH, TX 77565

GALLE, ALEGRA M. - 048117
11 12TH ST N APT#23B
FARGO, ND 58102

GALLUZZO, RAYMOND - 040932
35 KIMMIG AVE
LODI, NJ 07644

GALVIN BROTHERS
149 STEAMBOAT ROAD
GREAT NECK, NY 11024

GALLEGOS CONSTRUCTORS INC
5750 WATERFRONT DRIVE
FT COLLINSQ, CO 80524

GALPERTI INC
160 SOUTHBELT INDUSTRIAL DRIVE
HOUSTON, TX 77047

GAM TRUCKING
217 WALTER AVENUE
TONAWANDA, NY 14150

GALLEGOS, CHRISTOPHER D. - 043397
8001 PETROGLYPH AVE NW
ALBUQUERQUE, NM 87120

GALPIN FORD INC.
1000 SANDRETTO DR
PRESCOTT, AZ 86301

GAMA, REGGIE J. - 043486
6147 E. GREENWAY
MESA, AZ 85205

GAMBALE CONST
P.O. BOX 156
CLEMENTON, NJ 08021

GAMEZ, LORENZO D. - 036636
4378 NW 36TH
OKLAHOMA CITY, OK 73112

GANN, JORDAN W. - 056409
1074 REMINGTON CIRCLE
BURLESON, TX 76028

GAMBLE ELECTRIC, INC
2934 N STOVE AVE # 1
TUCSON, AZ 85705

GAMINO, ANTHONY R. - 045544
1200 SOUTH ONEIDA
DENVER, CO 80224

GANN, SUSAN L. - 035657
2525 E 104 AVE #1628
THORNTON, CO 80233

GAMBOA, DAMON T. - 034078
6743 N 77TH DR
GLENDALE, AZ 85303

GAMMA CONST HOUSTON TX
PO BOX 22047 2808 JOANEL ST
HOUSTON, TX 77227

GANNA CONSTRUCTION INC
747 N CHURCH ROAD
ELMHURST, IL 60126

GAMBOA, JOSE J. - 054996
2435 S. AVERS
CHICAGO, IL 60623

GANAWAY CONTRACTING
515 E. CROSSVILLE RD #250
ROSWELL, GA 30075

GANNETT FLEMING
TWO PENN PLAZA
NEW YORK, NY 10121

GAMBONE BROTHERS DEVELOPMENT
1030 WEST GERMANTOWN PIKE
FAIRVIEW VILLAGE, PA 19409

GANDARA, MIZRAIM R. - 052585
2834 6TH AVENUE SOUTH
ST PETERSBURG, FL 33712

GANNETT FLEMING
10600 ENDEAVOUR WAY
LARGO, FL 33777

GAMEDAY MANAGEMENT GROUP
315 E ROBINSON ST SUITE 505
ORLANDO, FL 32801

GANDHI ENGINEERING INC.
111 JOHN STREET 3RD FLOOR
NEW YORK, NY 10007

GANNETT FLEMING BALTIMORE M
4701 MOUNT HOPE DR
BALTIMORE, MD 21215

GAMEDAY MANAGEMENT GROUP
1 CITRUS BOWL PLACE SUITE 203
ORLANDO, FL 32805

GANDIFF INDUSTRIES
SAN JOSE, CA 95126

GANNETT FLEMING HARRISBURG
PO BOX 67100
HARRISBURG, PA 17106-7100

GAMEZ, DAVID - 047219
313 OHIO AVENUE
CORPUS CHRISTI, TX 78404

GANDOLFI, JOHN
132 CHRYSTAL TERR.
SANTA CRUZ, CA 95060

GANNETT FLEMING INC
4722 N 24TH ST SUITE 250
PHOENIX, AZ 85016

GAMEZ, FELIX A. - 047264
14531 ELLA BLVD.
HOUSTON, TX 77014

GANDY CONSTRUCTION CO
PO BOX 1743
VALDOSTA, GA 31603

GANNETT FLEMING NEW YORK N
TWO PENN PLAZA, SUITE 552
NEW YORK, NY 10121

GAMEZ, JOSE F. - 046900
4312 NIXON LN
AUSTIN, TX 78725

GANGI, GUY A. - 041598
15 ELM STREET
ISLIP, NY 11751

GANNON, BRENDAN D. - 044501
4444 VAN COURTLANDT
BRONX, NY 10470

GANNON, THOMAS A. - 034889
832 DAY AVE
SIOUX FALLS, SD 57103

GARDOOM INC
5861 CLEVELAND AVENUE
EL PASO, TX 79905

GARCIA WELL & PUMP
H WONG
EAST PALO ALTO, CA 94303


GANOW, DAVID P. - 054448
673 ARCHER ROAD
BETHEL SPRINGS, TN 38315

GAR CONST. LLC/GA RABINE
4501 US HWY 12
RICHMOND, IL 60071

GARCIA'S CONSTRUCTION
3125 MANCHESTER
WICHITA FALLS, TX 76305


GANSCHOW, JOAN W. - 031507
203 OPAL LANE
CORPUS CHRISTI, TX 78409

GARATE, FERNANDO O. - 043734
818 W. CALLE RAMONA
TUCSON, AZ 85706

GARCIA, ALBERTO J. - 031131
7103 EPPES ST
HOUSTON, TX 77087


GANSEK INC
1511 HEARST AVE
BERKELEY, CA 94703

GARCIA CONCRETE SPECIALISTS
7085 LAS POSITAS ROAD
LIVERMORE, CA 94551-5116

GARCIA, ALEJANDRO O - 031007
8541 WINKLER # F8
HOUSTON, TX 77017


GANT BARNARD ARCHITECTS
333 FREEPORT ST
HOUSTON, TX 77015

GARCIA EXCAVATING INC
PO BOX 1718
ALVIN, TX 77512

GARCIA, ALFREDO A. - 043613
5701 JOHNNY MORRIS RD
AUSTIN, TX 78724


GANT, GREGG M. - 034063
25819 N FERNBUSH DR
GLENDALE, AZ 85310

GARCIA GENERAL CONTRACTORS
3315 BLUMIE RD
AUSTIN, TX 78745

GARCIA, AMANDO C. - 055065
1125 EMERSON DRIVE
BURLESON, TX 76028


GANTRY CONSTRUCTORS INC
P O BOX 819
CLARKDALE, AZ 86324

GARCIA III, JOSE M. - 046247
901 S COUNTRY CLUB DR
MESA, AZ 85210

GARCIA, ANGEL - 031617
5500 TAYLOR RD.
FT WORTH, TX 76114


GAONA, ALFREDO - 031229
712 E ALAMO
BISHOP, TX 78343

GARCIA III, PHILLIP - 050508
6919 SQUIRREL CREEK AVE
PORTAGE, IN 46368

GARCIA, ANGEL - 033732
1324 E OAKEY BLVD
LAS VEGAS, NV 89104


GAP TOWING, INC
1875 NORTH TAMIAMI TRAIL
N. FORT MYERS, FL 33909

GARCIA JR, FRANK - 033262
3177 DEE ST
SLIDELL, LA 70458

GARCIA, ANTHONY L. - 051393
1511 SOUTH UTICA STREET
DENVER, CO 80219


GAPS, INC
PO BOX 369
PORT HUENEME, CA 93044

GARCIA TORRES, ALEJANDRO - 035690
1021 S OSCEOLA ST
DENVER, CO 80219

GARCIA, ANTHONY P. - 041662
822 SOUTH MARKET
WICHITA, KS 67211

GARCIA, ANTONIO - 033086
5057 W. 30TH STREET
CICERO, IL 60804

GARCIA, ANTONIO - 033369
12513 E. 26TH STREET
TULSA, OK 74129

GARCIA, ANTONIO - 051614
7575 PLUMCREEK #9608
HOUSTON, TX 77012

GARCIA, ARNULFO - 031414
6038 SOUTH LEA
HOUSTON, TX 77033

GARCIA, ARTURO R. - 043143
914 PARKWOOD PLACE
CORPUS CHRISTI, TX 78408

GARCIA, AUGUSTO T. - 043819
PO BOX 2236
OXNARD, CA 93034

GARCIA, BENNY J. - 042643
118 S MARQUITA STREET
OXNARD, CA 93030

GARCIA, CARLOS - 032879
1426 W. 49TH PLACE
CHICAGO, IL 60609

GARCIA, CHRISTOPHER - 044850
11917 BLUE RIDGE STREET
CORPUS CHRISTI, TX 78410

GARCIA, CONSTANTINO H - 031782
7324 CORSICANA
HOUSTON, TX 77020

GARCIA, DANIEL - 054466
6026 PYRITE NUGGETT AVE
LAS VEGAS, NV 89122

GARCIA, DANIEL V. - 033789
416 N 9TH ST
SANTA PAULA, CA 93060

GARCIA, DAVID O - 031410
4422 S ALAMEDA  #6
CORPUS CHRISTI, TX 78412

GARCIA, EDDIE  O - 031225
3720 BROOKSIDE DR #1304
CORPUS CHRISTI, TX 78410

GARCIA, EDGAR G. - 048643
10700 FUQUA STREET
HOUSTON, TX 77089

GARCIA, EFRAIN - 031612
2409 TOWN LAKE CIRCL #326
AUSTIN, TX 78741

GARCIA, ERASMO - 054978
545 S GRAND
MESA, AZ 85210

GARCIA, EZEQUIEL R. - 032914
532 S. STEWART
LOMBARD, IL 60148

GARCIA, FRANK - 033253
3223 COLLEGE ST
SLIDELL, LA 70458

GARCIA, FROILAN - 053415
2147 S. TERRACE
WICHITA, KS 67218

GARCIA, GABRIEL - 031119
10511 SUMMERBROOK DRIVE
HOUSTON, TX 77038

GARCIA, GABRIEL G. - 040059
3740 N. ROMERO B-22
TUCSON, AZ 85705

GARCIA, GUADALUPE T. - 05629
10308 EAST AVE Q10
LITTLEROCK, CA 93543

GARCIA, GUADALUPE W. - 04638
PO BOX 955
DRISCOLL, TX 78351

GARCIA, JAIME C. - 053693
837 SO. 11TH
KANSAS CITY, KS 66105

GARCIA, JESUS A. - 048641
20915 BRUSHY CANYON DR
HOUSTON, TX 77073

GARCIA, JESUS G. - 046269
5522 W ROMA
PHOENIX, AZ 85031

GARCIA, JESUS V. - 031682
14246 BARRONE DRIVE
CYPRESS, TX 77429

GARCIA, JORGE A. - 033531
6908 GLADYS CT NE
ALBUQUERQUE, NM 87109

GARCIA, JOSE J. - 056136
70 HENRY ST
PASSAIC, NJ 07055

GARCIA, JOSE M. - 033285
45139 N DALE AVE
LANCASTER, CA 93534

GARCIA, JUAN - 056788
363 EDGEWATER ROAD
CLIFFSIDE, NJ 07010

GARCIA, RICHARD A - 033784
2113 FERRO RD SW
ALBUQUERQUE, NM 87105

GARCIA, JOSE P. - 054288
1211 CASTLEDALE
HOUSTON, TX 77037

GARCIA, MANUEL G. - 047933
231 S. JUANITA
OXNARD, CA 93030

GARCIA, ROBERT Y. - 031375
8044 WEIR DR
HOUSTON, TX 77017

GARCIA, JOSHUA M. - 053659
1028 S. ASH
OTTAWA, KS 66067

GARCIA, MARCO E. - 055820
130 MANHATTAN AVENUE
JERSEY CITY, NJ 07307

GARCIA, ROBERTA N. - 054277
11801 YORK ST
THORNTON, CO 80233

GARCIA, JUAN A. - 031712
23218 ANCHOR AVE
CARSON, CA 90745

GARCIA, MARIA T - 035870
4880 S EVERETT ST
LITTLETON, CO 80123

GARCIA, ROBERTO - 044210
2600 ANCHOR AVE
PORT HUENEME, CA 93041

GARCIA, JUAN A. - 039529
11364 W. YAVAPAI
AVONDALE, AZ 85323

GARCIA, MICHAEL - 054969
1890 HALLWOOD DR
LAS VEGAS, NV 89119

GARCIA, SERGIO - 055299
711 CHAPMAN CT
OVIEDO, FL 32765

GARCIA, JUAN F. - 030981
1713 INGLEWOOD
GRAND PRAIRIE, TX 75051

GARCIA, MICHAEL A. - 035654
3914 N. ACADEMY BLVD
COLORADO SPRINGS, CO 80917

GARCIA, SHANTEL M - 036082
1710 IDAHO #3
GREEN RIVER, WY 82935

GARCIA, JUAN J. - 053876
4461 W. TOPEKA DRIVE
GLENDALE, AZ 85308

GARCIA, MIGUEL A. - 049681
453 LEMAR AVE
OXNARD, CA 93036

GARCIA, VICKERS A. - 049462
102-20 213 ST
QUEENS VILLAGE, NY 11429

GARCIA, JULIO A. - 034340
942 S. WALDEN ST #203
AURORA, CO 80017

GARCIA, PABLO A - 033801
140 CRAIG DR
SANTA PAULA, CA 93060

GARCO CONSTRUCTION
911 DOGWOOD STREET
GREAT FALLS, MT 59405

GARCIA, LAURO  V - 031774
1521 FOURTEENTH ST
CORPUS CHRISTI, TX 78404

GARCIA, RAFAEL G. - 044987
1235 WEST POPLAR STREET
OXNARD, CA 93033

GARCON CONSTRUCTION
PO BOX 141
HERMISTON, OR 97838

GARCIA, LUJAN - 056137
363 EDGEWATER ROAD
CLIFFSIDE, NJ 07010

GARCIA, RAMIRO P. - 048473
404 DELZ STREET
HOUSTON, TX 77018

GARDEN CITY CONSTRUCTION
618 SOUTH FIRST ST.
SAN JOSE, CA 95113

GARDEN CITY PLUMBING & HEATING
4025 FLYNN LANE
MISSOULA, MT 59802

GARDNER, DOLORES - 034116
PO BOX 124
MANILA, UT 84046

GARDNER, TOM BISHOP
399 KNOLLWOOD ROAD
WHITE PLAINS, NY 10603

GARDEN CITY, CITY OF
PO BOX 499
GARDEN CITY, KS 67846

GARDIPE JR., CHARLES J. - 034925
36064 MARY STREET
RONAN, MT 59864

GARDNER SIGNS
8101 SW FRONTAGE ROAD
FORT COLLINS, CO 80525

GARDEN DIST.NEIGHBORHOOD ASSN.
4121 S. 6TH STREET
MILWAUKEE, WI 53221

GARDIPE, CARLA - 035175
32954 BEEHIVE COURT
RONAN, MT 59864

GARDNER TELECOMMUNICATION
555 S TOWN EAST BLVD
MESQUITE, TX 75149

GARDEN HOMES SANITARY DISTRICT
3701 W 116TH ST
GARDEN HOMES, IL 60803

GARDIPE, JAMES - 038264
P.O. BOX 721
ST. IGNATIUS, MT 59865

GARDNER TOWNSHIP RD DISTR
1266 N. BRADFORDTON RD
SPRINGFIELD, IL 62711

GARDEN R US CORP THE
19720 SW 136TH STREET
MIAMI, FL 33196-1827

GARDIPE, MARILYN S. - 045284
PO BOX 559
PABLO, MT 59855

GARDNER ZEMKE COMPANY
6100 INDIAN SCHOOL RD N.E.
ALBUQUERQUE, NM 87110

GARDEN RIDGE L.P.
19411 ATRIUM PLACE STE 170
HOUSTON, TX 77084

GARDIPE, MICHAEL J. - 034938
P.O. BOX 24
PABLO, MT 59855

GARDNER, GARY - 047600
1701 PINEHURST RD
DUNEDIN, FL 34698

GARDEN SHOP NURSERY LANDSCAP
1978 FRAZER AVE
SPARKS, NV 89431

GARDIPE, SELENA M. - 045488
P.O. BOX 566
PABLO, MT 59855

GARDNER, TINA V. - 054304
P.O. BOX 644
LODGE GRASS, MT 59050

GARDEN STATE COMMUNICATIONS
430 COMMERCE LANE
WEST BERLIN, NJ 08091

GARDIPE, TERRY L. - 045466
P.O. BOX 455
RONAN, MT 59864

GARDNER-BRIEN, AMELIA E. - 0
PO BOX 812
LODGE GRASS, MT 59050

GARDEN STATE HIGHWAY INC
1740 EAST OAK ROAD
VINELAND, NJ 08361

GARDIPEE, ZACHARY P - 034810
519 NORTH WYOMING ST
BUTTE, MT 59301

GARDUNOS OF MEXICO
4604 COLUMBINE NE
ALBUQUERQUE, NM 87113

GARDEN STREET IRON AND METAL
INC
FT MYERS, FL 33916

GARDNER CONCRETE CONST
P O BOX 1047
KATY, TX 77492

GAREY CONSTRUCTION LTD.
11607 N. LAMAR BLVD.
AUSTIN, TX 78753

GAREY CONSTRUCTION INC
11607 NORTH LAMAR BLVD.
AUSTIN, TX 78753

GAREY, RAY - 038212
3733 N.W. 13TH
OKLAHOMA CITY, OK 73107

GARNER, ERIN L. - 038522
755 RIVERVIEW DR. APT #5
GREEN RIVER, WY 82935

GAREY, ALEENA R. - 054357
3544 MONDA ROAD #7
BILLINGS, MT 59102

GARIUP CONSTRUCTION CO
P.O.BOX 64879
GARY, IN 46401

GARNER, JACK L. - 053563
1829 EAST 7TH STREET
LOVELAND, CO 80537

GARFF CONSTRUCTION CORP
2820 WEST 500 SOUTH
SALT LAKE CITY, UT 84104

GARLAND CONSTRUCTION
40 OLD JAMES STREET
CHICOPEE, MA 01020

GARNER, JO - 034172
2424 S 9TH ST W #2
MISSOULA, MT 59801

GARFIELD COUNTY
109 8TH ST
GLENWOOD SPGS, CO 81601

GARLICK, HEATHER - 046437
141 S 100 E #C
ST GEORGE, UT 84770

GARNER, ROBERT J. - 051738
9480 GRACEFUL GOLD ST
LAS VEGAS, NV 89123

GARFIELD HEIGHTS, CITY OF
5407 TURNEY ROAD
GARFIELD HEIGHTS, OH 44125

GARNER ENVIROMENTAL SERVICES
1717 WEST 13TH ST
DEER PARK, TX 77536

GARNETT, ERVIN D. - 056380
2301 DALWORTH ST
FORT WORTH, TX 75050

GARG CONSULTING
2096A SILAS DEANE HGWY
ROCKY HILL, CT 06067

GARNER ENVIROMENTAL SERVICES
1717 WEST 13TH STREET
DEER PARK, TX 77538

GARNEY CO INC*DUPLICATE*382
1333 NW VIVION ROAD
KANSAS CITY, MO 64118-4554

GARGANO, MICHAEL - 043149
812 STANLEY STREET
WEST ISLIP, NY 11795

GARNER ENVIRONMENTAL SERVICES
3929 CALIFORNIA PKWY E
FORT WORTH, TX 76119

GARNEY CONSTRUCTION
1333 NW VIVION ROAD
KANSAS CITY, MO 64118-4554

GARGIULO INC SOMIS CA
3040 SOMIS RD
SOMIS, CA 93066

GARNER ENVIRONMENTAL SERVICES
1717 WEST 13TH STREET
DEER PARK, TX 77536

GARNEY CONSTRUCTION ARIZON
1333 NORTHWEST VIVION RD
KANSAS CITY, MO 64118-4554

GARIBAY, DAVID - 055423
2326 SAN MARINO ST
OXNARD, CA 93033

GARNER ENVIRONMENTAL/LA MARQUE
1717 WEST 13TH ST
DEER PARK, TX 77536

GARNEY CONSTRUCTION LONGM
1333 NW VIVION ROAD
KANSAS CITY, MO 64118

GARIBAY, JUAN J. - 056508
2326 SAN MARRON
OXNARD, CA 93033

GARNER PAVING & CONSTRUCTION
24706 CR 46
ANGLETON, TX 77515

GARNICA'S CONSTRUCTION, INC
1166 INDUSTRIAL AVE STE A
OXNARD, CA 93030

GARRARD CARPENTRY & CO.
5574 COMMERCIAL BLVD.
WINTER HAVEN, FL 33881

GARROW CONSTRUCTION
2401 WHITNEY AVE
GRETNA, LA 70053

GARROW CONSTRUCTION INC.
2177 HIGHLAND
HASTINGS, MN 55033

GARRELTS & SONS INC
PO BOX 295
MCHENRY, IL 60051

GARRY CONNER CONST CO LLC
16210 OAK GROVE
BUDA, TX 78610

GARVER CONSTRUCTION LTD
CIVIL DIVISION
HOUSTON, TX 77061

GARRETSON FERGUSON
2989 HIGHWAY 50 EAST
CARSON CITY, NV 89701

GART BROTHERS
ATTN: ACCOUNTS PAYABLE
ENGLEWOOD, CO 80150

GARY ARMSTRONG
PO BOX 7458
PORT ST LUCIE, FL 34985

GARRETSON SCHOOL DISTRICT
505 2ND STREET
GARRETSON, SD 57030

GART SPORTS
EXPENSE PAYABLE #194474
ENGLEWOOD, CO 80150

GARY BLASER
220 SHERIDAN AVENUE
BUFFALO, NY 14211

GARRETT & ASSOC
3649 LEOPARD BOX 21
CORPUS CHRISTI, TX 78408

GARTECH ELECTRICAL CONTR CORP
100 HINSDALE STREET
BROOKLYN, NY 11207-2902

GARY C WYATT GEN CONTR AL
PO BOX 360126
BIRMINGHAM, AL 35236

GARRETT & ASSOCIATES INC
P O BOX 270393
CORPUS CHRISTI, TX 78427

GARTH CONSTRUCTION SERVICES
2741 E 223RD ST
CHICAGO HEIGHTS, IL 60411

GARY CHICAGO INT'L AIRPORT
6001 W INDUSTRIAL HIGHWAY
GARY, IN 46406

GARRETT CONSTRUCTION
PO BOX 1028
INGLESIDE, TX 78362

GARTH ENTERPRISES INC
2741 E.223RD ST
CHICAGO HEIGHTS, IL 60411

GARY CONSTRUCTION
P.O. BOX 789
BROWNS MILLS, NJ 08015

GARRETT EQUIPMENT
BOWDON, GA 30108

GARTNER
1531 COLORADO AVE
SANTA MONICA, CA 90404

GARY HARPER
4301 WARRENSVILLE CENTER RO
WARRENSVILLE HT, OH 44128

GARRETT PAVING
PO BOX 4931
CORPUS CHRISTI, TX 78469

GARTNER FILMS SANTA MONICA CA
1531 COLORADO AVE
SANTA MONICA, CA 90404

GARY MEMORIAL UNITED METHO
CHURCH
WHEATON, IL 60187

GARRETTE, ALEXANDER J. - 049940
6827 AUTUMN RIDGE DR
FORT COLLINS, CO 80525

GARTRELL, BRUCE E. - 035989
1800 PARK AVE
MINNEAPOLIS, MN 55404

GARY N WISE
722 SOUTH H STREET
MCALLEN, TX 78501

GARY POLLACK CONSTRUCTION
P.O. BOX 620413
WOODSIDE, CA 94062

GARZA, ANGEL - 050263
3610 WINDBRIAR CT
HOUSTON, TX 77068

GAS
4540 NEW TEXAS ROAD
PITTSBURGH, PA 15239


GARY SANITARY DISTRICT
3600 WEST 3RD AVENUE
GARY, IN 46406

GARZA, DANTE V. - 031076
309 SAN SABA
FALFURRIAS, TX 78355

GASAMAT PROPANE, LLC
PO BOX 18690
BOULDER, CO 80308


GARY SPENCER CONSTRUCTION
PO BOX 1426
VAN ALSTYNE, TX 75495

GARZA, ERNEST - 031279
2008 CRAIG ST.
CORPUS CHRISTI, TX 78405

GASAWAY CO.
1290 LAKESIDE
ROMEOVILLE, IL 60446


GARY'S CONTRACTING
2250 ACORN ROAD
ROSEVILLE, MN 55113

GARZA, GUADALUPE S. - 031484
425 N E 18 TH ST
GRAND PRAIRIE, TX 75050

GASCA, JOEY A. - 035764
3091 S EVANSTON WAY
AURORA, CO 80014


GARY, DONNA C. - 035810
3030 FOREST ST
DENVER, CO 80207

GARZA, JOSE A. - 031276
1410 COAHUILA ST.
CORPUS CHRISTI, TX 78417

GASCHLER JR, JOHN A. - 03228
1528 BEECH STREET
CHESWICK, PA 15024


GARY, QUENTIN J. - 041532
363 WARREN STREET
BROOKLYN, NY 11201

GARZA, ORLANDO R. - 031164
7525 EDNA ST
HOUSTON, TX 77087

GASCHLER, JAMES M. - 032337
7124 HARRISON AVENUE
PITTSBURGH, PA 15218


GARZA JR, JOHN - 056394
543 W LAREDO AVE
GILBERT, AZ 85233

GARZA, PETE M. - 047367
1441 DAHLIA ST
CORPUS CHRISTI, TX 78404

GASCHLER, ROBERT J. - 032379
1144 BUTLER ROAD
SPRINGDALE, PA 15144


GARZA JR, RAUL - 055723
5226 S 12TH AVE
PHOENIX, AZ 85041

GARZA, RICARDO C. - 042411
624 N. SOUTH STREET
MATHIS, TX 78368

GASH ELECTRIC
10201 W 43RD AVENUE
WHEAT RIDGE, CO 80033


GARZA JR., SEVERIANO A. - 053194
333 N. PENNINGTON DRIVE
CHANDLER, AZ 85224

GAS COMPANY
1650 MOUNTAIN VIEW AVE
OXNARD, CA 93030

GASKEY CONSTRUCTION CORP
P.O. BOX 247
BELLAIRE, TX 77401


GARZA, ALBERT C - 035184
2358 STILLWATER DR
BILLINGS, MT 59102

GAS CONTROL TECHNOLOGIES LLC
P O BOX 86
NEWBURY PARK, CA 91319

GASSES PLUS
PO BOX 840
CASPER, WY 82602

GAST CONSTRUCTION
P.O. BOX 833
WAHPETON, ND 58074

GATES FLAGPOLE CO
25 RT 46W
CLIFTON, NJ 07011

GATEWAY NATIONAL PARK
STATEN ISLAND UNIT
STATEN ISLAND, NY 10305-5019

GASTELUM, JASON M. - 055911
38744 BARLOW PARKWAY
SANDY, OR 97055

GATES MCVEY BUILDERS INC
12810 TAMIAMI TRAIL N
NAPLES, FL 34110

GATEWAY SCREW & RIVET INC
301 HIGH GROVE BLVD
GLENDALE HEIGHT, IL 60188

GASTON PLUMBING INC
529 3RD STREET
WEST DES MOINES, IA 50265

GATEWAY AMERICAN PROPERTIES
9145 EAST KENYON AVENUE
DENVER, CO 80237

GATICA, JOSE O. - 054281
4407 ANICE ST
HOUSTON, TX 77039

GASTRICH RE-BAR INC
200 WEST NORTH BEND ROAD
CINCINNATI, OH 45216

GATEWAY BUILDING SYSTEMS INC
3451 SO UNIVERSITY DR
FARGO, ND 58104

GATLIN CHILDRENS TRUST 5
1600 E MAIN
GRIFFITH, IN 46319

GATCO CONSTRUCTION INC
12995 S CLEVLAND AVE SUITE 285
FORT MYERS, FL 33907

GATEWAY BUSINESS SYSTEMS
510 PROGRESS STREET
MUNSTER, IN 46321

GATOR COATING & CONSTRUCT
204 TIMBER LANE
MONROE, LA 71203

GATE CITY FEDERAL
P.O. BOX 2847
FARGO, ND 58108

GATEWAY CHURCH
2121 EAST SOUTHLAKE BLVD
SOUTHLAKE, TX 76092

GATOR CONSTRUCTION CO
625 DALLAS DRIVE SUITE 200
DENTON, TX 76205

GATE OF HEAVEN CEMETERY
22555 CRISTO REY DR.
LOS ALTOS, CA 94074

GATEWAY FS INC
PO BOX 100
RED BUD, IL 62278

GATOR EXCAVATING
5640 MIEHE DRIVE
GRIMES, IA 50111

GATES & SONS INC
PO BOX 9509
DENVER, CO 80209

GATEWAY INFRASTRUCTURE
PO BOX 185
EDWARDVILLE, IL 62025

GATOR LANDSCAPING-NAPLES,FL
2180 16TH AVE., SW
NAPLES, FL 34117

GATES CONSTRUCTION
4741 BECK RD
SAN ANTONIO, TX 78263

GATEWAY LANDSCAPE CONST
4749 BENNETT DRIVE, UNIT J
LIVERMORE, CA 94550

GATOR SIGNING & STRIPING LL
19110 GLADES CUT OFF ROAD
PORT SAINT LUCIE, FL 34987

GATES CORPORATION
990 SOUTH BROADWAY
DENVER, CO 80217

GATEWAY MOTORSPORTS PARK
P.O. BOX 200
MADISON, IL 62060

GATOR SITEWORK INC
7290 WAELTI DR.
MELBOURNE, FL 32940

GATOR SUPPLY
2236 MANHATTAN BLVD
HARVEY, LA 70058

GAXIONA OCTAVIO - 046663
2450 MANZANITA DR
OXNARD, CA 93033

GAYLOR INC
11711 NORTH COLLEGE AVENUE
CARMEL, IN 46032

GATTI PLUMBING INC
441 A ELMGROVE ROAD
ROCHESTER, NY 14606

GAY & SON MASONRY INC
3501 OLD GRANBURY RD.
GRANBURY, TX 76049

GAYLORD CONSTRUCTION
P O BOX 30867
PORTLAND, OR 97294

GAU, ROBERT - 050226
259 JENNY WAY
LAKELAND, FL 33809

GAY MEN'S HEALTH CRISIS, INC
(AIDS WALK NEW YORK)
NEW YORK, NY 10011

GAYMAN CONSTRUCTION
1170 E 460TH ROAD
BOLIVAR, MO 65613

GAUGHAN SOUTH LLC
DBA SOUTH POINT HOTEL & CASINO
LAS VEGAS, NV 89183

GAY, JENNIFER M. - 035973
1724 SE TENINO STREET
PORTLAND, OR 97202-2528

GAYSKI, DANNY L. - 033313
13417 BRIAR HOLLOW DR
OKLAHOMA CITY, OK 73170

GAUNT & SON ASPHALT, INC.
5511 WEST OLD 24
WABASH, IN 46992

GAY, NOLA M. - 055263
102 SHADY REST
GRAY, TN 37615

GAYTON, MARY L. - 054443
PO BOX 124
PRYOR, MT 59066

GAUNTT ELECTRIC COMPANY, INC.
3644 RYAN AVENUE
FORT WORTH, TX 76110

GAYER, PENNY G. - 042300
5300 LOS ALTOS PKWY
SPARKS, NV 89436

GB CONSTRUCTION
P.O. BOX 7858
SOUTH LAKE TAHOE, CA 96158

GAUSE, MALCOLM - 023854
22 SAND ROAD
WESTWOOD, NY 07675

GAYLOR ELECTRIC
PO BOX 3757
CARMEL, IN 46082-3757

GB GROUP BUILD GEN CONT
SEATTLE, WA 98178

GAUSIN, JOSE A. - 046687
P O BOX 657
TOLLESON, AZ 85353

GAYLOR EXCAVATING INC
5317 HAYDEN LANE
RINGWOOD, IL 60072

GB MANNISTO INC
14982 NORTH 83 PL STE 200
SCOTTSDALE, AZ 85260

GAVEN INDUSTRIES INCORPORATED
6655 N NOAH DR
SAXONBURGH, PA 16056-9719

GAYLOR INC
11711 N COLLEGE AVE SUITE 150
CARMEL, IN 46032

GBA CONTRACTING CORP
3730 ROUTE 9W
HIGHLAND, NY 12528

GAVILAN COLLEGE
5055 SANTA TERESA BLVD
GILROY, CA 95020

GAYLOR INC-AZ
ATTN:ACCOUNTS PAYABLE
CARMEL, IN 46062

GBS CONSTRUCTION
1101 BUENA VISTA CT
PAHRUMP, NV 89048

GC BUILDERS INC AZ
5081 LAKEWOOD RD
FORT MOHAVE, AZ 86426

GDR ENGINEERING
4100 N HWY A1A APT 413
FT PIERCE, FL 34949-8333

GE JOHNSON
25 NORTH CASCADE AVENUE
SUITE 400
COLORADO SPRING, CO 80903

GC CONST BLUE SPRINGS MO
621 NW DUNCAN
BLUE SPRINGS, MO 64014

GE BAKER CONSTRUCTION INC
6555 WHARTON RD
SHREVE, OH 44676

GE JOHNSON CONSTRUCTION
25 NORTH CASCADE AVE
COLORADO SPRINGS, CO 80903

GC CONSTRUCTORS, A JOINT VENTU
P.O. BOX 8458
KANSAS CITY,, MO 64114-0458

GE CAPITAL
1010 THOMAS EDISON BLVD SW
CEDAR RAPIDS, IA 52404

GE SUPPLY
1351 EAST 4TH STREET
JACKSONVILLE, FL 32206

GC MASONRY INC
860 TOLLGATE RD
ELGIN, IL 60123-9300

GE CAPITAL
C/O RICOH USA PROGRAM
DALLAS, TX 75265-0016

GE SUPPLY CO
SOUTH REGION
NAPERVILLE, IL 60566

GC NORTHLAKE CONSTRUCTION
14881 QUORUM DRIVE SUITE 950
DALLAS, TX 75254

GE CAPITAL
C/O RICOH USA PROGRAM
PO BOX 650016
DALLAS, TX 75265-0016

GE TRANSPORTATION SYSTEMS
GLOBAL SIGNALING LLC
KANSAS CITY, MO 64196

GC WALLACE INC
1555 SOUTH RAINBOW BLVD
LAS VEGAS, NV 89147

GE CONSTRUCTION INC
P O BOX 177
LOVELAND, CO 80539

GE TRANSPORTATION SYSTEMS
GLOBAL SIGNALING, LLC
KANSAS CITY, MO 64196

GCC DACOTAH, INC.
PO BOX 360
RAPID CITY, SD 55709-0360

GE ENERGY SERVICES
4850 N SR 7 BUILDING G
FORT LAUDERDALE, FL 33319

GE WIND ENERGY
ATTN ACCOUNTS PAYABLE
TEHACHAPI, CA 93561

GCON INC
PO BOX 6209
PEORIA, AZ 85385

GE ENERGY SERVICES DENVER CO
4900 KINGSTON STREET
DENVER, CO 80239

GEA INTEGRATED COOLING
TECHNOLOGY INC
THEODORE, AL 36582

GD INC
2660 N 19TH ROAD
WORDEN, MT 59088

GE INDUSTRIAL SYSTEMS GA
P.O. BOX 4090
DULUTH, GA 30096

GEAR RUNNING STORE
4406 FRANCE AVE
EDINA, MN 55410

GDI CONSTRUCTION CORPORATION
9775 GROSSPOINT BOULEVARD
INDIANAPOLIS, IN 46256

GE JOHNSON
25 NORTH CASCADE AVENUE
SUITE 400
COLORADO SPRING, CO 80903

GEARLINK COM
2078 WEAVER PARK DRIVE
CLEARWATER, FL 33765

GEAUGA WELDING & FABRICATING INC
29339 EUCLID AVE
WICKLIFFE, OH 44092

GEIGER, JERALD M - 056643
309 N RIVER AVE
GLENDIVE, MT 59330

GEM CONTRACTORS
84853 556 AVE.
NORFOLK, NE 68701

GEDCO DRILLING
902 CRESTHAVEN
EULESS, TX 76040

GEIGERS CONSTRUCTION INC
PO BOX 117
SIDNEY, NE 69162

GEM INDUSTRIAL INC
P O BOX 716
TOLEDO, OH 43697-0716

GEDDER DUNN INC
2945 LESTER RD
MEDINA, OH 44256

GEISLINGER & SONS INC
36854 - 654TH AVENUE
WATKINS, MN 55389

GEM SIGN SERVICE
13790 JUDSON ROAD
SAN ANTONIO, TX 78233

GEEDING CONSTRUCTION INC
600 HWY H
TROY, MO 63379

GELCO CONSTRUCTION
PO BOX 7716
SALEM, OR 97303

GEMINI INC DBA LADY LUCK CA
206 NORTH THIRD STREET
LAS VEGAS, NV 89101

GEER, SHIRLEY - 032473
1661 COULTER ROAD
APOLLO, PA 15613

GELCO INSITUFORM WEST
8481 CARBIDE COURT
SACRAMENTO, CA 95828

GEMINI, INC
103 MENSING WAY
CANNON FALLS, MN 55009-1143

GEERS, GARY E. - 055868
21 JENSEN DRIVE
FALLSINGTON, PA 19054

GELCO SERVICES
PO BOX 12905
SALEM, OR 97309

GEMMA RENEWABLE POWER
100 CORPORATE PLACE
ROCKY HILL, CT 06064

GEHAN HOMES LTD
14205 BURNET RD STE 500
AUSTIN, TX 78728

GELDER & ASSOCIATES, INC.
3901 GELDER DRIVE
RALEIGH, NC 27620

GEN-TECH CONSTRUCTORS COR
2211 WEST 34TH STREET
HOUSTON, TX 77018-6004

GEHENIO, CHRISTOPHER A. - 034175
294 GOLDSCHEITTER ROAD
SARVER, PA 16055

GELDNER CONSTRUCTION INC
101 WEST PINE STREET
ST PETER, MN 56082

GENADEK, BRYAN J. - 034392
11185 ANDERSON LK PKWY
EDEN PRAIRIE, MN 55344

GEIDEL CONSTRUCTION
P. O. BOX 3446
RAPID CITY, SD 57709

GELDNER CONSTRUCTION INC.
P.O. BOX 416
SAINT PETER, MN 56082

GENCON EXCAVATING
9835 VEREE ROAD
PHILADELPHIA, PA 19115

GEIDEL, GERHARD P. - 041036
21 S HARDING ST
JOHNSTOWN, CO 80534

GEM CONSTRUCTION
348 E. WOODLANE COURT
WOOD DALE, IL 60191

GENE PAEZ
3801 WEST GATE
SEGUIN, TX 78155

GENE S SHARLA
13132 VINE COURT
THORNTON, CO 80241

GENERAL COMMUNICATIONS
4332 S 500 WEST
MURRAY, UT 84123

GENERAL CRANE, INC
1360 NW 33RD STREET
POMPANO BEACH, FL 33064

GENE WALKER & SONS CONCRETE
226 CHURCH STREET SUITE 102
DESOTO, TX 75115

GENERAL CONCRETE CONTRACTORS
PO BOX 1109
BRIGHTON, CO 80601

GENERAL DIRTWORKS
624 BENTON AVENUE
EL DORADO, KS 67042

GENE WINKLER CONSTRUCTION CO
3040 GIBRALTOR RD
SANTA BARBARA, CA 93105

GENERAL CONST SVCS TARZANA CA
22150 VENTURA BLVD
WOODLAND HILLS, CA 91356-2955

GENERAL DYNAMICS MA
77 A STREET
NEEDHAM HEIGHTS, MA 02494

GENE'S WATER & SEWER
3134 CALIFORNIA ST NE
MINNEAPOLIS, MN 55418

GENERAL CONSTRUCTION ASSOCIATE
1000 SAVAGE CT., STE. 108
LONGWOOD, FL 32750

GENERAL ELECTRIC FT MYERS FL
4850 N STATE RD 7 BUILDING G
FORT LAUDERDALE, FL 33319

GENERAL ACRYLICS INC
22222 N 22ND AVE
PHOENIX, AZ 85027-1903

GENERAL CONSTRUCTORS INC
480 42ND ST
BETTENDORF, IA 52722

GENERAL ENGINEERING CORP
1020 NORTHEAST 12TH STREET
FORT WORTH, TX 76102

GENERAL AIR SERVICE
1105 ZUNI STREET
DENVER, CO 80204-3338

GENERAL CONTRACTING SERVICES
PO BOX 630
PLACIDA, FL 33946

GENERAL EQUIPMENT REPAIR I
1915 NORTH COLORADO STREET
SAN ANTONIO, TX 78201

GENERAL ASPHALT CO
4850 NW 72 AVE
MIAMI, FL 33166

GENERAL CONTRACTORS CONSTRUCTI
815 HIGH RIDGE DRIVE
BILLINGS, MT 59105

GENERAL EQUIPMENT REPAIR I
1915 NORTH COLORADO STREET
SAN ANTONIO, TX 78201

GENERAL ASPHALT CONSTRUCTION
PO BOX 3923
DAVENPORT, IA 52808

GENERAL CORROSION CORP
PO BOX 41042
PLYMOUTH, MN 55441

GENERAL EXCAVATING
6701 CORNHUSKER HIGHWAY
LINCOLN, NE 68507-3113

GENERAL ASPHALT PAVING CO
9301 KREWSTOWN ROAD
PHILADELPHIA, PA 19115

GENERAL CORROSION CORPORATION
P.O. BOX 41042
PLYMOUTH, MN 55441

GENERAL EXCAVATING INC
PO BOX 789
CARROLL, IA 51401

GENERAL CAULKING & COATINGS
101 NW 176TH STREET
MIAMI, FL 33169

GENERAL COUNCIL OF THE ASSEM
1445 N BOONVILLE AVE
SPRINGFIELD, MO 65802

GENERAL FENCE COMPANY
2305 W MOUND ROAD
DECATUR, IL 62526

GENERAL GROWTH
2300 BERNADETTE DR
COLUMBIA, MO 65201

GENERAL SERVICES ADMINISTRATIO
1961 STOUT ST
DENVER, CO 80202

GENESEE CONSTRUCTION INC.
P.O. BOX 37
DANSVILLE, NY 14437

GENERAL HOME DEVELOPMENT CORP
OF PINELLAS INC
ST PETERSBURG, FL 33707

GENERAL SERVICES CONSTRUCTION
13255 SPRING WAGON ROAD
PAYTON, CO 80831

GENESEE COUNTY HIGHWAY DE
ATTN: TRAFFIC CONTROL
BATAVIA, NY 14020

GENERAL IRRIGATION
PO BOX 291
OAKES, ND 58474

GENERAL SHEET METAL
2330 LOUISIANA AVE NORTH
GOLDEN VALLEY, MN 55427

GENESEE VALLEY LEASING INC
279 BURROWS STREET
ROCHESTER, NY 14606

GENERAL MATERIALS CORP
710 E. SECOND ST
GILMAN, IL 60938

GENERAL TRACTOR SERVICE
RT 3 BOX 445A
CORPUS CHRISTI, TX 78415

GENESIS
1273 W DERRYNANE STREET
LECENTER, MN 56057

GENERAL MECHANICAL SYSTEMS INC
1919 W NORTH LANE
PHOENIX, AZ 85021

GENERAL WASTE SERVICES
PO BOX 1408
ALTON, IL 62002

GENESIS CONTRACTING
FRED BASHAM  OWNER
MAUMEE, OH 43537

GENERAL MILLS
54 SOUTH MICHIGAN AVENUE
BUFFALO, NY 14203

GENERALLY, STEVEN A. - 055827
8180 MAYFERN DR
FAIRBURN, GA 30213

GENESIS DEVELOPMENT INC
216 W TECHNOLOGY DR STE E
IRVINE, CA 92618

GENERAL PAVEMENT MANAGEMENT
240 QUAIL COURT
SANTA PAULA, CA 93060

GENERATION X
1506 LN 11
POWELL, WY 82435

GENESIS ELECTRIC CORP
1445 INDUSTRIAL PARKWAY
AKRON, OH 44310

GENERAL PETROCHEM
1903 COUNTY RD 129
PEARLAND, TX 77581-0624

GENES BACKHOE & EXCAVATING
PO BOX 1646
CLEVELAND, TX 77327

GENESIS ENGINEERING & REDE
351 RUESS ROAD
RIPON, CA 95366

GENERAL PHYSICS CORP CA
2430 VINEYARD AVE #103
ESCONDIDO, CA 92025

GENES STRIPING LLC
3501 SOUTH STANDFORD AVENUE
SANFORD, FL 32773

GENESIS GENERAL CONTRACTIN
404 WEST BROADWAY ROAD
TEMPE, AZ 85282

GENERAL PROPERTY SERVICES, INC
3301 NW 16TH AVE
POMPANO BEACH, FL 33064

GENESEE CO
9990 PARK MEADOWS DR
LONE TREE, CO 80124

GENEST, JR. D. - 032132
18 LOG ROAD
HARRISVILLE, RI 02830

GENETEMPO, BENNY - 041568
2589 S SEAMANS NECK RD
SEAFORD, NY 11783

GENTRY, HEATH - 032435
609 TODD COURT
BURLESON, TX 76028

GEO M ROBINSON & CO
852 85TH AVENUE
OAKLAND, CA 94621

GENEVA CONSTRUCTION CO
ATTN:LOUIS GARZA
AURORA, IL 60507

GENTRY, HUGH - 032811
1736 FOGELSON DR.
INDIANAPOLIS, IN 46229

GEO MASTERS INC
3301 DESOTO BLVD
PALM HARBOR, FL 34683

GENEVA POLICE DEPT
20 POLICE PLAZA
GENEVA, IL 60134

GENTRY, KANSAS L. - 046579
9451 WELBY ROAD
THORNTON, CO 80229

GEO SOLUTIONS
1440 LAKE FRONT CIRCLE #110
THE WOODLANDS, TX 77380

GENEVA ROCK PRODUCTS INC
302 W 5400 S
MURRAY, UT 84107

GENUINE PARTS CO/CTY OF CHICAG
2300 W 52ND STREET
CHICAGO, IL 60609

GEO SOLUTIONS INC
1250 FIFTH AVE
NEW KENSINGTON, PA 15068

GENEVA ROCK PRODUCTS INC
302 W 5400 S
MURRAY, UT 84107

GEO ENGINEERS INCORPORATED
15055 SW SEQUOIA PARKWAY
PORTLAND, OR 97224

GEO STRATA ENVIRONMENTAL
4718 COLLEGE BARK
SAN ANTONIO, TX 78249

GENIE INDUSTRIES, INC
18340 NE 7TH STREET
REDMOND, WA 98052

GEO GRADE
231 MARKET PLACE, #184
SAN RAMON, CA 94583

GEO TECH EXPLORATIONS INC
USE ACCT# 72385
TUALATIN, OR 97220

GENOA-KINGSTON FIRE DEPARTMENT
C/O RYAN STOFFREGEN
GENOA, IL 60135

GEO GROUT INC
263 SOUTH MAPLE AVE
SOUTH SAN FRANCISCO, CA 94080

GEO TRANS, INC.
46050 MANEKIN PLAZA #100
STERLING, VA 20166

GENTRY EQUIPMENT
1419 N BOULDER HWY # A
HENDERSON, NV 89011

GEO HYDROLOGIC CONSULTANTS INC
5912 BOLSA AVENUE STE 200
HUNTINGTON BEACH, CA 92649

GEO-TECHNOLOGY ASSOC. INC.
14280 PARK CENTER DRIVE
LAUREL, MD 20707

GENTRY, BLANTON - 032830
1943 OAKBROOKE DRIVE
AVON, IN 46123

GEO LOGIC
3500 WILLOW CREEK RD
PRESCOTT, AZ 86305

GEO/RESOURCE CONSULTANTS IN
211 10TH ST. #298
OAKLAND, CA 94607-4454

GENTRY, GERALD W. - 033741
6434 EAGLE CREEK LN
LAS VEGAS, NV 89156

GEO LOGIC INC
7 SHERWOOD DRIVE
NORFOLK, MA 02056

GEOCAL INC
7290 S FRASER ST
CENTENNIAL, CO 80112-4286

GEOCON ENGINEERING INC
PO BOX 410
CRESCENT CITY, IL 60928

GEO PROJECTS INTERNATIONAL
8834 CIRCLE
AUSTIN, TX 78736

GEORGE CANCEL INC
DBA TELE-NETWORKS
CRANSTON, RI 02921

GEOD CORPORATION
18-24 KANOUSE ROAD
NEWFOUNDLAND, NJ 07435

GEORGE & LYNCH
150 LAFFERTY LANE
DOVER, DE 19901

GEORGE CONSTRUCTION
6435 OLD LE BLANCA ROAD
DONNA, TX 78537

GEOKINETICS USA, INC.
1500 CITYWEST BLVD, SUITE 800
HOUSTON, TX 77042

GEORGE A AMEND INC
1800 JOHNS DRIVE
GLENVIEW, IL 60025

GEORGE CONSTRUCTION INC
PO BOX 35195
HOUSTON, TX 77235

GEOLOGIC SERVICES CORP
30 PORTER ROAD
LITTLETON, MA 01460

GEORGE ALLEN CONSTRUCTION
9930 W. 190TH ST SUITE A
MOKENA, IL 60448

GEORGE CUSTOM HOMES INC
103 B  RR 620 SOUTH
AUSTIN, TX 78734

GEOMAT INC
2060 AFTON PLACE
FARMINGTON, NM 87401

GEORGE ALLEN CONSTRUCTION
PO BOX 517
FRANKFORT, IL 60423-0517

GEORGE D ALAN COMPANY INC
2158 W NORTHWEST HIGHWAY
DALLAS, TX 75220

GEOMATRIX CONSULTANTS CA
2101 WEBSTER ST #1200
OAKLAND, CA 94612-3066

GEORGE ANDERSON
2102 WEST ENCANTO BLVD
PHOENIX, AZ 85009

GEORGE DEFELICE
DEFELICE CORPORATION
DRACUT, MA 01826

GEOMATRIX CONSULTANTS INC
5725 HWY 290 W SUITE 200B
AUSTIN, TX 78735

GEORGE B H MACOMBER CO
1 DESIGN CENTER PLACE
BOSTON, MA 02210

GEORGE E FERN COMPANY.
1147 S WHITE RIVER PKWY E DR
INDIANAPOLIS, IN 46225

GEOMATRIX CONSULTANTS TX
1010 LAMAR STREET STE 540
HOUSTON, TX 77002

GEORGE BARTEE CONST COM INC
PO BOX 372
GRAPELAND, TX 75844

GEORGE F YOUNG INC
P O BOX 683
ST PETERSBURG, FL 33731-0683

GEOMECHANICS SOUTHWEST INC
5839 S BELVEDERE AVE
TUCSON, AZ 85706

GEORGE BIANCHI CONSTRUCTION
775 A MABURY
SAN JOSE, CA 95133

GEORGE GARCIA INC
643 KINGS ROW
SAN JOSE, CA 95112

GEOPHEX LTD
605 MERCURY STREET
RALEIGH, NC 27603

GEORGE C FOREMAN
2401 TANBARK COURT
LAS VEGAS, NV 89108

GEORGE GILDNER INC
2031 IRELAND RD
BLOOMINGTON, IL 61701

GEORGE HAGGART CONSTRUCTION
1802 7TH AVE N
FARGO, ND 58106

GEORGE REED COMPANY/USE
P.O BOX 548
SONORA, CA 95370

GEORGE, DONALD L. - 032326
159 KIRKMAN LANE
APOLLO, PA 15613

GEORGE HEDGE CONSTRUCTION
536 KEITH
PASADENA, TX 77504

GEORGE SCHMID & SONS INC
1411 32ND STREET
WASHOUGAL, WA 98671

GEORGE, LOIS L. - 014515
25970 METCALF ROAD
LOUISBURG, KS 66053

GEORGE HILLER & SON INC.
3909 N SPRING GROVE RD
MCHENRY, IL 60050

GEORGE SHERMAN SAND & GRAVEL
881 CURTIS CORNER RD
WAKEFIELD, RI 02879

GEORGE, MISTY D. - 040063
716 ILLINOIS ST.
SHERIDAN, WY 82801

GEORGE J BEEMSTERBOER INC
PO BOX 280
SOUTH HOLLAND, IL 60473

GEORGE SOLLITT
CONSTRUCTION COMPANY
WOOD DALE, IL 60191

GEORGE, NELLIE L. - 035555
PO BOX 55
CLEARMONT, WY 82835

GEORGE J SHAW CONSTRUCTION
1601 BELLEFONTAINE
KANSAS CITY, MO 64127

GEORGE SWORD
R. R. 5
OWEN SOUND, ON N4K 5N7

GEORGE, RANDALL W. - 035689
7316 E. HIGHLAND ROAD
CAVE CREEK, AZ 85331

GEORGE LEWIS COMPANY
3100 MONTICELLO SUITE 150
DALLAS, TX 75205

GEORGE T MANN GENERAL
CONTRACTING INC
FORT MYERS, FL 33916

GEORGE, ROY - 037794
6586 CANYON FERRY ROAD
HELENA, MT 59602

GEORGE R CAIRNS & SONS INC
8 LEDGE RD
WINDHAM, NH 03087-1509

GEORGE W KENNEDY CONST COMP INC
301 WEST GRAND LAKES BLVD.
WEST CHIGAGO, IL 60185

GEORGE, RUSSELL W. - 043371
360 W. 3RD TERRACE
WELLSVILLE, KS 66092

GEORGE R HARVEY & SON INC
964 NORTH STATE ROAD 39
DANVILLE, IN 46122

GEORGE'S LANSCAPING INC.
14710 MILLS RD.
JOLIET, IL 60433

GEORGE, RYAN W. - 034563
217 FOREST AVE
FARGO, ND 58102

GEORGE REED CO.(MODESTO)
MODESTO OFFICE
MODESTO, CA 95352

GEORGE, ALBERT D. - 031025
266 C R 6881-S
DAYTON, TX 77535

GEORGE, SAMUEL M. - 035013
PO BOX 98
EAST HELENA, MT 59635

GEORGE REED CO/USE ACCT 725153
P O BOX 1630
LODI, CA 95241

GEORGE, CATHERINE M. - 034574
310 FOREST AVE N
FARGO, ND 58102

GEORGES HEATING & PLUMBING
3918 N ELSTON
CHICAGO, IL 60618

GEORGETOWN CITY OF
PO BOX 409
GEORGETOWN, TX 78627

GEORGETOWN ENTERPRISES INC
79 WEST ILLIANA STREET
ORLANDO, FL 32806

GEORGETOWN ISD
603 LAKEWAY DRIVE
GEORGETOWN, TX 78628

GEORGEWITZ CONTRACTING COMPANY
2813 WEST DELMAR
GODFREY, IL 62035

GEORGIA ASPHALT CO. INC.
P O BOX 7261
MACON, GA 31209

GEORGIA CABLING & ELECTRIC
5835 PEACHTREE CORNER E STE A
NORCROSS, GA 30092

GEORGIA ELECTRIC COMPANY
PO BOX 3108
ALBANY, GA 31708-6301

GEORGIA PACIFIC
PO BOX 5583
PRINCETON, WV 24740

GEORGIA POWER CO VALDOSTA GA
805 SAVANNAH AVE
VALDOSTA, GA 31601

GEORGIA WORLD CONGRESS CE
285 INTERNATIONAL BLVD
ATLANTA, GA 30313

GEOSERVE INC
1102 RAIL DR
WOODSTOCK, IL 60098

GEOSERVE INC
1102 RAIL DRIVE
WOODSTOCK, IL 60098

GEOSYNTEC CONSULTANTS
2100 MAIN ST STE 150
HUNTINGTON BEACH, CA 92648

GEOSYNTEC CONSULTANTS
1111 BROADWAY
OAKLAND, CA 94607

GEOSYNTEC CONSULTANTS/FLORIDA
5901 BROKEN SOUND PKWY NW
BOCA RATON, FL 33487

GEOSYSTEMS ENGINEERING, INC.
7802 BARTON
LENEXA, KS 66214

GEOTEC INDUSTRIAL SUPPLY
PO BOX 130
MILLS, WY 82644

GEOTECH ENVIRONMENTAL EQUIP
1441 W 46TH AVE, UNIT 17
DENVER, CO 80211

GEOTECH IND SUPPLY
PO BOX 130
MILLS, WY 82644

GEOTECH SERVICES, INC.
350 GOLDEN OAK PARKWAY
OAKWOOD VILLAGE, OH 44146

GEOTECHNICAL & ENVIRONMENT
2801 S 35TH ST
PHOENIX, AZ 85034

GEOTECHNICAL & ENVIRONMENT
7150 PLACID STREET
LAS VEGAS, NV 89119

GEOTECHNICAL SERVICES INC
4503 E 47TH STREET SOUTH
WICHITA, KS 67210

GEOTECNOLOGY INC
11816 LACKLAND ROAD SUIT 150
SAINT LOUIS, MO 63146

GEOTEK INC
6835 S ESCONDIDO ST SUITE A
LAS VEGAS, NV 89119

GEOTEK INC.
909 E 50TH ST NORTH
SIOUX FALLS, SD 57104

GEOTEST ENGINEERING INC.
5600 BINTLIFF DR.
HOUSTON, TX 77036

GEOTRACK INC
PO BOX 228
LAKE FOREST, IL 60045

GEOTRACK INC
5750 W ROOSEVELT ST
PHOENIX, AZ 85043

GEPHART ELECTRIC COMPANY IN
3550 LABORE ROAD
ST PAUL, MN 55110

GEPPERT BROTHERS INCORPORATED
P O BOX 81
COLMAR, PA 18915

GERALDO SERGIO - 056321
8444 TOBAY ROAD NORTH
ST. PETERSBURG, FL 33702

GERGEN, MELODY K. - 034420
PO BOX 532
BROADUS, MT 59317

GERAGHTY, THOMAS W. - 044326
59 SANDRA LANE
PEARL RIVER, NY 10965

GERARD D MURPHY
ACCIDENT RECONSTRUCTION INC
SHREWSBURY, MA 01545

GERIG, JOSEPH J. - 041318
64 COUNTRY CLUB ROAD
BELLPORT, NY 11713

GERALD ALAN MAUK
109 HYLINE DRIVE
CLEBURNE, TX 76031

GERARDI SEWER & WATER COMPANY
4520 N OSAGE
NORRIDGE, IL 60656

GERIKE, DANIEL A. - 048293
919 JET DRIVE
GLASGOW, MT 59230

GERALD GIBSON
2005 EAST FOURTH STREET
LIMA, OH 45804

GERASIMENKO, EVGENIY S. - 034036
1620 N WILMOT RD #S-440
TUCSON, AZ 85712

GERIT HANSON CONST INC
18501 BOAT LANDING RD NE
BLACKDUCK, MN 56630

GERALD H PHIPPS INC
P O BOX 3237
ENGLEWOOD, CO 80155-3237

GERBER LIFE INSURANCE
1311 MAMARONECK AVENUE
WHITE PLAINS, NY 10605

GERKEN ENVIRONMENTAL
1528 W MT.VERNON
SPRINGFIELD, MO 65802

GERALD K SLOAN
8964 FOX DRIVE #201
THORNTON, CO 80260

GERBER LIFE INSURANCE
1311 MAMARONECK AVENUE
WHITE PLAINS, NY 10605

GERLING, DIANNE T. - 032860
PO BOX 2283
JOLIET, IL 60434

GERALD MARANDINO
521 CATAWBA AVE
NEWFIELD, NJ 08344

GERELCO ELECTRICAL CONTRACTORS
521 NW ENTERPRISE DR
PORT SAINT LUCIE, FL 34986

GERMAN, MARY A. - 034640
3557 HARRISON ST. S.
FARGO, ND 58104

GERALD MARTIN LTD NM
AKA GERALD A MARTIN LTD
ALBUQUERQUE, NM 87199

GERELCO TRAFFIC CONTROLS INC
521 NW ENTERPRISE DRIVE
PORT ST. LUCIE, FL 34986

GERN, CHRISTOPHER - 037631
701 RIVERSIDE
WHITEFISH, MT 59937

GERALD RAY THOMPSON
1835 SR 13
ST JOHNS, FL 32259

GEREN, STEPHEN - 039013
1128 SANTA INEZ
HENDERSON, NV 89015

GERO, JOSHUA M. - 056343
547 RUNNUMEDE ST
EAST PALO ALTO, CA 94303

GERALDO, BARBARA - 033390
1801 WEST TUCKEY LN #27
PHOENIX, AZ 85015

GERENA, ORLANDO - 044495
P.O. BOX 361
BELLPORT, NY 11713

GERO, ZACHARY S. - 056342
725 N BRANCIFORTE AVE
SANTA CRUZ, CA 95062

GEROW, DAVID C. - 033613
3113 S ADAMS AVE
MILWAUKEE, WI 53207

GES DOUGLAN
440 CREAMERY WAY
EXTON, PA 19341-2577

GETRONICS
P O BOX 7030
BILLERICA, MA 01821

GERRARD EXCAVATING INC.
27486 COUNTY ROAD 13
LOVELAND, CO 80534-8207

GES EXPOSITION SVCS LAS VEGAS
ATTN: AP
LAS VEGAS, NV 89140

GETTEL CONSTRUCTION EXCAVA
7597 N 67TH STREET
LONGMONT, CO 80503

GERRETSEN BUILDING SUPPLY
1900 NORTHEAST AIRPORT ROAD
ROSEBURG, OR 97470

GESKY, MARLENE A. - 033023
21553 EICH DRIVE
CREST HILL, IL 60435

GETTEMY, CYNTHIA L. - 038389
2571 BRANDT STREET
PORTAGE, IN 46368

GERSHENSON CONST CO INC
2 TRUITT DR
EUREKA, MO 63025

GESTRA ENGINEERING INC
1626 W FOND DU LAC AVENUE
MILWAUKEE, WI 53205

GETTLER-RYAN, INC.
6747 SIERRA CT #J
DUBLIN, CA 94568

GERSTAD BUILDERS
1600 REAGAN BLVD.
MCHENRY, IL 60051

GET HIM PRODUCTIONS
10202 W WASHINGTON BL
CULVER CITY, CA 90232

GETTYSBURG DEVELOPMENT
701 W RAND RD
ARLINGTON HEIGHTS, IL 60004

GERSTNER ELECTRIC INC
2400 CASSENS DRIVE
FENTON, MO 63026

GET IN GEAR
PO BOX 6727
MINNEAPOLIS, MN 55406-0727

GEWALT HAMILTON ASSOCIATES
850 FOREST EDGE DRIVE
VERNON HILLS, IL 60061

GERSTNER ELECTRIC, INC
2400 CASSENS DRIVE
FENTON, MO 63026

GET THE SIGNAL
1366 VIA DE LOS REYES
SAN JOSE, CA 95120

GEYER RENTAL
1816 ST GERMAIN ST
SAINT CLOUD, MN 56301

GERSZEWSKI, IAN R. - 042474
4100 S ACHILLES DRIVE
SALT LAKE CITY, UT 84124

GET THE SIGNAL CO
1366 VIA DE LOS REYES
SAN JOSE, CA 95120

GEYER SIGNAL OF ST CLOUD
4205 ROOSEVELT ROAD
ST CLOUD, MN 56301

GERTSCH HOMES
PO BOX 5779
CHEYENNE, WY 82003

GETDOWN UNDERGROUND, INC
1311 NORTH RADDANT ROAD
BATAVIA, IL 60510

GEZELMAN/WOOD PLUMBING & LP
PO BOX 265
DALE CITY, FL 33526

GERVAIS CORPORATION
PO BOX 20640
KEIZER, OR 97303

GETHMANN CONSTRUCTION COMPANY
PO BOX 220
GLADBROOK, IA 50635-0220

GFS FENCE GUARDRAIL & SIGN
ATTN: DAVE KINZIE
HUNTLEY, IL 60142

GGS CONSTRUCTION
2007 WINDY TERRACE STE C
CEDAR PARK, TX 78613

GIACALONE, BENE
1446 MARVIN LANE
SEAFORD, NY 11783

GRANGER SEW.CONST& EXCAV
17239 W 143RD ST
LOCKPORT, IL 60441

GHENOV, ROBERT - 041073
2480 SEAHORSE AVE
VENTURA, CA 93001

GIACOBBE, CHRISTOPHER C. - 040107
110 SIMPSON AVE
RUNNEMEDE, NJ 08078

GIANT INDUSTRIES
7324 4TH ST NW
ALBUQUERQUE, NM 87107

GHEZZI MASONRY
P O BOX 5152
LANSING, IL 60438

GIACOMOZZI, DOUGLAS S. - 044145
764 ALTAIR DR.
LITTLETON, CO 80124

GIBAS, JOSEPH R. - 032383
124 FURNACE ROAD
NEW PHILADELPHIA, PA 17959

GHI CONSTRUCTION LLC
6000 S STAPLES ST SUITE 408
CORPUS CHRISTI, TX 78418

GIAMBRONE CONSTRUCTION INC.
10000 AURORA-HUDSON RD.
HUDSON, OH 44236

GIBBENS, MARK D. - 050163
431 KNOBCONE DR #204
LOVELAND, CO 80538

GHI ENGINEERS & SURVEYORS
213 CARLISLE STREET
HANOVER, PA 17331

GIAN PROPERTIES LLC
4221 TRANSIT ROAD
WILLIAMSVILLE, NY 14221

GIBBONS ERECTORS INC
8019 TOWHEE ROAD
PARKER, CO 80134

GHILOTTI BROTHERS
ACCOUNTS PAYABLE DEPARTMENT
SAN RAFAEL, CA 94912

GIANCARLI CONSTRUCTION CORP
78 WEST TAYLOR AVENUE
TRENTON, NJ 08010-3808

GIBBONS SOUTHWEST
P.O. BOX 1012
TOMBALL, TX 77377-1012

GHILOTTI CONSTR-SANTA ROSA
246 GHILOTTI AVE.
SANTA ROSA, CA 95407

GIANCOLA CONCRETE CONSTRUCTION
1345 VANDER WAY
SAN JOSE, CA 95112

GIBBONS SW CONSTRUCTION CIN
PO BOX 1012
TOMBALL, TX 77377

GI DIGITAL
212 PARK SIDE DRIVE
UNION, NJ 07083

GIANFORCARO, ANDREW S. - 032200
610 PLYMOUTH AVENUE
BUFFALO, NY 14213

GIBBS & REGISTER
232 S DILLARD ST
WINTER GARDEN, FL 34787-3592

GI-LA BUILDERS INC
1121 W. 171ST
HAZEL CREST, IL 60429

GIANNETTI CONTRACTION CORP
6340 SIMS DRIVE
STERLING HEIGHTS, MI 48313

GIBBS CONSTRUCTION-NEW ORL
PO BOX 23730
NEW ORLEANS, LA 70183

GIACALONE ELECTRIC SERVICES
PO BOX 397
GILROY, CA 95021

GIANNINI CONSTRUCTION
PO BOX 310
CARY, IL 60013

GIBBS LUMBER CO., A. A.
P.O. BOX 308
PETERSBURG, VA 23804

GIBBY'S CONSTRUCTION
1575 OLD RANCH ROAD
COLO SPRINGS, CO 80921

GIBSON, REX A. - 055483
6606 63RD TERRACE EAST
BRADENTON, FL 34203

GIERS, ROBERT S. - 045675
66 HILLSIDE RD
N ATTLEBORO, MA 02760

GIBRALTAR CABLE BARRIER SYSTEM
4303 INNOVATION LOOP
MARBLE FALLS, TX 78654

GIBSON, RICKY C. - 033279
121 W NEWMAN
HAMMOND, LA 70401

GIERTSEN COMPANY
8385 10TH AVE N
GOLDEN VALLEY, MN 55427-4420

GIBRALTAR CONST/INDIANAPOLIS
2932 N. WEBSTER AVENUE
INDIANAPOLIS, IN 46219

GIBSON, SAM M. - 053621
PO BOX 62114
FORT MYERS, FL 33906

GIESEKER, JEFFREY P. - 054988
2255 W GERMANN #2092
CHANDLER, AZ 85286

GIBSON & ASSOC (CENT-SW DIST)
P O BOX 800579
BALCH SPRINGS, TX 75180

GIDEL & KOCAL
574 DIVISION STREET
CAMPBELL, CA 95008

GIESEKING, JOHN L. - 033376
3002 E REDWOOD LANE
PHOENIX, AZ 85048

GIBSON & ASSOCIATES, INC
11210 RYLIECREST
BALCH SPRINGS, TX 75180

GIDEON CONTRACTING LLC
630 N MAIN STE 310
SAN ANTONIO, TX 78205

GIFFIN & CRANE GENERAL CON
224 SOUTH MILPAS ST
SANTA BARBARA, CA 93101

GIBSON ASSOCIATES
2411 LANDIS AVE
SEA ISLE CITY, NJ 82431-9210

GIEDD, COREY J. - 034747
6201 W. 58TH STREET
SIOUX FALLS, SD 57106

GIFFORD, DALE L. - 039297
1015 CALIFORNIA STREET
BUTTE, MT 59701

GIBSON CONSTRUCTION OF LV
2741 N LOSEE ROAD # B
NORTH LAS VEGAS, NV 89030

GIERCZYK CONSTRUCTORS INC
14275 N 87TH ST. SUITE #115
SCOTTSDALEA, AZ 85260

GIFT, GINGER L. - 040048
511 CHADRON AVE APT#3
CHADRON, NE 69337

GIBSON ELECTRIC
3100 WOODCREEK DRIVE
DOWNERS GROVE, IL 60515

GIERKE, LANCE W. - 055050
100 SUNDIAL RD
MILES CITY, MT 59301

GIGLIOTTI CONTRACTING INC
10504 US HWY 41 N
PALMETTO, FL 34221

GIBSON TECHNICAL SERVICES
230 MOUNTAIN BROOK CT
CANTON, GA 30115

GIERKE, SCOTT G. - 043548
2710 WISE LANE
BILLINGS, MT 59101

GIGLIOTTI CONTRACTING USA, L
14525 SHADY HILLS ROAD
SPRINGHILL, FL 34610

GIBSON, BRANDON J. - 054091
33958 BLACKTAIL ST
POLSON, MT 59860

GIERKE-ROBINSON
3929 W. RIVER DRIVE
DAVENPORT, IA 52808

GIGLIOTTI GROUP INC
RT 413 DOUBLEWOODS ROAD
LANGHORNE, PA 19047

GIGUNDA GROUP INC
540 N COMMERCIAL ST
MANCHESTER, NH 03101

GILBANK CONSTRUCTION
PO BOX 718
CLINTON, WI 53525-0718

GILBERT PUMP & EQUIPMENT C
P. O. BOX 20216
PHOENIX, AZ 85036-0021

GIL CONTRACTING
67 PLAZA AVILA
LAKE ELSINORE, CA 92543

GILBERT CENTRAL
4004 60TH STREET
OMAHA, NE 68117

GILBERT SOUTHERN CORP
3555 FARNAM ST, STE E200
OMAHA, NE 68131

GIL HAUGAN CONSTRUCTION
PO BOX 84430
SIOUX FALLS, SD 57118

GILBERT CENTRAL
17300 CHENAL PKWY #130
LITTLE ROCK, AR 72223-5800

GILBERT SOUTHERN CORP CT20
604 N. 109TH CT.
OMAHA, NB 68154

GIL, VINCENTE B. - 053730
1724 BIRDS EYE ROAD
FORT WORTH, TX 76177

GILBERT CENTRAL CORP
9823 HWY 65 NORTH
OMAHA, AR 72662

GILBERT SOUTHERN#44-3178
13630 NW 8TH STREET # 225
SUNRISE, FL 33325-6238

GILA CONSTRUCTION CO INC
1800 N STONE AVENUE #1105
TUCSON, AZ 85705

GILBERT CENTRAL CORP
13251 OLD DENTON ROAD
FORT WORTH, TX 76178

GILBERT SOUTHERN-FT LAUD
13630 NW 8TH STREET #225
SUNRISE, FL 33325-6231

GILA RIVER INDIAN COMMUNITY
PO BOX 326
SACATON, AZ 85247

GILBERT CENTRAL CORP
17300 CHENAL PKWY #130
LITTLE ROCK, AR 72223-5800

GILBERT TEXAS CONSTRUCTORS
13119 OLD DENTON RD.
FORT WORTH, TX 76178

GILA RIVER INDIAN COMMUNITY
PO BOX 2160 ATTN; A/P
SACATON, AZ 85247

GILBERT CENTRAL CORP-SPRINGDAL
17137 PLEASURE HEIGHTS ROAD
SPRINGDALE, AR 72764

GILBERT UNIFIED SCHOOL DIST
140 SOUTH GILBER ROAD
GILBERT, AZ 85234

GILBANE BUILDING COMPANY
1331 LAMAR
HOUSTON, TX 77010

GILBERT CENTRAL CORP/TULSA
13119 OLD DENTON RD
FORT WORTH, TX 76178-2403

GILBERT, CHRISTINE L. - 040378
38 E. 7TH STREET
LANSDALE, PA 19446

GILBANE CONSTRUCTION COMPANY
8550 W BRYN MAWR #500
CHICAGO, IL 60631

GILBERT DEVELOPMENT
PO BOX 665
CEDAR CITY, UT 84720

GILBERT, JAMES D. - 033635
4435 N 76TH AVE
PHOENIX, AZ 85033

GILBANE PROPERTIES
FLEET CENTER
PROVIDENCE, RI 02903

GILBERT ELECTRIC CO INC
1760 E PACE COURT
TUCSON, AZ 85719

GILBERT, JONI L. - 042342
7674 W. VIA DEL SOL
PEORIA, AZ 85383

GILBREATH, WILLIAM - 031372
1208 JACKSON DR
CROWLEY, TX 76036

GILES, EUGENE - 031367
624 JUNIPER DR
LAPORTE, TX 77571

GILE CONSTRUCTION
BOX 86
JACKSON, NE 68743

GILCHRIST & SOAMES
INDIANAPOLIS, IN 46203

GILES, JEFFREY L. - 031317
32 CHARLES AVE
BAYTOWN, TX 77520

GILL EXCAVATING COMPANY INC
1314 ELBY STREET
IRVING, TX 75061

GILCHRIST CONST/ALEXANDRIA LA
PO BOX 5699
ALEXANDRIA, LA 71307

GILES, MATHEW L. - 056375
6243 MIDVALE
HOUSTON, TX 77087

GILL, TINA L. - 055294
18751 E QUINCY PLACE
AURORA, CO 80015

GILCHRIST CONSTRUCTION
W1-022
ALEXANDRIA, LA 71307

GILES, MICHAEL - 033593
P.O. BOX 1365
PHOENIX, AZ 85001-1365

GILLEARD, AMANDA J. - 056462
P O BOX 50323
PARKS, AZ 86018

GILCHRIST, MICHAEL - 032775
9110 BOYER LANE
KIRTLAND HILLS, OH 44060-7917

GILES, PATRICK D. - 031318
2722 PIRATES GOLD CIRCLE
FRIENDSWOOD, TX 77546

GILLEN, JACK B. - 032915
7735 W. 157TH PLACE
ORLAND PARK, IL 60462

GILCO CONTRACTING, INC
6331 SOUTHWEST BLVD
BENBROOK, TX 76132

GILHAM, JOHN T. - 054234
150 SHADY LANE
KALISPELL, MT 59901

GILLENWATERS DEVELOPERS IN
2674A S GLENSTONE
SPRINGFIELD, MO 65804

GILCO SCAFFOLDING
619 S. MAPLE
GRANT PARK, IL 60940

GILHAM, KARLA R. - 035879
P.O. BOX 207
BABB, MT 59411

GILLES MIONE CONSTRUCTION
22543 VENTURA BLVD
WOODLAND HILLS, CA 91364

GILCREST ELEC. - NASA JOB ONLY
GILCREST MORE - ATTN: SUSAN
CLEVELAND, OH 44135

GILHAM, WILLIAM D - 035228
PO BOX 207
BABB, MT 59411

GILLES, BETTY L. - 043117
PO BOX 83
BOULDER, MT 59632

GILDAY, KELLY L. - 022930
1937 MEADOW BROOK COURT
THOUSAND OAKS, CA 91362

GILIOTTI CONSTRUCTION
P O BOX 2575
BRECKENRIDGE, CO 80424

GILLESPIE COMPANY
1815 COLUMBUS ROAD
CLEVELAND, OH 44113

GILES CONSTRUCTION
921 S PRUDENCE ROAD
TUCSON, AZ 85710

GILJE INC
P O BOX 2428
LAKE HAVASU, AZ 86405

GILLESPIE EXCAVATING CO.
2068 NO. FARM ROAD 227
STRAFFORD, MO 65757

GILLESPIE, CLIFF K. - 036673
1029 SMYLIE
DOUGLAS, WY 82633

GILLWATER EXCAVATION
2509 GARDENIA DRIVE
AUSTIN, TX 78727

GILMORE, DANIEL - 055178
31731 LAKESHORE BLVD
WILLOWICK, OH 44095


GILLESPIE, PAMELA S. - 033130
2754 HOLMES STREET
KANSAS CITY, MO 64109

GILMAN CONSTRUCTION
3105 KOSSUTH
BUTTE, MT 59701

GILMORE, MICHAEL C. - 055872
770 FAIRWAY DR
COPPELL, TX 75019


GILLESPIE, PATRICK R. - 034434
17542 KODIAK CT
LAKEVILLE, MN 55044

GILMAN EXCAVATING
3099 GRAND AVE
BUTTE, MT 59701

GILROY UNIFIED SCHOOL DISTR
7810 ARROYO CIRCLE
GILROY, CA 95020


GILLETT CONSTRUCTION LLC
4535 W RUSSELL ROAD STE 5
LAS VEGAS, NV 89118

GILMAN, DAVID - 035855
8245 W 6TH PLACE
LAKEWOOD, CO 80215-5925

GILROY, AUTUMN D. - 035180
PO BOX 138
BABB, MT 59411


GILLETT, TIMOTHY - 039646
1660 BLAIR AVENUE #28
ROCK SPRINGS, WY 82901

GILMAN, LAWRENCE D. - 035861
8245 W 6TH PL
LAKEWOOD, CO 80215

GILS DRILLING & EXCAVATING
12473 N 92ND DR
PEORIA, AZ 85381


GILLEY'S HEATING & AIR COND
4465 PRAIRIE RD
ROCKFORD, IL 61102

GILMAR CONSTRUCTION LTD
C/O ARADILLAS
LAREDO, TX 78045-8050

GILSDORF, JEFF D. - 034070
105 E PAULINE DR
FLAGSTAFF, AZ 86004


GILLIAM, PATRICIA A. - 031273
322 S THIRD
LA PORTE, TX 77571

GILMARTIN ELECTRICAL CONTRACTI
1875 ANGUS AVE.,SUITE G
SIMI VALLEY, CA 93063

GILVIN-TERRILL INC
P O BOX 9027
AMARILLO, TX 79105


GILLIAM, RONNIE L. - 031062
322 S THIRD
LA PORTE, TX 77571

GILMORE & ASSOCIATES INC
350 E BUTLER AVENUE
NEW BRITAIN, PA 18901

GIMME SHELTER INC
340 MC FARMER INDUSTRIAL BLV
NEWNAN, GA 30263


GILLIATTE GENERAL CONTRACTORS
2515 BLOYD AVE
INDIANAPOLIS, IN 46218

GILMORE & SONS CONSTRUCTION
P O BOX 1411
HAMMOND, LA 70404-1411

GIN SPEN INC
780 W KENNEDALE PKWY
KENNEDALE, TX 76060


GILLIHAN CONCRETE INC
6318 ROMANN HILL RD
EDWARDSVILLE, IL 62025

GILMORE CONSTRUCTION CORP
4949 IRONTON
DENVER, CO 80239

GINA JANISCH
N5177 450TH STREET
ELLSWORTH, WI 54011

GINGREY, DAVID E. - 038462
16376 22ND ST SE
GARDNER, ND 58036

GIORDANO, MIKE - 054442
1012 S JUDSON
FORT SCOTT, KS 66701

GIOVENTOSA J. - 054334
111 1ST AVENUE SE
DUTTON, MT 59433

GINN GOLF LLC
1180 CELEBRATION BLVD,STE 104
CELEBRATION, FL 34747

GIOVANNONE CONSTRUCTION
2160 HARTS LANE
CONSHOHOCKEN, PA 19428

GIVENS, MARVIN W. - 055825
4420 KILKENNY
BATON ROUGE, LA 70814

GINO'S HEATING & PLUMBING
2840 S 12TH AVE
BROADVIEW, IL 60155

GIRAND, DUB - 034002
14029 LA MESITA RD
ALBUQUERQUE, NM 87112

GJINATORI, ILIR - 048798
17529 MADISON AVE
LAKEWOOD, OH 44107

GINOLFI, NEIL - 032227
127 WINDING WAY
CEDAR GROVE, NJ 07009

GIRARDIN, JOSEPH A. - 033521
2729 MONTECLAIRE DR NE
ALBUQUERQUE, NM 87110

GL CONTRACTING INC
4300 WILLOW DR
HAMEL, MN 55340-9701

GINTER, ARNOLD R. - 034296
2113 HWY 2 WEST B2
LIBBY, MT 59923

GIRL SCOUTS MILE HIGH COUNCIL
400 S BROADWAY
DENVER, CO 80209

GL DOWNS INC
1805 WOLFF DRIVE
MARION, IL 62959

GINTHER, DAVID M. - 034986
906 SILVERTON HOMES
BUTTE, MT 59701

GIRL SCOUTS OF PALM GLADES
1224 W INDIANTOWN ROAD
JUPITER, FL 33458

GL HOFF COMPANY
1815 WEST 12TH ST
LOVELAND, CO 80537

GIOIOSO BROS INC
50 SPRAGUE STREET
HYDE PARK, MA 02136

GIROUARD, NICHOLAS D. - 012310
906 N. WADE DRIVE
GILBERT, AZ 85234

GLACIAL RIDGE INC
4566 HWY 71 NORTHEAST
WILLMAR, MN 56201-9194

GIORDANO CONSTRUCTION
P O BOX  802
BRANFORD, CT 06405

GITCHELL, SCOTT D. - 048260
P O BOX 13
ST JAMES, MO 65559

GLACIER CANOPY
121 JOHNSON LN
KALISPELL, MT 59901-6702

GIORDANO CONSTRUCTION INC
PO BOX 42612
HOUSTON, TX 77242

GITTINS, DALE R. - 055225
725 3RD AVE SO
GREAT FALLS, MT 59405

GLACIER CONSTRUCTION CO IN
8490 E.CRESCENT PKWY.SUITE 2
GREENWOOD VILLAGE, CO 80111

GIORDANO, JOHN A. - 046824
8411 WHITEWOOD ROAD
BRECKSVILLE, OH 44141

GIULIANO & FATHER
308 COMMERCE DRIVE #A
FORT COLLINS, CO 80524

GLACIER EXCAVATING
640 GRIFFITH CREEK RD
EUREKA, MT 59917

GLACIER NORTHWEST INC.
7215 NE 18TH STREET
VANCOUVER, WA 98661

GLADEN, RONALD L. - 033487
P O BOX 49
EL MIRAGE, AZ 85335

GLADNEY, RYAN L. - 051561
934 ANN ARBOR
VENTURA, CA 93003

GLADDEN CONSTRUCTION INC.
1675 LONGWOOD DRIVE
MARIETTA, GA 30008

GLASER, SANDY - 033459
8358 W COOLBROOK AVE
PEORIA, AZ 85382

GLASSMAN INC
718 JOSEPH AVENUE
ROCHESTER, NY 14621

GLADEN CONSTRUCTION
40739 US 71
LAPORTE, MN 56461

GLASFORMS INC
1226 LINCOLN AVENUE
SAN JOSE, CA 95125

GLASSON, DONALD C. - 041546
49 SEVEN LAKES DRIVE
SLOATSBURG, NY 10974

GLADES UTILITY SERVICES INC
411 ST ROAD 70 EAST
LAKE PLACID, FL 33852

GLASFORMS INC
1226 LINCOLN AVENUE
SAN JOSE, CA 95125

GLASSPOOLE MASONRY
1746-F S. VICTORIA AVE
VENTURA, CA 93003

GLADSTONE BUILDERS & DEVELOPER
536 SYCAMORE LANE
NORTH AURORA, IL 60542

GLASGOW INCORPORATED
P O BOX 1089
GLENSIDE, PA 19038-1089

GLAZIER IRON WORKS, INC.
650 SANDOVAL WAY
HAYWARD, CA 94544

GLADSTONE CONSTRUCTION
1315 FROST AVE
SAINT PAUL, MN 55109

GLASS CITY PLASTICS, INC
971 HAMILTON DR
HOLLAND, OH 43571

GLAZNER, SCOTT A. - 034333
14300 W 50TH AVENUE
GOLDEN, CO 80403

GLANDER EXCAVATING INC
2115 N LAKESHORE DRIVE
LAKE CITY, MN 55041

GLASS DOCTOR ST LOUIS PARK MN
AKA STAHLKE ENTERPRISES
SAINT LOUIS PARK, MN 55426

GLBT PRIDE TWIN CITIES
PO BOX 2104 LOOP STATION
MINNEAPOLIS, MN 55402

GLANDER PAVING
303 NORTH ERIC DRIVE
PALATINE, IL 60067

GLASS MASTERS BLAINE MN
10001 BALTIMORE ST NE
BLAINE, MN 55449

GLEASON CONSTRUCTION CO
1529 KIESWETTER RD.
HOLLAND, OH 43528

GLAROS CONST INC
P O BOX 474
TARPON SPRINGS, FL 34689

GLASS, CHRISTOPHER D. - 055099
2009 76TH AVE N
BROOKLYN PARK, MN 55444

GLEE, FRANK J. - 055414
662 MAROT STREET
ORLANDO, FL 32809

GLASBRENNER, INC., SONNY
3565 126TH AVE NORTH
CLEARWATER, FL 33762

GLASS, JACOB A. - 034225
PO BOX 1461
CODY, WY 82414

GLEESON ASPHALT (DBA)
2800 WEST MAIN
BELLEVILLE, IL 62226

GLEESON CONSTRUCTORS
P.O. BOX 625
SIOUX CITY, IA 51102

GLENARD TOWNSHIP/4 DIST #8
596 CRESCENT BLVD.
GLEN ELLYN, IL 60137

GLENN BARBER & ASSOCIATES
PO BOX 3058
RAPID CITY, SD 57709

GLEN CONSTRUCTION COMPANY
9801 WASHINGTONIAN BLVD 650
GAITHERSBURG, MD 20878

GLENBROOK EXCAV.&CONC INC
1350 N. OLD RAND RD
WAUCONDA, IL 60084

GLENN EXCAVATING INC
2140 N TOPEKA
WICHITA, KS 67814

GLEN E SESSIONS & SONS
PO BOX 1076
WALDEN, CO 80480

GLENCO INC
2261 E TRACTION ROAD
CRAWFORDSVILLE, IN 47933

GLENN EYMARD
7261 FLORIDA BLVD
BATON ROUGE, LA 70806

GLEN E TROUT CO INC
21572 WEST HAMMOND DR
PORTER, TX 77365

GLENCOE CAMP RESORT
PO BOX 999
STURGIS, SD 57785

GLENN F. BARTON
400 GALLEON WAY
SEAL BEACH, CA 90740

GLEN E. TROUT CO., INC.
21572 W. HAMMOND DR.
PORTER, TX 77365

GLENDA SANCHEZ
DBA GDRA HOUSE CLEANING SVC
LAS VEGAS, NV 89108

GLENN FUQUA INC.
P.O. BOX 589
NAVASOTA, TX 77868

GLEN ELLYN PARK DISTRICT
185 SPRING AV
GLEN ELLYN, IL 60137

GLENDALE ELEMENTARY SCHOOL DIS
7301 NORTH 58TH AVENUE
GLENDALE, AZ 85301

GLENN GAUGH
2026 GALLAGHER AVENUE
DELTONA, FL 32725

GLEN ELLYN SCHOOL DISTRICT #41
793 N MAIN
GLEN ELLYN, IL 60137

GLENDALE INDUSTRIAL SUPPLY LLC
2224 N. 23RD AVE.
PHOENIX, AZ 85009

GLENN H. JOHNSON CONSTRUC
1776 WINTHROP DRIVE
DES PLAINES, IL 60018

GLEN ELLYN, VILLAGE OF
535 DUANE STREET
GLEN ELLYN, IL 60137

GLENELLEN, JOHN J. - 032759
166 FAIR MEADOW DRIVE
YOUNGSTOWN, OH 44515

GLENN O HAWBAKER INC
PO BOX 135
STATE COLLEGE, PA 16804

GLEN MAR CONSTRUCTION INC
15790 SE 135TH AVENUE
CLACKAMAS, OR 97015

GLENMOOR REALTY
PO BOX 726
FREMONT, CA 94537

GLENN REHBEIN EXCAVATING
8651 NAPLES ST NE
BLAINE, MN 55449-6724

GLENARC CONST AZUSA CA
965 W 5TH ST
AZUSA, CA 91702

GLENN A BOTHWELL CONSTRUCTION
1590 INDUSTRIAL AVE
SAN JOSE, CA 95112-2718

GLENN SMITH CONSTRUCTION
724 PORTER HILL ROAD
STEVENSVILLE, MT 59870

GLENN THURMAN INC
PO BOX 850842
MESQUITE, TX 75185-0842

GLF CONSTRUCTION CORPOR
10720 MILLER ROAD
DALLAS, TX 75238

GLOBAL CONSTRUCTION, INC
16025 ARROW HIGHWAY SUITE E
IRWINDALE, CA 91706

GLENN'S TRENCHING & EXCAVATI
119 SUTPHEN
SANTA CRUZ, CA 95060

GLF CONSTRUCTION CORPORATION
PO BOX 495
MULBERRY,, FL 33860

GLOBAL CONSTRUCTORS
7211 REGENCY SQ BLVD #2
HOUSTON, TX 77036

GLENN, RICKI L. - 031260
12909 WIDGE
AUSTIN, TX 78727

GLF CONSTRUCTION CORPORTATION
ATTN: ACCOUNTS PAYABLE
MIAMI, FL 33130

GLOBAL CONTRACTORS OSP, IN
13555 AUTOMOBILE BLVD STE 13
CLEARWATER, FL 33762

GLENNEY, RENE R. - 039625
714 CEDAR STREET
ANACONDA, MT 59711

GLF CONSTRUCTION DUP ACCT
***USE 702788****
AUSTIN, TX 78721

GLOBAL ELECTRIC INC
PO BOX 162
NORTH PLAINS, OR 97133

GLENNS PLUMBING & HEATING CO
4961 S. RIO GRANDE ST.
LITTLETON, CO 80120

GLH CONSTRUCTION
780 E GARDEN DR
WINDSOR, CO 80550

GLOBAL ENVIRONMENTAL NETW
PO BOX 8068
FOUNTAIN VALLEY, CA 92728-8068

GLENROCK, TOWN OF
PO BOX 417
GLENROCK, WY 82637

GLH CONSTRUCTION
780 EAST GARDEN DRIVE
WINDSOR, CO 80550

GLOBAL EQUIPMENT COMPANY
2505 MILL CENTER PARKWAY
BUFORD, GA 30518-3700

GLENROY CONSTRUCTION CO
450 S RITTER AVE
INDIANAPOLIS, IN 46219

GLIVA, LEONARD - 032805
3070 DEFIANCE PIKE
WAYNE, OH 43466

GLOBAL EVENT MANAGEMENT
PO BOX 588
TAHOE CITY, CA 96145

GLENSIGN
186 SOUTH MEADOW ROAD
PLYMOUTH, MA 02360

GLL US RETAIL LP LEGACY PLACE
11290 LEGACY AVE STE 200
PALM BEACH GARDENS, FL 33411

GLOBAL FIRE RESPONSE DBA O
PO BOX 1049
CONROE, TX 77305

GLENWOOD BRIDGE CO.
23950 N LAKESHORE DR
GLENWOOD, MN 56334

GLOBAL CABLING
P.O. BOX 161
HIGHLANDS, NJ 07732

GLOBAL FORWARDING (DBA)
1801 NORTHWEST 82ND AVENUE
DORAL, FL 33126

GLENWOOD HOA
631 6TH TERRACE
PALM BEACH GARDENS, FL 33418

GLOBAL CHEM INC
590 W MAIN ST #130
SANTA PAULA, CA 93060

GLOBAL GEOPHYSICAL SVCS IN
3535 BRIAR PARK STE 200
HOUSTON, TX 77042

GLOBAL H INC
3939 W GREEN OAK BLVD STE 204
ARLINGTON, TX 76016

GLOBE ASPHALT PAVING INC
6445 E 30TH ST
INDIANAPOLIS, IN 46219

GLORY ROAD PRODUCTIONS LL
500 SOUTH BUENA VISTA ST
BURBANK, CA 91521-3865

GLOBAL PROJECT MGMT & SVCS INC
P O BOX 7022
FOLSOM, CA 95763-7022

GLOBE ASPHALT PAVING CO.,INC.
P.O. BOX 21353
INDIANAPOLIS, IN 46221-0035

GLOVER CONSTRUCTION
PO BOX 40
PLEASANT HILL, NC 27976

GLOBAL RECRUITERS OF CHICAGO
4000 GEORGETOWN CIRCLE
ALGONQUIN, IL 60102

GLOBE CONTRACTORS, INC.
N50 W23076 BETKER RD
PEWAUKEE, WI 53072

GLOVER CONSTRUCTION CO INC
P O BOX 489
MUSKOGEE, OK 74401

GLOBAL RECYCLING
8906 ROCKCREST DRIVE
AUSTIN, TX 78759

GLOBE PLUMBING COMPANY, INC.
989 NW 31ST AVENUE
POMPANO BEACH, FL 33069

GLOVER MOWING & LANDSCAPIC
P O BOX 1304
SHERMAN, TX 75092

GLOBAL RENTAL COMPANY
2570 OLD OKEECHOBEE ROAD
WEST PALM BEACH, FL 33409

GLOBE UNIFIED SCHOOL DIST 1
501 ASH STREET
GLOBE, AZ 85501

GLOVER PIPELINE INC
P O BOX 305
BRIGHTON, CO 80601

GLOBAL RESOURCE OPTIONS INC
601 OLD RIVER ROAD, SUITE 3
WHITE RIVER JUNCTION, VT 05001

GLOBETEC CONSTRUCTION LLC
4447 N POWERLINE ROAD
DEERFIELD BEACH, FL 33073

GLUCK DEVELOPMENT CO INC
26901 AGOURA RD #100
CALABASAS, CA 91301

GLOBAL SPECIALTY CONTRACTORS,
3220 TERMINAL DRIVE
EAGAN, MN 55121

GLOBETROTTERS ENGINEERING CORP
300 SOUTH WACKER DRIVE
CHICAGO, IL 60606

GLUHM, DENNY T. - 053807
1209 VANBUREN AVENUE
LOVELAND, CO 80537

GLOBAL TELECOMMUNICATIONS
TECH, INC ***COD***
LITHONIA, GA 30058

GLORIA, ALBERT - 031197
8506 ROMNEY RD
AUSTIN, TX 78748

GLUNT, JOSEPH L. - 040047
PO BOX 602
NEW STANTON, PA 15672

GLOBAL TRANSPORT SYSTEM
654 FERNANDEZ-JUNCOS AVE
SAN JUAN, PR 00907

GLORIA, MICHAEL R. - 031196
8506 ROMNEY ROAD
AUSTIN, TX 78748

GLV FABRICATION DIV GL&V
CANADA INC. ED. LEBOURG FLEU
TROIS RIVIERES, QC G9A 6A7

GLOBAL UNDERGROUND CORP
641 WINTERS DRIVE
COLORADO SPRINGS, CO 80907

GLORY ENTERPRISES, LLC
PO BOX 3627
FLAGSTAFF, AZ 86003

GLYNDON TOWNSHIP
PO BOX 115
GLYNDON, MN 56547

GLYNN BUILDING PRODUCTS
1820 SE ELM STREET
MINNEAPOLIS, MN 55414

GM CONSTRUCTION
503 EAST ADAMS STREET
RUSHVILLE, IL 62681

GM STEELWORKS LLC
GARY H HENDERSON
LAKE HAVASU CITY, AZ 86406

GLYNS MOBILE OPACITY TESTING
43613 STATE HWY 74, SUITE C-2
HEMET, CA 92544

GM WHITNEY ELECTRIC INC
6947 SPEEDWAY BLVD SUITE 104
LAS VEGAS, NV 89111

GO EXCAVATING INC
447 S HANCOCK AVE
FREEPORT, IL 61032

GM 2 ASSOCIATED, INC
115 GLASTONBURY BLVD
GLASTONBURY, CT 06033

GMC ERECTORS INC
2002 N BROADWAY
MELROSE PARK, IL 60160

GOBEL EXCAVATING & AGGREG
4189 NORTH ROAD
MOOSE LAKE, MN 55767

GM CABLE CONTRACTORS, INC.
9232 JOOR RD
BATON ROUGE, LA 70818

GME CONSULTANTS
14000 - 21ST AVE N
PLYMOUTH, MN 55447

GOCHENOUR EXCAVATION LLC
12685 NW NEWELL PLACE
FOREST GROVE, OR 97116

GM CONSTRUCTION
784 SOUTH RIVER ROAD #117
SAINT GEORGE, UT 84790-5533

GME CONSULTANTS, INC.
360 GARFIELD AVE
DULUTH, MN 55802

GODBERSEN-SMITH CONST
PO BOX 33
IDA GROVE, IA 51445

GM DESERT PROVING
PO BOX 10100
MESA, AZ 85216

GMH ASPHALT CORP.
9180 LAKETOWN ROAD
CHASKA, MN 55318

GODBERSON SMITH
P.O. BOX 32
IDA GROVE, IA 51445

GM GENERAL CONTRACTING
19580 MARJAH TR
COLORADO SPRINGS, CO 80908

GMI CONTRACTING INC
2931 SW 108TH WAY
DAVIE, FL 33328

GODBOUT, MICHAEL J. - 032931
616 N. GARFIELD
LOMBARD, IL 60148

GM NORTHRUP CORPORATION
15950 FRANKLIN TRAIL S.E.
PRIOR LAKE, MN 55372

GMS PLUMBING INC
811 S HOUGH ST
BARRINGTON, IL 60010

GODINA JR, PHILLIP - 053747
P O BOX 50607
OXNARD, CA 93031

GM NORTHRUP CORPORATION
15950 FRANKLIN TRAIL S.E.
PRIOR LAKE, MN 55372-2013

GMT CONSULTANTS INC
PO BOX 7847
MISSOULA, MT 59807

GODINA, GUSTAVO - 056371
8810 ROQUEFORT
SAN ANTONIO, TX 78250

GM ROADMARKING LLC
6713 W 58TH PLACE
ARVADA, CO 80003

GN CONSTRUCTION COMPANY INC
2205 W WETMORE RD
TUCSON, AZ 85705

GODINEZ SANCHEZ, RAFAEL - 0
250 E PLEASANT VALLEY RD
OXNARD, CA 93033

GODKIN, RICHARD A. - 034756
406 4TH AVE E
MOBRIDGE, SD 57601

GOFF, MICHAEL R. - 056683
4545 ELENA WAY
MELBOURNE, FL 32934

GOIN, LORRAINE M. - 036005
8380 SNAFFLE BIT CT
LITTLETON, CO 80125

GOEHRINGER, FRED - 034154
343 CONSTITUTION WAY #9
IDAHO FALLS, ID 83403

GOFF, TIMOTHY M. - 032919
212 N MICHIGAN
VILLA PARK, IL 60181

GOINES, DERICK L. - 056377
4101 DELA FIELD LN
DALLAS, TX 75227

GOENS EQUIPMENT RENTALS
710 NE 76TH STREET
GLADSTONE, MO 64118

GOFORTH, MICHAEL D. - 038741
5555 MONTY LANE
LOLO, MT 59847

GOING, CHRISTIE D. - 052518
224402 MAIN BLVD
TOMBALL, TX 77377

GOETTLE EQUIPMENT COMPANY
12071 HAMILTON AVENUE
CINCINNATI, OH 45231

GOGAN, JASON W. - 043628
144-04 SANFORD AVE
FLUSHING, NY 11355

GOINS ENTERPRISES INC
3255 COUNTY LANE 252
JOPLIN, MO 64801

GOETZ CEMENT CONST.
26858 SCHADY ROAD
OLMSTED FALLS, OH 44138

GOHEEN, DIANNA - 047510
502 EAST JEFFERSON
RIVERTON, WY 82501

GOINS, EDWARD L. - 040664
158 SARAH STREET
MOUNT AIRY, NC 27030

GOETZ CONCRETE CONSTRUCTION
PO BOX 620
MILAN, IL 61264

GOHMANN ASPHALT & CONST., INC.
P.O. BOX 2428
CLARKSVILLE, IN 47131-0242

GOLBERG, MAIA M. - 036021
574 E. 23RD ST
LOVELAND, CO 80538

GOETZ, MICHAEL T. - 056102
547 GOTZIAN ST
ST PAUL, MN 55106

GOHMANN ASPHALT & CONSTRUCTION
PO BOX 2428
CLARKSVILLE, IN 47131

GOLD COAST CRANE SERVICE, IN
4450 N. 29TH AVE.
HOLLYWOOD, FL 33020

GOFF COMMUNICATIONS INC
3004 29TH AVE E
BRADENTON, FL 34208

GOHMANN ASPHALT & CONSTRUCTION
P.O. BOX 2428
CLARKSVILLE, IN 47131-2428

GOLD COAST ERECTORS INC
2231 BENITO DR
CAMARILLO, CA 93010

GOFF, JEFFREY A. - 053849
416 EMERSON DRIVE
FORTVILLE, IN 46040

GOIN, CAVIN L. - 034537
8380 SNAFFLE BIT COURT
LITTLETON, CO 80125

GOLD COAST RECYCLING
5275 COLT ST
VENTURA, CA 93003

GOFF, LEROY L. - 033019
212 N. MICHIGAN
VILLA PARK, IL 60181

GOIN, JASON E. - 031159
10803 RUSTLERS WAY CT
HOUSTON, TX 77064

GOLD COAST ROOTERS
3989 MARKET ST
VENTURA, CA 93003

GOLD COAST SUPPLY, INC.
4962 NAUTILUS ST #2
OXNARD, CA 93035

GOLDEN BUILDERS
270 OVERPECK AVE
RIDGEFIELD PARK, NJ 46454

GOLDEN SHORES WATER CO
PO BOX 37
TOPOCK, AZ 86436

GOLD CREEK INC
4150 N 12TH ST SUITE B
PHOENIX, AZ 85014

GOLDEN BUILDERS INC
12 WARD COURT
LAKEWOOD, CO 80228

GOLDEN SOUTH PROPERTIES, IN
PO BOX 352
ROCKMART, GA 30153

GOLD LEVEL CONSTRUCTION INC
2707 S WHITE MOUNTAIN RD #F
SHOW LOW, AZ 85901

GOLDEN CITY OF
911 10TH STREET
GOLDEN, CO 80401

GOLDEN STATE FENCE CO CA
870 N MAIN ST
RIVERSIDE, CA 92501

GOLD MECHANICAL INC
4735 W DIVISION STREET
SPRINGFIELD, MO 65802

GOLDEN FUEL INC
PO BOX 287
LITHIA, FL 33547

GOLDEN STATE PAINT CO
8701 N. OAKS DRIVE
OAKDALE, CA 95361

GOLD STAR CONSTRUCTION CO.
5380 W. 34 BOX 300
HOUSTON, TX 77092

GOLDEN GATE CRANE
1680 W WINTON AVE, STE 12
HAYWARD, CA 94545-1333

GOLDEN STATE UTILITY CO
4425 FARM SUPPLY DRIVE
CERES, CA 95307

GOLD WHEEL CONSTRUCTION
925 SOUTH 1775 EAST
WASHINGTON, UT 84780

GOLDEN HILLS REDEVELOPMENT,INC
311 N ROBERTSON BLVD.STE 647
BEVERLY HILLS, CA 90211

GOLDEN STATE WATER COMPAN
2330 A STREET SUITE A
SANTA MARIA, CA 93455

GOLDBERG, JEFFREY R. - 031927
5243 MAPLEBROOK WAY
WESLEY CHAPEL, FL 33455

GOLDEN LIVING CENTER
2727 NORTH VICTORIA
ROSEVILLE, MN 55113

GOLDEN TRIANGLE CONST COLS
4815 LIST DRIVE, SUITE 100
COLORADO SPRINGS, CO 80919

GOLDBERG, WESTON A. - 031901
4690 SAINT CROIX LN
NAPLES, FL 34109

GOLDEN NUGGET HOTEL & CASINO
2300 S CASINO DR
LAUGHLIN, NV 89029

GOLDEN TRIANGLE CONST LONG
700 WEAVER PARK ROAD, SUITE
LONGMONT, CO 80501

GOLDEN BAY CONSTRUCTION INC
3826 DEPOT RD
HAYWARD, CA 94545

GOLDEN RECYCLING & SALVAGE INC
PO BOX 1154
BILLINGS, MT 59103

GOLDEN TRIANGLE CONSTRUCT
40 PATTRIDGE LANE
IMPERIAL, PA 15126

GOLDEN BEAR CONDOMINIUM ASSOC
CO  OVERLOOK PROPERTY MANAGENT
CENTENNIAL, CO 80112

GOLDEN RULE CONSTRUCTION
3905 SOUTH WESTERN AVENUE
SIOUX FALLS, SD 57105

GOLDEN, HIRAM D. - 035355
403 RYAN STREET
RAWLINS, WY 82301

GOLDEN, TERRY J. - 042308
7008 CLERMONT STREET
COMMERCE CITY, CO 80022

GOLDING, LISA - 045266
133 PHILLIPS STONE TRAIL
MOUNT AIRY, NC 27030

GOLDA 1410 CONSTRUCTION CO IN
2700 MATAIRIE LAWN DR
METAIRIE, LA 70002

GOLDEN, TONYA S. - 042082
2613 STANFORD ROAD
FORT COLLINS, CO 80525

GOLDMAN, IMANI & GOLDBERG, INC
9894 BISSONNET STREET
HOUSTON, TX 77036

GOLIE, SHANNON M. - 038896
1109 WEST GALENA
BUTTE, MT 59701

GOLDER ASSOCIATES INC
6420 CONGRESS AVE
BOCA RATON, FL 33487

GOLDSBERRY, RALPH - 040534
314 N. 14TH STREET
MARSHALL, IL 62441

GOLIGHTLY & ASSOCIATES INC.
3900 EAST HUNTINGTON DRIVE
FLAGSTAFF, AZ 86004

GOLDER ASSOCIATES INC
1751 WEST COUNTY ROAD B
ROSEVILLE, MN 55113

GOLDSMITH CONSTRUCTION CO INC
P.O. BOX 2438
KELLER, TX 76244

GOLIGHTLY & ASSOCIATES INC.
3900 EAST HUNTINGTON DRIVE
FLAGSTAFF, AZ 86004

GOLDER ASSOCIATES INC
4730 N ORACLE RD STE 210
TUCSON, AZ 85705

GOLDSMITH, JERRY - 046683
5916 COVEY RIDGE TRAIL
LOVES PARK, IL 61111

GOLNITZ, RECHELLE - 039515
P.O. BOX 2804
ROCK SPRINGS, WY 82902

GOLDER ASSOCIATES INC
425 LAKESIDE DRIVE
SUNNYVALE, CA 94085

GOLETA ELECTRIC CO
5970 HOLLISTER AVE
GOLETA, CA 93117

GOLTZ EXCAVATING
3466 E. CTY RD. 20C #B5
LOVELAND, CO 80537

GOLDER ASSOCIATES, INC
200 CENTURY PARKWAY STE C
MT. LAUREL, NJ 08054

GOLETA WATER DISTRICT
4699 HOLLISTER AVE
SANTA BARBARA, CA 93110

GOLTZ, DAVID N. - 053907
215 SPRING AVENUE
NAPERVILLE, IL 60540

GOLDER CONSTRUCTION SERVICES
9428 DAY MEADOWS ROAD
JACKSONVILLE, FL 32256

GOLETA WEST SANITARY DISTRICT
PO BOX 4
GOLETA, CA 93116

GOMES SR, FRANK S. - 032123
1 PHINNEY LANE
PLYMOUTH, MA 02360

GOLDHORN ELECTRICAL
20 COMMERCE DRIVE
ASTON, PA 19014-3201

GOLF ACQUISITION GROUP LLC DBA
PO BOX 686
HAMMOND, IN 46325

GOMEZ CONST CO WINTER PARK FL
750 JACKSON AVENUE
WINTER PARK, FL 32789

GOLDIE INCORPORATED
4775 QUALITY COURT
LAS VEGAS, NV 89103

GOLF SERVICES GROUP
1669 COUNTY ROAD 21
FREMONT, NE 68025-7315

GOMEZ FLOOR COVERING DBA G
3816 BINZ ENGLEMAN B-125
SAN ANTONIO, TX 78219

GOMEZ, ALBERTO C. - 045071
5018 BLUE SAGE DRIVE
PEARLAND, TX 77584

GOMEZ, JOSE - 031774
5402 EL BUEY WAY
HOUSTON, TX 77017-5604

GONITZKE, BRENDA K. - 034600
1004 10TH AVE NW #C
MINOT, ND 58703

GOMEZ, AURELIO V. - 048590
3740 STARLIGHT EVENING
LAS VEGAS, NV 89129

GOMEZ, OSCAR - 031770
2701 ELYSIAN ST
HOUSTON, TX 77009

GONITZKE, DAVID A. - 034591
3 PATTON AVE
BILLINGS, MT 59101

GOMEZ, CORINA - 035488
PO BOX 11
ROCKSPRINGS, WY 82901

GOMEZ, RICARDO H. - 031902
3000 SW 109 AVENUE
MIAMI, FL 33165

GONITZKE, JONATHAN R. - 0345
935 N 32ND STREET
BILLINGS, MT 59101

GOMEZ, DOROTHY - 031389
4413 MARSHALL
LUBBOCK, TX 79416

GOMEZ, RICHARD T. - 055349
1804 PASEO DEL LAGO
TULARE, CA 93274

GONSALVES & STRONCK CONST
1000 WASHINGTON ST.
SAN CARLOS, CA 94070-5319

GOMEZ, ELIDIO B. - 031771
1703 FULTON
HOUSTON, TX 77008

GOMEZ, ROBERTO - 049957
4291 W 18TH CT
HIALEAH, FL 33012

GONYO CONSTRUCTION INC
903 SCOTTSVILLE CHILI ROAD
SCOTTSVILLE, NY 14546

GOMEZ, ERNESTO - 018138
737 SHADOW CREEK RD
BUDA, TX 78610

GOMEZ, SERAFIN - 031626
SW 15TH ST #53
GRAND PRAIRIE, TX 75050

GONZALES CONST DOLORES CO
PO BOX 14684
DOLORES, CO 81323

GOMEZ, FERNANDO - 031521
412 E. MOORE RD.
PHARR, TX 78577

GONCHER CONSTRUCTION CORP
1144 WEST END AVENUE
CHICAGO HGTS, IL 60411

GONZALES CONST/CHICAGO IL
3725 S. MAPLEWOOD AVE
CHICAGO, IL 60632

GOMEZ, FREDYS S. - 034126
7900 N. VIRGINIA ST #101
RENO, NV 89506

GONDER ENTERPRISES
P.O. BOX 7920
CAVE CREEK, AZ 85327-0792

GONZALES CONSTRUCTION DOL
PO BOX 1468
DOLORES, CO 81323-1468

GOMEZ, GENARO G. - 031386
8800 N IH 35
AUSTIN, TX 78753

GONGORA, FELIPE R. - 031074
2015 MCKEE
HOUSTON, TX 77009

GONZALES, GARY M - 035323
2061 ROYAL CT
RAWLINS, WY 82301

GOMEZ, GEORGE A. - 056093
95 PEEBLES AVE
MORGAN HILL, CA 95037

GONGORA, RICARDO - 053440
308 NORTH 5TH STREET
ROBSTOWN, TX 78380

GONZALES, ISRAEL D. - 031160
703 LONG DR
MINERAL WELLS, TX 76067

GONZALES, JORGE - 039629
313 ESTATE DRIVE
HUTTO, TX 78634

GONZALES, YVONNE - 044880
8116 EMERALD SKY SW
ALBUQUERQUE, NM 87121

GONZALES, ANGEL - 039279
405 ELIZABETH AVE
ELIZABETH, NJ 07206

GONZALES, JOSE P - 035821
493 S ROBB WAY
LAKEWOOD, CO 80226

GONZALEZ & ASSOCIATES LLC
705 N TAMARISK STREET
CHANDLER, AZ 85224

GONZALEZ, ANTONIO R. - 05498
7232 GIRARD DRIVE
LAS VEGAS, NV 89147

GONZALES, JOSEPH M. - 050237
6827 S. 47TH STREET
PHOENIX, AZ 85042

GONZALEZ & LINDSEY
4029 EAST STATE HIGHWAY 29
BURNET, TX 78611-4760

GONZALEZ, BENITO - 031702
11306 WALNUT RIDGE #B
AUSTIN, TX 78753

GONZALES, MELVIN P. - 053638
9 MARTHA RD #1
COLUMBIA FALLS, MT 59912

GONZALEZ & LINDSEY LLC
4029 E. HWY 29
BURNET, TX 78611

GONZALEZ, CAMPO - 034075
3641 S 9TH ST
PHOENIX, AZ 85040

GONZALES, NICHOLAS H. - 034064
6972 W PALMAIRE AVE
GLENDALE, AZ 85303

GONZALEZ GROUP LLC
1245 ANDERSON ST
HOUSTON, TX 77081-2100

GONZALEZ, CARLOS G. - 031419
2008 CAMELLIA CREST
PEARLAND, TX 77581

GONZALES, NOEL - 056399
2800 EL PASO WAY
MESQUITE, TX 75150

GONZALEZ LAWN
5936 2ND ROAD
LAKE WORTH, FL 33467

GONZALEZ, CARMEN E. - 054908
4397 N. DANTE AVE
FRESNO, CA 93722

GONZALES, ORLANDO M - 035625
715 WASHINGTON APT 4
RAWLINS, WY 82301

GONZALEZ, ADRIAN - 053476
1800 UKIAH STREET
OXNARD, CA 93035

GONZALEZ, CLODOALDO - 04605
2731 W SAN MIGUEL
PHOENIX, AZ 85017

GONZALES, PAUL V. - 054887
4199 N. STONE CLIFF DR
TUCSON, AZ 85705

GONZALEZ, AGUSTIN M. - 044988
112 CORDOVA STREET
OXNARD, CA 93030

GONZALEZ, DANIEL A. - 046703
812 N. WESTERN #10
NOGALES, AZ 85621

GONZALES, ROBERT C. - 055943
202 ARAPAHOE DR
SAN ANTONIO, TX 78207

GONZALEZ, ALEJANDRO - 038891
11 PARK STREET
BELLEVILLE, NJ 07109

GONZALEZ, DANIEL A. - 055040
8036 WIER DRIVE
HOUSTON, TX 77017

GONZALES, SALVADOR PEREZ - 031803
11306 WALNUT RIDGE #B
AUSTIN, TX 78753

GONZALEZ, ALEXANDER E. - 034100
2613 WEBSTER ST
NORTH LAS VEGAS, NV 89030

GONZALEZ, EDUARDO - 048070
1621 QUAIL LAKE DRIVE
WEST PALM BEACH, FL 33409

GONZALEZ, ELIA V. - 042332
2902 W. ROYAL LANE
IRVING, TX 75063

GONZALEZ, JORGE L. - 046480
4513 TUCKAWAY COURT
CHEYENNE, WY 82007

GONZALEZ, MACARIO - 031096
1019 N CRAWFORD
DALLAS, TX 75203

GONZALEZ, ENCARNACION J. - 050387
PO BOX 131
SANDIA, TX 78383

GONZALEZ, JORGE M. - 031239
P. O. BOX 14313
AUSTIN, TX 78761

GONZALEZ, MARTIN - 031767
8000A BLUE GOOSE ROAD
MANOR, TX 78653

GONZALEZ, ERIK A. - 046082
2731 W SAN MIGUEL
PHOENIX, AZ 85017

GONZALEZ, JORGE R. - 047424
2800 EL PASO WAY
MESQUITE, TX 75150

GONZALEZ, OSCAR OMAR - 031
1310 N SAN SABA
GRAND PRAIRIE, TX 75052

GONZALEZ, FAUSTINO - 031852
13885 157TH CT. N
JUPITER, FL 33478

GONZALEZ, JOSE A. - 036103
1885 S RARITAN STREET
DENVER, CO 80223

GONZALEZ, PORFIRIO - 054462
843 W 77TH ST
HIALEAH, FL 33014

GONZALEZ, FEDERICO G - 031694
990 SHEFFIELD APT 17
HOUSTON, TX 77015

GONZALEZ, JR. E. - 032269
45 ASPEN PLACE
PASSAIC, NJ 07055

GONZALEZ, ROBERTO C. - 04593
2380 N GATEWAY ROAD
LAS VEGAS, NV 89115

GONZALEZ, FELIX - 047938
PO BOX 546058
SURFSIDE, FL 33154

GONZALEZ, JUAN J. - 032624
1119 MIFFLIN ST
LEBANON, PA 17046

GONZALEZ, ROLANDO - 031245
4739 CINDIE LANE #2
ROBSTOWN, TX 78380

GONZALEZ, FERNANDO - 054023
10917 W. SIENO PLACE
AVONDALE, AZ 85932

GONZALEZ, JUAN J. - 032941
1009 19TH AVE
MOLINE, IL 61265

GONZALEZ, WILLIAM J. - 047185
4016 E LAKE MEAD BLVD
LAS VEGAS, NV 89115

GONZALEZ, HUMBERTO - 031671
P.O. BOX 14313
AUSTIN, TX 78761

GONZALEZ, LILIANA L. - 032018
PO BOX 1199
INDIANTOWN, FL 34956

GONZALEZ-BUENROSTRO, JAIME04
185 NORTH I STREET
OXNARD, CA 93030

GONZALEZ, ISMAEL - 031000
11306 WALNUT RIDGE
AUSTIN, TX 78753

GONZALEZ, LORETTA I. - 053340
15255 LAWNDALE
MIDLOTHIAN, IL 60445

GONZALEZ-RAMOS, RICARDO - 0
504 LOCUST STREET
RENO, NV 89502

GONZALEZ, JOHANN A. - 053596
2608 W BEWICK ST
FORT WORTH, TX 76109

GONZALEZ, LUIS - 056512
2660 W 10TH AVE
DENVER, CO 80204

GONZALEZ-VILLICANA, JUAN - 05
225 S 11TH STREET
SANTA PAULA, CA 93060

GOOCH, SHARRI L. - 035532
62 W BROADWAY
BUTTE, MT 59701

GOODHUE COUNTY PUBLIC WORKS
2140 PIONEER RD.
RED WING, MN 55066

GOODSON, DUSTY G. - 035386
1664 ALLRED LANE
AFTON, WY 83110

GOOD LIFE GAMES INC
1501 N BELCHER ROAD
CLEARWATER, FL 33765

GOODIN, CORNELIUS A. - 053120
703 GRAND CLUB PLACE
FT PIERCE, FL 34982

GOODSPEED, DARBY D. - 03887
1110 S CHESTNUT #2
CASPER, WY 82601

GOOD LUCK JR., DEAN - 042080
P.O. BOX 367
CROW AGENCY, MT 59022

GOODING, SANDY S. - 039393
#2 PIKE DRIVE
SHOSH0NI, WY 82649

GOODWILL IND FT WORTH TX
PO BOX 15520
FORT WORTH, TX 76119-0520

GOOD LUCK, BRANDON T. - 054201
P.O. BOX 95
WYOLA, MT 59089

GOODKIND & O'DEA, INC.
31 ST. JAMES AVE.
BOSTON, MA 02116

GOODWIN BROS CONSTRUCTION
P.O. BOX 1689
BROOKSVILLE, FL 34605

GOOD LUCK, BRIAN - 046990
BOX 88
LODGE GRASS, MT 59050

GOODKIND AND O'DEA
60 FERONIA WAY
RUTHERFORD, NJ 07070

GOODWIN, JAMES - 032236
12 FARMHOUSE RD
SICKLEVILLE, NJ 08081

GOOD SAMARITAN CTR/SD
401 WEST 2ND ST.
SIOUX FALLS, SD 57104

GOODLAND CONSTRUCTION INC
760 NILE STREET
GOLDEN, CO 80401-3943

GOOGLE
ATTN: ACCOOUNTS PAYABLE
MOUNTAIN VIEW, CA 94042-2050

GOODE CO BARBECUE
5109 KIRBY DRIVE
HOUSTON, TX 77098

GOODLAND LANDSCAPE CONST.
2455 N NAGLEE RD # 402
TRACY, CA 95304

GOOSE BAY EQUIPMENT
PO BOX 9350
KALISPELL, MT 59904

GOODFELLOW BROS OREGON
6135 NE 80TH AVE STE A3
PORTLAND, OR 97218-4033

GOODMAN, BLAKE G. - 042946
5541 SOUTH CEDAR STREET
LITTLETON, CO 80120

GOOTEE CONSTRUCTION INC
2400 N ARNOULT RD
METAIRIE, LA 70001

GOODFELLOW, TYLER S. - 033660
1147 E BLAINE AVE
SALT LAKE CITY, UT 84105

GOODMAN, ECHO M. - 042227
5107 W MARMON #1
MILLS, WY 82604

GOPHER CONSTRUCTION
P.O. BOX 801
FERNLEY, NV 89408

GOODHART, DANA A. - 055684
11703 SAIL AVE
JACKSONVILLE, FL 32246

GOODSON & ASSOCIATES
12200 W 50TH PLACE
WHEAT RIDGE, CO 80033

GOPHER EXCAVATING INC
PO BOX 7001
FARGO, ND 58106

GOPHER EXCAVATING INC
PO BOX 1079
BERTHOUD, CO 80513

GORDON CONSTRUCTOR CO, INC
3404 N PROSPECT
COLORADO SPRINGS, CO 80907

GORDON PRILL INC MOUNTAIN V
1245 PEAR AVENUE
MOUNTAIN VIEW, CA 94043

GOPHER SIGN COMPANY
1310 RANDOLPH AVENUE
ST. PAUL, MN 55105

GORDON CONT INC
354 LAKE ROAD
HIRAM, GA 30141

GORDON SIGN
2120 NAEGELE RD
COLORADO SPRINGS, CO 80904

GOPHER WHEELMEN
3123 SHORELINE LANE
ARDEN HILLS, MN 55112

GORDON J PHILLIPS INC
670 BEACH AVENUE
ROCHESTER, NY 14612

GORDON SIGN COMPANY
2930 W 9TH AVE
DENVER, CO 80204

GORDEN & ZOERB ELECTRIC
420 S HARRIS HILL ROAD
WILLIAMSVILLE, NY 14221

GORDON K SEIB, JR
13871 EAST RADCLIFF PLACE
AURORA, CO 80015

GORDON STOWE & ASSOCIATES
586 PALWAUKEE DRIVE
WHEELING, IL 60090

GORDON & SONS FINE GRADING
P O BOX 252
CLEMMONS, NC 27012

GORDON L MOUNTJOY ASSOCIATES
29802 AVENIDA DE LAS BANDERAS
RANCHO SANTA MARGARI, CA 92688-2648

GORDON, BRANDON R. - 042173
126 JUNIPER PL
LOVELAND, CO 80538

GORDON CENTRAL SOLUTIONS
7429 WEST STATE RD. 38
PENDLETON, IN 46064

GORDON N. BALL INC
333 CAMILLE AVE.
ALAMO, CA 94507

GORDON, DAVID J. - 047525
5816 GRANADA AVE
LAS VEGAS, NV 89107

GORDON COMPANY
105 KAYLAN LANE
THOMASVILLE, NC 27360

GORDON PAVING
PO BOX 996
ST. GEORGE, UT 84771

GORDON, FRANCES T. - 056312
2315 EAST MARYLAND LANE
LAUREL, MT 59044

GORDON CONST. OF MAHNOMEN
2222 270TH AVE
MAHNOMEN, MN 56557

GORDON PAVING COMPANY INC
4780 W HARMON AVE SUITE 11
LAS VEGAS, NV 89103

GORDON, GEORGE E. - 056311
2315 EAST MARYLAND
LAUREL, MT 59044

GORDON CONSTRUCTION CO
2538 CAMINO ENTRADA SUITE 205A
SANTA FE, NM 87507

GORDON PRILL
1245 PEAR AVENUE
MOUNTAIN VIEW, CA 94043

GORDY, DERRICK - 033611
2621 CALLE DEL SUENO SW
ALBUQUERQUE, NM 87121

GORDON CONSTRUCTION CO INC
PO BOX 17050
MISSOULA, MT 59802

GORDON PRILL
1245 PEAR AVENUE
MOUNTAIN VIEW, CA 94043

GORDY, MICHAEL A. - 055081
736 ELATI STREET
DENVER, CO 80204

GORE, CHRISTOPHER
854 DANIEL RD.
VILLA RICA, GA 30180

GOSHEN IRRIGATION DISTRICT
PO BOX 717
TORRINGTON, WY 82240

GOTHIC LANDSCAPE INC CA
27502 AVENUE SCOTT
VALENCIA, CA 91354

GORHAM-OIEN MECHANICAL
841 E FOREST AVE
MORA, MN 55051

GOSS PLUMBING, INC.
21212 WEST COMMERCIAL DRIVE
MUNDELEIN, IL 60060-9401

GOTHIC LANDSCAPE INC NV
4565 W.NEVSO DRIVE
LAS VEGAS, NV 89103

GORICK CONSTRUCTION CO., INC.
27 TRACK DRIVE
BINGHAMTON, NY 13904

GOSS, SANDRA J. - 037904
PO BOX 883
STEVENSVILLE, MT 59870

GOTSCHALL, JANINE M. - 056492
P O BOX 672
COLUMBUS, MT 59019

GORILLA EQUIPMENT LLC
1425 SOUTH CLARK DRIVE
TEMPE, AZ 85281

GOSSARD, JENNIFER I. - 055235
110 N FRONT ST
CONRAD, MT 59425

GOUDY ENGINEERING INC
PO BOX 18258
TUCSON, AZ 85731

GORMAN, DONNA Y. - 054855
115 OLIVE AVE
WIBAUX, MT 59353

GOSSARD, NATHAN W. - 054312
110 N FRONT ST
CONRAD, MT 59425

GOUGH INC
2200 E 88TH DRIVE
MERRILLVILLE, IN 46410-5269

GORRONDONA & ASSOC
7524 JACK NEWELL BLVD S.
FORT WORTH, TX 76118

GOSSELIN, ALLAN - 038293
286 SUGAR BUSH LANE
BROWNSBURG, IN 46112

GOULD CONST GLENWOOD SPGC
P O BOX 130
GLENWOOD SPRINGS, CO 81602

GORT METALS CORP/PHOENIX AZ
3623 S 7TH ST
PHOENIX, AZ 85040

GOSSELIN, JUDY Z. - 033198
286 SUGAR BUSH LANE
BROWNSBURG, IN 46112

GOULD ELECTRIC INC
12130 DEARBORN PLACE
POWAY, CA 92064

GOSHELAK, PAUL - 032208
661 NEW JERSEY AVE
LYNDHURST, NJ 07071

GOTHIC GROUNDS MANAGEMENT,INC
28546 CONSTELLATION ROAD
VALENCIA, CA 91355

GOULETTE, BONNIE J. - 035373
BOX 1056
PINEDALE, WY 82941

GOSHEN COUNTY ROAD & BRIDGE
PO BOX 160
TORRINGTON, WY 82240

GOTHIC GROUNDS MGMT NV
2923 W CHARLESTON BLVD
LAS VEGAS, NV 89102

GOURLEY CONTRACTING LLC
1717 N TANCAHUA
CORPUS CHRISTI, TX 78401

GOSHEN COUNTY S.D. #1
OFFICE OF THE SUPERINTENDENT
TORRINGTON, WY 82240

GOTHIC LANDSCAPE INC AZ
2526 E SOUTHERN AVE
PHOENIX, AZ 85040

GOURNEAU, TERRANCE P. - 056
P O BOX 774
POPLAR, MT 59255

GOVELOVICH, DANA - GPM, INC
4788 TERRA LINDA AVE
LAS VEGAS, NV 89120

8393 HWY 94
WEST ALTON, MO 63386

GRACE CHURCH OF HUMBLE
7224 N SAM HOUSTON PKWY EA
HUMBLE, TX 77396

GOVENETTIO, ANNE L. - 053575
P O BOX 1755
CHINOOK, MT 59523

GR CONCRETE CONSTRUCTION
624 MARTHA ST
MANTECA, CA 95337

GRACE COMMUNITY CHURCH
P.O. BOX 891409
HOUSTON, TX 77289

GOVERNORS STATE UNIVERSITY
ONE UNIVERSITY PARKWAY
UNIVERSITY PARK, IL 60466

GR ENGINEERING INC
PMB D-224
SIGNAL HILL, CA 90755

GRACE CONSTRUCTION COMPANY
PO BOX 1285
EUREKA, CA 95502

GOWAN CONSTRUCTION INC
PO BOX 228
OSLO, MN 56744

GR MANUFACTURING INC
4800 COMMERCE DR
TRUSSVILLE, AL 35173

GRACE CONSTRUCTION INC
5070 NW 235TH AVE #101
HILLSBORO, OR 97124

GOWAN INC
5550 AIRLINE
HOUSTON, TX 77076

GRA GULF COAST CONSTRUCTION
10041 REGAL ROW
HOUSTON, TX 77040

GRACE FELLOWSHIP
8601 101ST AVE N
BROOKLYN PARK, MN 55445

GP ROADWAY SOLUTIONS
660 MAPUNAPUNA ST
HONOLULU, HI 96819

GRA TEX UTILITIES, INC
P.O. BOX 700
ARLINGTON, TX 76004

GRACE PAVING & CONSTRUCTIO
4237 BALDWIN BLVD
CORPUS CHRISTI, TX 78405

GP WEST INC
PO BOX 9748
SCOTTSDALE, AZ 85252-3748

GRABER BACKHOE
10116 NW 160TH
NEWTON, KS 67114

GRACE, JOE - 033366
404 SW 26
OKLAHOMA CITY, OK 73109

GPD ASSOCIATES
520 S MAIN ST SUITE 2531
AKRON, OH 44311

GRABINGER EXCAVATING INC.
4745 WILDROSE CRESCENT
BISMARCK, ND 58501

GRACE, MINDY J. - 052976
6889 HIGHTOWER DR # 1615
NORTH RICHLAND HILLS, TX 76180

GPH GREGS PLUMBING & HEATING
405 SOUTH WILCOX ST #205
CASTLE ROCK, CO 80104

GRACE CHURCH
9301 EDEN PRAIRIE RD
EDEN PRAIRIE, MN 55347

GRACIA, JOSE A. - 053785
12031 AUDUBON HILL CT
HOUSTON, TX 77038

GPL CONSTRUCTION INC
P O BOX 119
GLENDALE, RI 02826

GRACE CHURCH EDINA MN
9301 EDEN PRAIRIE ROAD
EDEN PRAIRIE, MN 55347

GRACO MECHANICAL
5910 SCHUMACHER LANE
HOUSTON, TX 77057

GRACON CORP
FT RILEY GRACON
LOVELAND, CO 80539

GRADY BROTHERS
915 SOUTH SOMERSET
INDIANAPOLIS, IN 46242-1519

GRAHAM ASSOCIATES INC
600 SIX FLAGS DRIVE SUITE 500
ARLINGTON, TX 76001

GRADE, RYAN R. - 034548
1140 N 11TH ST
FARGO, ND 58102

GRADY CRAWFORD CONSTRUCTION
P.O. BOX 967
BATON ROUGE, LA 70821

GRAHAM CONSTRUCTION SERVI
2995 LONE OAK CIRCLE, SUITE 1
EAGAN, MN 55121

GRADEL BROTHERS PAVING &
CONCRETE INCORPORATED
TELFORD, PA 18969

GRADY'S QUALITY EXCAVATING
14785 E WHITE DR
DEWEY, AZ 86327

GRAHAM CONTRACTING LTD
SUITE 208, 9709 - 3 AVE NE
SEATTLE, WA 98115-2027

GRADETECH INC
PO BOX 1728
SAN RAMON, CA 94583

GRADY, ADONIS J. - 034652
700 ULLMAN
MILES CITY, MT 59301

GRAHAM CONTRACTORS INC
P O BOX 26770
SAN JOSE, CA 95126

GRADETECH, INC.
PO BOX 1728
SAN RAMON, CA 94583

GRADY, SHARON L. - 032580
946 LIMEKILN ROAD
NEW CUMBERLAND, PA 17070

GRAHAM COUNTY
921 THATCHER BLVD
SAFFORD, AZ 85546

GRADEX CONSTRUCTION CO
800 BENNIE LANE
RENO, NV 89512

GRAEBEL OREGON MOVERS
26099 SW 95TH AVE STE 603
WILSONVILLE, OR 97070

GRAHAM EQUIPMENT CO
700 HANLEY INDUSTRIAL COURT
ST LOUIS, MO 63144

GRADEX CONSTRUCTION COMPANY
ATTN: CAROL // SUITE 140
INDIANAPOLIS, IN 46240

GRAEF CONSTRUCTION,
7595 W CAROL AVENUE
PEORIA, AZ 85345

GRAHAM FARMS MELON SALESJN
8 LAKE STEARNS DRIVE
LAKE PLACID, FL 33852

GRADEX, INC.
12900 N. MERIDIAN ST
CARMEL, IN 46032

GRAETHER & OROSS ELECTRIC
261 MASARIK AVE.
STRATFORD, CT 06615

GRAHAM PENN CO CONSTRUCT
2995 LONE OAK CIRCLE
EAGAN, MN 55121

GRADEX, INC.
3685 PRIORITY WAY S. DR.
INDIANAPOLIS, IN 46240

GRAF ELECTRIC INC
2445 S GLENDALE
WICHITA, KS 67210

GRAHAM SIGN SERVICE
19271 W. LAKE ST.
ADDISON,, IL 60101

GRADWELL, JAMES - 032513
515 NORTH 4TH STREET
APOLLO, PA 15613

GRAFE CONSTRUCTION COD
8627 SOUTHEAST MERRITT WAY
JUPITER, FL 33458

GRAHAM, CAROLYN M. - 035489
P O BOX 283
RAWLINS, WY 82301

GRAHAM, CHRISTOPHER - 042678
210 CATHERINE STREET
STATEN ISLAND, NY 10302

GRAHAM, RICKY - 032263
1310 E. 16TH ST.
LOVELAND, CO 80538

GRAMERCY GROUP INC
100 GRAND STREET
WESTBURY, NY 11590

GRAHAM, COLIN C. - 045989
1904 EAST MULBERRY
ANGLETON, TX 77515

GRAHAM, STANLEY A. - 038624
BOX 814
ST. IGNATIUS, MT 59865

GRAMOLL CONSTRUCTION CO
175 WEST 1100 NORTH
NORTH SALT LAKE, UT 84054

GRAHAM, EARL E. - 035413
403 RYAN
RAWLINS, WY 82301

GRAIN, KEVIN S. - 032479
254 S. RAILROAD AVENUE
NEW HOLLAND, PA 17557

GRANADOS, JERRY - 031253
RT 3 BOX 406-G7
CORPUS CHRISTI, TX 78415

GRAHAM, GENEVA RAMIREZ - 031397
2422 WARDMONT RD
HOUSTON, TX 77093

GRAINGER
PO BOX 1758
SKOKIE, IL 60076

GRANAHAN ELECTRIC
P O BOX 1866
DOYLESTOWN, PA 18901

GRAHAM, JACK A. - 032586
R. D. 1, BOX 90AA
AVONMORE, PA 15618

GRAINGER INDUSTRIAL SUPPLY
DEPT 639-836007260
PALATINE, IL 60038-0001

GRAND AVE BUSINESS ASSOCIA
867 GRAND AVE
ST PAUL, MN 55105

GRAHAM, JAMES D. - 038825
722 COLUMBINE
GRAND PRAIRIE, TX 75052

GRAINGER INDUSTRIAL SUPPLY
DEPT 639-836007260
PALATINE, IL 60038-0001

GRAND CANYON CONSTRUCTION
1242 JESSIE RD
HENDERSON, NV 89014

GRAHAM, JEFFREY S. - 039152
4035 WILLOW RIDGE RD
DOUGLASVILLE, GA 30135

GRAJEDA, JAIME E. - 046434
452 NEW YORK CT.
WICHITA, KS 67214

GRAND CANYON NAT'L PARK LO
PO BOX 29
GRAND CANYON, AZ 86023

GRAHAM, JENNIFER L. - 042237
1377 SWAN HIGHWAY
BIGFORK, MT 59901

GRALAND COUNTRY DAY SCH
30 BIRCH STREET
DENVER, CO 80220

GRAND CANYON NATIONAL PAR
PO BOX 129
GRAND CANYON, AZ 86023

GRAHAM, JOSHUA A. - 034486
153 2ND AVE SW APT 6
MILACA, MN 56353

GRALEY MECHANICAL INC
1165 PALM AVE # 6A
FT MYERS, FL 33903

GRAND CANYON RAILWAY
ATTN: IRVIN WHITE
WILLIAMS, AZ 86046

GRAHAM, KYLE P. - 034485
755 2ND AVE NW
MILACA, MN 56353

GRAM TRAFFIC COUNTING INC
21220 JAKESHILL ROAD BLDG 1
HUTTO, TX 78634-5475

GRAND CANYON UNIVERSITY
ATTN ACCOUNTS PAYABLE
PHOENIX, AZ 85017

GRAND CAY HOMEOWNERS ASSOC
300 AVE OF CHAMPIONS STE 120
PALM BEACH GARDENS, FL 33418

GRAND PARK EXCAVATION
794 CLAREMONT AVE
TAMAQUA, PA 18252

GRANDCHAMP, JANET A. - 0511
PO BOX 595
FRAZIER, MT 59225

GRAND COULEE CITY OF
PO BOX 180
GRAND COULEE, WA 99133

GRAND RAPIDS PUBLIC UTIL COMM
PO BOX 658
GRAND RAPIDS, MN 55744

GRANDCHAMP, JR., JOHN N. - 0
P.O. BOX 911
WOLF POINT, MT 59201

GRAND EVENT OF FLORIDA LLC
2715 S ADAMO DRIVE
TAMPA, FL 33605

GRAND RAPIDS PUBLIC WORKS
500 SE 4TH STREET
GRAND RAPIDS, MN 55744

GRANDCHAMP, LINDA H. - 04613
PO BOX 571
FRAZER, MT 59225

GRAND HARBOR CLUB GULF COURSE
5110 INDIAN RIVET BOULEVARD
VERO BEACH, FL 32967

GRAND RENTAL STATION
171 MELODY AVE
GREENWOOD, IN 46142

GRANDCHAMP, SR, JOHN N. - 0
PO BOX 571
FRAZER, MT 59225

GRAND HOTEL & CANYON STAR REST
P O BOX 3319
GRAND CANYON, AZ 86023

GRAND RENTAL STATION
P O BOX 748
FRANKLIN, IN 46131-0748

GRANDE BUTANE
2151 EAST HIGHWAY 83
RIO GRANDE CITY, TX 78582

GRAND ISLE SHIPYARD
P O BOX 820
GALLIANO, LA 70354-0820

GRAND RIVER CONSTRUCTION CO
5210 36TH AVE
HUDSONVILLE, MI 49426

GRANDELL, CHARLES J. - 04283
13215 C  58TH AVE.
PLYMOUTH, MN 55442

GRAND JUDE PLUMBING & HEATING
909 OLIVER STREET
NO TONAWANDA, NY 14120

GRAND T BUILDERS, INC.
251 FIRST AVENUE NORTH
MINNEAPOLIS, MN 55401

GRANDELL, JASON K. - 034390
11616 TERRACE RD NE
BLAINE, MN 55434

GRAND JUNCTION, CITY OF
333 WEST AVENUE
GRAND JUNCTN, CO 81501

GRAND TOWER ROAD DISTRICT
PO BOX 52
GRAND TOWER, IL 62942

GRANDELL, JEFFREY K. - 03448
7036 DREW AVE NO
BROOKLYN CENTER, MN 55429

GRAND PLUMBING INC
2348 W GRAND AVE
CHICAGO, IL 60612

GRANDBOIS, CYNTHIA M. - 034578
308 15TH AVE S
FARGO, ND 58103

GRANDELL, JONATHAN P. - 0343
11616 TERRACE RD NE
BLAINE, MN 55434

GRAND POINTE HOMES
211 W MAIN ST
CARPENTERSVIL, IL 60110

GRANDCHAMP, CORA L. - 050885
PO BOX 571
FRAZER, MT 59225

GRANDIN RURAL FIRE PROTCT D
PO BOX 247
GRANDIN, ND 58038

GRANDISON, FREDERICK J - 032863
227 DESPLAINES AVENUE
FOREST PARK, IL 60130

GRANGE, CODY - 046643
4421 SHOEN AVE
LAS VEGAS, NV 89110

GRANITE CONST-DALLAS
P O BOX 612305
DALLAS, TX 75261

GRANDMA'S MARATHON
P.O. BOX 16234
DULUTH, MN 55816-0230

GRANGER CITY OF
PO BOX 367
GRANGER, TX 76530

GRANITE CONST-DEBARY 970366
BILLING ADDRESS
DEBARY, FL 32713

GRANDON, JERRY - 048022
PO BOX 344
PAOLA, KS 66071

GRANGER-LYNCH CONSTRUCTN
PO BOX 319
MILLBURY, MA 01527

GRANITE CONST-EL CENTRO CA
2095 HWY 111
EL CENTRO, CA 92243-9731

GRANDT, CHRISTOPHER R. - 054050
25014 W DOVE MESA DR
BUCKEYE, AZ 85326

GRANITE CITY SCHOOL DIST NO 9
1947 ADAMS
GRANITE CITY, IL 62040

GRANITE CONST-INDIO
38000 MONROE STREET
INDIO, CA 92203

GRANDVIEW CONSTRUCTION INC
PO BOX  408
TONAWANDA, NY 14151-0408

GRANITE CITY SCHOOL DIST.#9
1947 ADAMS
GRANITE CITY, IL 62040

GRANITE CONST-JD ABRAMS LP
*CONTRACTS 41632129&40628691
ROUND ROCK, TX 78683

GRANDVIEW LANDSCAPE IRRIGATION
14795 W 44TH AVENUE
GOLDEN, CO 80403

GRANITE CITY STREET DEPT
2301 ADAMS
GRANITE CITY, IL 62040

GRANITE CONST-LAS VEGAS MO
**LAS VEGAS MONORAIL ONLY***
LAS VEGAS, NV 89120

GRANDY, PATRICK J. - 054381
626 MADISON AVE
SOUTH MILWAUKEE, WI 53172

GRANITE CONCRETE COMPANY INC
PO BOX 655
LIBBY, MT 59923

GRANITE CONST-LAS VEGAS NV
4675 WEST TECO AVE., SUITE 14
LAS VEGAS, NV 89118

GRANER ASSOCIATES INC
3006 BEE CAVES RD #B-160
AUSTIN, TX 78746

GRANITE CONCRETE COMPANY INC
PO BOX 655
LIBBY, MT 59923

GRANITE CONST-LEWISVILLE
701 E. MAIN STREET
LEWISVILLE, TX 75057

GRANESE, RICHARD
36 DANIEL LUCY WAY
NEWBURYPORT, MA 01950-6220

GRANITE CONST & DEVELOPMENT
PO BOX 67276
MILWAUKIE, OR 97268

GRANITE CONST-LUBBOCK TX
3802 19TH STREET
LUBBOCK, TX 79404

GRANGAARD CONSTRUCTION, INC
800 60TH STREET SW
WATERTOWN, SD 57201

GRANITE CONST SUPPLY-WATSONVIL
VENDOR 12192-SHOP/YARD
WATSONVILLE, CA 95077

GRANITE CONST-NORTHEAST
1418 ROUTE 9D
WAPPINGERS FALLS, NY 12590

GRANITE CONST-ODGEN UT
PO BOX 1477
ODGEN, UT 84402

GRANITE CONST-SUN CITY AZ
P.O. BOX 27028
TEMPE, AZ 85285

GRANITE COUNTY
PO BOX 925
PHILIPSBURG, MT 59858

GRANITE CONST-PALMDALE CA
213 E. AVENUE M.
LANCASTER,, CA 93535

GRANITE CONST-TAMPA FL
BILLING ADDRESS
TAMPA, FL 33617

GRANITE LEDGE ELECTRICAL
CONTRACTORS INC
FORESTON, MN 56330

GRANITE CONST-PANAMA CITY FL
BILLING ADDRESS
TAMPA, FL 33687

GRANITE CONST-TUCSON AZ
4115 E ILLINOIS
TUCSON, AZ 85714

GRANITE MCCROSSAN DESIGN B
2950 METRO DRIVE STE 200
BLOOMINGTON, MN 55425

GRANITE CONST-RENO RETRAC
PO BOX 3535
RENO, NV 89505

GRANITE CONST-WATSONVILLE CA
P O BOX 2510
WATSONVILLE, CA 95077

GRANITE PETROLEUM
PO BOX 6167
SPOKANE, WA 99217

GRANITE CONST-SANFORD FL
BILLING ADDRESS
DEBARY, FL 32713

GRANITE CONSTRUCTION
1525 EAST MARINE VIEW DR
EVERETT, WA 98201

GRANITE ROCK
AR WILSON QUARRY
AROMAS, CA 95004

GRANITE CONST-SANTA BARBARA CA
PO BOX 6744
SANTA BARBARA, CA 93160

GRANITE CONSTRUCTION CO.
KEY LARGO, FL 33037

GRANITE ROCK COMPANY
P O BOX 50001
WATSONVILLE, CA 95077-0500

GRANITE CONST-SANTA CLARA
715 COMSTOCK STREET
SANTA CLARA, CA 95054-3403

GRANITE CONSTRUCTION COMPANY
SAME
WENATCHEE, WA 98807

GRANITE ROCK MONTEREY
1755 DEL MONTE BLVD
SEASIDE, CA 93955

GRANITE CONST-SPARKS HT
SPARKS OFFICE
SPARKS, NV 89431

GRANITE CONSTRUCTION COMPANY
80 POND ROAD
YAKIMA, WA 98901

GRANITE ROCK WATSONVILLE
PO BOX 50001
WATSONVILLE, CA 95077

GRANITE CONST-SPARKS NV
P.O. BOX 2087
SPARKS, NV 89432

GRANITE CONSTRUCTION COMPANY
BILLING ADDRESS
TAMPA, FL 33687-0757

GRANITE ROCK-SALINAS MATER
400 WORK ST
SALINAS, CA 93901

GRANITE CONST-STOCKTON CA
P O BOX 151
STOCKTON, CA 95201

GRANITE CONSTRUCTION SALT LAKE
1000 N WARM SPRINGS ROAD
SALT LAKE CITY, UT 84116

GRANITE TELECOMMUNICATIONS
100 NEWPORT AVENUE EXTENSI
QUINCY, MA 02171

GRANITE TELECOMMUNICATIONS
100 NEWPORT AVENUE EXTENSION
QUINCY, MA 02171

GRANT, MICHAEL W. - 044058
1202 PASADENA BLVD
PASADENA, TX 77506

GRAPHICS SOLUTIONS AND SIGN
405 13TH STREET
CARLSTADT, NJ 07072

GRANITE, INC
1837 MADISON AVE
GRANITE CITY, IL 62040

GRANT, ROBERT M. - 056008
5025 MEADOWBROOK DR
FORT WORTH, TX 76103

GRAPHICS SOLUTIONS GROUP
304 NORTH WALTON
DALLAS, TX 75226

GRANNAS BROS CONTRACTING CO
PO BOX 488
HOLLIDAYSBURG, PA 16648

GRANTS CONCRETE
PO BOX 690214
STOCKTON, CA 95269-0214

GRAPHTEC INC
8411 RANNIE RD
HOUSTON, TX 77080

GRANT COUNTY EXCAVATION INC
USE CUST#964487
TYRONE, NM 88065

GRANTS MECHANICAL INC
PO BOX 7128
FARGO, ND 58106

GRASSIE, WILLIAM S. - 031816
3584 HARWICH CT.
LAKE WORTH, FL 33467

GRANT COUNTY HWY DEPT
PO BOX 1005
ELBOW LAKE, MN 56531

GRANVILLE CO EMER COMM CTR
PO BOX 906
OXFORD, NC 27565

GRASSROOTS COMPLETE LANDS
6072 EAGLES NEST DRIVE
JUPITER, FL 33458

GRANT MILLER INC
PO BOX 23558
SILVERTHORNE, CO 80498

GRAPEVINE CITY OF
P.O. BOX 95104
GRAPEVINE, TX 76099

GRATECH COMPANY LTD
8201 282 STREET NW
BERTHOLD, ND 58718-9602

GRANT ROAD GROUP LLC
PO BOX 30128
TUCSON, AZ 85751

GRAPEVINE CITY OF
PO BOX 95104
GRAPEVINE, TX 76099-9704

GRATES, ALFRED - 055087
272 JUANITA COURT
LEVITTOWN, PA 19057

GRANT ROAD GROUP LLC
PO BOX 30128
TUCSON, AZ 85751

GRAPHIC IMPACT
5001 E SPEEDWAY BLVD
TUCSON, AZ 85712

GRATTIDGE, BRIAN D. - 054315
9193 KIPLING WAY
MACHESNEY PARK, IL 61115

GRANT UTILITIES WATER & SEWER
ACCOUNTS PAYABLE
ST PAUL, MN 55108

GRAPHIC PRESS INC
6511 W OAKTON ST
MORTON GROVE, IL 60053

GRAU CONTRACTING INC
3300 PANEL WAY
SAINT CHARLES, MO 63301

GRANT, DERRICK - 031495
1408 SANCHEZ
AUSTIN, TX 78702

GRAPHIC SOLUTIONS AND SIGNS
405 13TH STREET
CARLSTADT, NJ 07072

GRAUE, BRIAN E. - 034697
PO BOX 62
JAVA, SD 57452

GRAVES CONSTRUCTION CO
1810 340TH ST
SPENCER, IA 51301

GRAY ELECTRIC INC
6510 BOURGEOIS ROAD
HOUSTON, TX 77066

GRAY, A W - 031363
842 RED OAK CREEK
OVILLA, TX 75154

GRAVES ENVIROMENTAL & GEO TECH
SERVICES, INC
JACKSON, SC 29831

GRAY PALMER CONSTRUCTION LLC
2555 E CAMBELBACK RD #1050
PHOENIX, AZ 85016

GRAY, PAUL D. - 046309
643 HILL ROAD
CASEYVILLE, IL 62232

GRAVES, MICHAEL A. - 055213
3251 BERESFORD AVENUE
CINCINNATI, OH 45206

GRAY PURCELL INC
5863 LAKEVIEW BLVD
LAKE OSWEGO, OR 97035

GRAY, RICHARD B. - 037802
108 N MONTANA
MILES CITY, MT 59301

GRAVETT, JOSEPH A. - 033971
P O BOX 8582
FORT MOHAVE, AZ 86427

GRAY SUPPLY CORPORATION
199 FRANKLIN ROAD
RANDOLPH, NJ 07801

GRAY, RICK L. - 053843
515 NORTH ROOSEVELT DR.
LOVELAND, CO 80537

GRAVITT, MATT - 034734
702 LINE ROAD
BOX ELDER, SD 57719

GRAY, BRADY W. - 031337
1706 PINE KNOLL DRIVE
AUSTIN, TX 78758

GRAY, RODRIGUEZ L. - 031138
302 BOYD STREET
LONGVIEW, TX 75601

GRAVITY GAMES, LLC
800 CONNECTICUT AVE 2ND FLOOR
NORWALK, CT 06854

GRAY, DANIEL L. - 033500
622 BLOSSOM BERRY CT
N LAS VEGAS, NV 89031

GRAY, RYAN R. - 050044
1702 E 17TH STREET
LOVELAND, CO 80538

GRAY & SON, INC
PO BOX 8
BUTLER, MD 21023

GRAY, ERICA M. - 037948
24 S. MERRIAM
MILES CITY, MT 59301

GRAY, TED A. - 039622
1799 CO RD 440 N.
GREENUP, IL 62428

GRAY BROS CONST LLC
447 HWY 182
MORGAN CITY, LA 70380

GRAY, JASON F - 035235
PO BOX 755
HARLEM, MT 59526

GRAYBAR ELECTRIC
PO BOX 78099
ST LOUIS, MO 63178

GRAY CONSTRUCTION
PO BOX 8330
LEXINGTON, KY 40533-8330

GRAY, JEFFREY - 043804
4615 N 12TH STREET
PHILADELPHIA, PA 19140

GRAYBAR ELECTRIC ST LOUIS M
P O BOX 78099
SAINT LOUIS, MO 63178

GRAY CORPORATION
ONE GRAYCOR DR.
HOMEWOOD, IL 60430

GRAY, NICOLE A. - 055396
9478 SW ARIKARA DRIVE
TUALATIN, OR 97062

GRAYBEAL CONSTRUCTION CO IN
3507 SE 21ST
TOPEKA, KS 66607

GRAYCLIFF ENTERPRISES
3300 BATTLEGROUND STE 100
GREENSBORO, NC 27410

GRD ELECTRIC
411 PASSAIC AVE
LODI, NJ 07644

GREAT DANE PETROLEUM
1648 NW 34TH TERRACE
LAUDERHILL, FL 33311-4258

GRAYCOR INC IL
TWO MID AMERICA PLAZA
OAKBROOK TERRACE, IL 60181

GRD CONSTRUCTION
2340 PALMA DR #200
VENTURA, CA 93003

GREAT FALLS SAND & GRAVEL
PO BOX 1989
GREAT FALLS, MT 59403

GRAYCOR INDUSTRIAL CONSTRUCTOR
ONE GRAYCOR DRIVE
HOMEWOOD, IL 60430

GRE CONSTRUCTION
628 PALESTINE RD
CHESTER, IL 62233

GREAT INDOORS THE - ALL STO
MAIL INV TO SHIP TO ADDRESS
XXXXXXXXXXX, XX

GRAYCOR INDUSTRIAL USE # 90955
ONE GRAYCOR DRIVE
HOMEWOOD, IL 60430

GREAT AMERICA LEASING CORP
PO BOX 10426
DES MOINES, IA 50306-0426

GREAT LAKES CONSTRUCTION
ATTN:  ACCOUNTS PAYABLE
HINCKLEY, OH 44233

GRAYS CONSTRUCTION
PO BOX 711
FLORENCE, TX 76527

GREAT AMERICA LEASING CORP
PO BOX 10426
DES MOINES, IA 50306-0426

GREAT LAKES DREDGE & DOCK
2122 YORK RD
OAK BROOK, IL 60523

GRAYS, DOYLE R. - 047171
2500 MALVERN TRAIL
FORT WORTH, TX 76105

GREAT AMERICAN CAPITAL
8350 W. SAHARA AVENUE, STE 210
LAS VEGAS, NV 89117

GREAT LAKES LINE BUILDERS I
N 2023 GREENVILLE DR
GREENVILLE, WI 54942

GRAYSLAKE , VILLAGE OF
33 SO.WHITNEY ST.
GRAYSLAKE, IL 60030-1547

GREAT BASIN CONSTRUCTION
724 ENCANTO DRIVE
SPARKS, NV 89436

GREAT LAKES PLUMBING
PO BOX 283
GRAND ISLAND, NY 14072

GRAYSLAKE COLTS FOOTBALL
PO BOX 137
GRAYSLAKE, IL 60030

GREAT BASIN ENVIRONMENTAL INC
PO BOX 429
FREDERICK, PA 19435

GREAT LAKES PLUMBING & HEA
4521 W DIVERSEY AVENUE
CHICAGO, IL 60639

GRAYSON, ERIC R. - 034318
619 EAST 9TH STREET
CHEYENNE, WY 82007

GREAT BEAR CONSTRUCTION
PO BOX 270567
HOUSTON, TX 77277-0567

GREAT LAKES PLUMBING & HTC
4521 WEST DIVERSEY AVENUE
CHICAGO, IL 60639

GRAYSTAR CORPORATION
3100 DUNDEE ROAD SUITE 705
NORTHBROOK, IL 60062

GREAT BIG COLOR
5670 WASHINGTON ST.
DENVER, CO 80216

GREAT LAKES RESTAURANT MN
20 N. UNION ST.
ROCHESTER, NY 14607

GREAT LINES INC
PO BOX 2133
BISMARCK, ND 58502

GREAT SOUTHWESTERN/FIRE & SAFETY
310 WEST COMMERCE STREET
DALLAS, TX 75208

GREAT WESTERN SERVICES, IN
UTILITY LINE SERVICES INC
CONSHOHOCKEN, PA 19428

GREAT MALL OF THE BAY AREA
447 GREAT MALL DRIVE
MILPITAS, CA 95035

GREAT WALLS
4680 EDISON STREET SUITE E
COLORADO SPRINGS, CO 80915

GREATER AUSIN YOUTH FOUND
DBA KINKO'S CLASSIC OF AUSTI
AUSTIN, TX 78734

GREAT NORTHERN DRYWALL  E&K
1401 E 69TH AVENUE
DENVER, CO 80229

GREAT WEST CONTRACTORS LLC
8110 E UNION AVE #200
DENVER, CO 80237

GREATER AUSTIN DEVELOPMENC
PO BOX 342587
AUSTIN, TX 78734

GREAT PEAKS INC
747 SHERIDAN BLVD 2A
LAKEWOOD, CO 80214

GREAT WEST CONTRACTORS, LLC
3201 W TAMARAC DRIVE
DENVER, CO 80231

GREATER BUFFALO SOAPBOX D
1369 BROADWAY
BUFFALO, NY 14212

GREAT PLAINS ENVIRONMENTA
1301 40 ST NW
FARGO, ND 58102

GREAT WESTERN BLDG. MATERIALS
301 LOMBARD ST
OXNARD, CA 93030

GREATER BUFFALO TRACK CLU
910 MILL ROAD
EAST AURORA, NY 14052

GREAT RIVER ENERGY
12300 ELM CREEK BLVD
MAPLE GROVE, MN 55369

GREAT WESTERN METRO DISTR #1
C/O PINNACLE CONSULTING GROUP
LOVELAND, CO 80538

GREATER DOWNTOWN COUNCIL
5 WEST 1ST STREET
DULUTH, MN 55802

GREAT RIVER ENGERY BIKE FEST
3020 SIMPSON STREET
ROSEVILLE, MN 55113

GREAT WESTERN PETROLEUM
PO BOX 8448
MISSOULA, MT 59807

GREATER FT LAUDERDALE RD R
PO BOX 2512
FORT LAUDERDALE, FL 33303-2512

GREAT SOUTHERN DREDGING INC
PO BOX 1408
MANDEVILLE, LA 70470

GREAT WESTERN PETROLEUM
PO BOX 8448
MISSOULA, MT 59807

GREATER NO EXPRESSWAY CO
PO BOX 7656
METAIRIE, LA 70010

GREAT SOUTHWEST AVIATION
P O BOX 5700
ROSWELL, NM 88202

GREAT WESTERN RAILWAY OF CO
PO BOX 537
LOVELAND, CO 80539

GREATER ROCHESTER INTERNA
1200 BROOKS AVENUE
ROCHESTER, NY 14624

GREAT SOUTHWESTERN
CONSTRUCTION
CASTLE ROCK, CO 80104

GREAT WESTERN SERVICES
644 WEST BAUMSTOWN ROAD
BIRDSBORO, PA 19508

GREATER ROCKFORD AIRPORT
60 AIRPORT DR
ROCKFORD, IL 61109

GREATER SOUTHWEST CONSTRUCTORS
P O BOX 834
WEATHERFORD, TX 76086

GREELEY INDEPENDENCE STAMPEDE
600 N 14TH AVE
GREELEY, CO 80631

GREEN ELECTRIC
801 S. LINCOLN ST.
STOCKTON, CA 95206

GREAVES, DARREN E. - 031847
PO BOX 2759
JUPITER, FL 33468-2759

GREEN & WHITE ROCK PROD (DBA)
PO BOX 600000
SAN FRANCISCO, CA 94160

GREEN ENVIRONMENT INC
PO BOX 7138
SAN CARLOS, CA 94070-7138

GRECIAN, BRIAN L. - 056482
1384 E SOUTHVIEW HEIGHTS DR
LA CENTER, WA 98629

GREEN ACRES CONTRACTING
P O BOX 463
SCOTTDALE, PA 15683

GREEN GARDEN TOWNSHIP
8608 STUNKEL RD
FRANKFORT, IL 60423

GRECO & SONS PIZZA SUPPLY INC
248 TUBEWAY
CAROL STREAM, IL 60188

GREEN BUILDERS
8121 BEE CAVES ROAD
AUSTIN, TX 78746

GREEN GLENS CONSTRUCTION IN
ATTN: BRIDGETT
CHICAGO, IL 60642

GRECO CONSTRUCTION
PORT OF ALBANY
ALBANY, NY 12202

GREEN CONCRETE CONSTRUCTION
107 RIVERVIEW LOOP
FITZGERALD, GA 31750

GREEN GUARD FIRST AID/SAF(D
4159 SHORELINE DRIVE
ST LOUIS, MO 63045

GRECO CONTRACTORS INC.
2100 S. MT. PROSPECT ROAD
DES PLAINES, IL 60018

GREEN CONSTRUCTION CO
P O BOX 550
SOUTH RIVER, NJ 08882

GREEN GUARD FIRST AID/SAF(D
4159 SHORELINE DRIVE
ST LOUIS, MO 63045

GRECO REGGI DEVELOPMENT
1550 HECHT RD  .
BARTLETT, IL 60103

GREEN COUNTRY INTERIORS
PO BOX 470410
TULSA, OK 74147-0410

GREEN HERON LANDSCAPES, IN
10955 ENTERPRISE AVE
BONITA SPRINGS, FL 34135

GREECE CENTRAL SCHOOL DIST
P.O. BOX 300
NORTH GREECE, NY 14515

GREEN COUNTY HIGHWAY DEPT
2813 6TH STREET
MONROE, WI 53566

GREEN ISLAND CONSTRUCTION
PO BOX 306
GLENMONT, NY 12077

GREECE HIGHWAY DEPARTMENT
647 LONG POND ROAD
ROCHESTER, NY 14612

GREEN DIAMOND CONTRACTING
5705 HWY 93
FLORENCE, MT 59833

GREEN LAKE COUNTY
BOX 159
GREEN LAKE, WI 54941

GREELEY AND HANSEN
2800 N 44TH ST
PHOENIX, AZ 85008

GREEN DRAKE ENGINEERING
5787 PRESTON AVE
LIVERMORE, CA 94551-9521

GREEN LAKE CTY. HWY. DEPT.
570 SOUTH STREET
GREEN LAKE, WI 54941

GREEN LANDSCAPING & IRRIGATION
2245 WEST SHANGRI LA ROAD
PHOENIX, AZ 85029

GREEN LANDSCAPING & IRRIGATION
2245 SHANGRI -LA ROAD
PHOENIX, AZ 85029

GREEN LIGHTS RECYCLING
10040 DAVENPORT STREET NE
BLAINE, MN 55449-0456

GREEN MAGIC LANDSCAPE, INC.
PO BOX 20162
SEDONA, AZ 86341

GREEN MOUNTAIN EXCAVATING
1858 S WADSWORTH BLVD #310
LAKEWOOD, CO 80232

GREEN MOUNTAIN WATER
13919 WEST UTAH AVENUE
LAKEWOOD, CO 80228

GREEN MTN. WATER & SANITATION
13919 W. UTAH AVENUE
LAKEWOOD, CO 80228

GREEN RIDGE CONSTRUCTION CO
7310 N LA CHOLLA BLVD
TUCSON, AZ 85741

GREEN SCAPES LANDSCAPIN
75 SUNFLOWER ROAD
COLORADO SPRINGS, CO 80907

GREEN SCAPING
8917 CARDINAL LANE
NORTH RICHLAND HILLS, TX 76180

GREEN SCAPING LLC
2401 HANDLEY EDERVILLE RD.
FORT WORTH, TX 76180

GREEN SEA LLC   "WILL"
1149 N. GOWER STREET,SUITE 101
LOS ANGELES, CA 90038

GREEN TEAM OF SANJOSE
1333 OAKLAND RD
SAN JOSE, CA 95112

GREEN UP LANDSCAPE INC
13520 S BUDLER ROAD
PLAINFIELD, IL 60544

GREEN VALLEY GOLF
26W101 LAKE STREET
HANOVER PARK, IL 60133

GREEN VALLEY RANCH GAMING LLC
2300 PASEO VERDE
HENDERSON, NV 89052

GREEN VALLEY WATER DISTRICT
PO BOX 623
GREEN VALLEY, AZ 85622

GREEN VISTA LANDSCAPE
6181 ANGELO COURT SUTIE 1
LOOMIS, CA 95650

GREEN WASTE RECOVERY INC
1500 BERGER DR.
SAN JOSE, CA 95112-2703

GREEN'S TOYOTA, INC.
3901 WABASH AVE
SPRINGFIELD, IL 62707

GREEN, ANGELA - 039770
2911 E. LINDRICK DRIVE
CHANDLER, AZ 85249

GREEN, BRANDY D. - 035906
1027 THORPE ST
ROCKSPRINGS, WY 82901

GREEN, CHRISTOPHER D. - 0333
4324 NW 49TH
OKLAHOMA CITY, OK 73112

GREEN, DANIEL - 031100
1305 WESTWAY
GALENA PARK, TX 77547

GREEN, JAMES M. - 031437
3018 PATRICIA
ROWLETT, TX 75030

GREEN, JOSEPH D. - 046946
5101 SPRINGLAKE PKWY
HALTOM CITY, TX 76117

GREEN, LEO H. - 053671
227 MISSION VIEW DR
POLSON, MT 59860

GREEN, NICOLE - 042617
1240 W TETON
GREEN RIVER, WY 82935

GREEN, RICHARD - 032620
41 GREEN LANE
ROCHESTER, NY 14609

GREEN, ROBERT - 053850
7204 PARK LAKE PLACE
INDIANAPOLIS, IN 46217

GREEN, TORRA C.
3026 E MISSIONWOOD CIRCL
MIRAMAR, FL 33025

GREENE & BRADFORD, INC
3501 CONSTITUTION DRIVE
SPRINGFIELD, IL 62711

GREENES PIPELINE SERVICES
2207 OIL CENTER CT
HOUSTON, TX 77073

GREEN, WILLIAM A. - 054225
6000 NW 44TH LANE
COCONUT CREEK, FL 33073

GREENE COUNTY
940 BOONVILLE
SPRINGFIELD, MO 65802

GREENFIELD BUILDERS INC
6831 EAST 32ND STREET
INDIANAPOLIS, IN 46226

GREEN, WILLIAM E. - 031461
1011 WELLS
GONZALES, TX 78629

GREENE COUNTY COMMISSON
933 N ROBBERSON
SPRINGFIELD, MO 65802

GREENFIELD STREET DEPARTME
900 TAGUE ST
GREENFIELD, IN 46140

GREENAUER BLACKTOP INC
379 OLD FRENCH ROAD
WEST SENECA, NY 14224

GREENE, DARREN Y. - 054211
25 E WARRICK STREET
KINGHTSTOWN, IN 46148

GREENHALGH, BRUCE S. - 0544
601 STEALTH LANE
BOX ELDER, SD 57719

GREENBERG GRANT & RICHARDS INC
5858 WESTHEIMER ROAD
HOUSTON, TX 77057

GREENE, DONALD L. - 049193
15022 W. EUREKA TI.
SURPRISE, AZ 85374

GREENHORNE & O'MARA,INC 23
701 NORTHPOINT PARKWAY
WEST PALM BCH, FL 33407

GREENBERG GRANT & RICHARDS INC
5858 WESTHEIMER ROAD
5TH FLOOR
HOUSTON, TX 77057

GREENE, GEORGE M. - 034496
2939 DES MOINES ST
DES MOINES, IA 50317

GREENLEE COUNTY
PO BOX 908
CLIFTON, AZ 85533

GREENBERG ROOFING
2315 7TH AVE N
FARGO, ND 58109

GREENE, SCOTT L. - 035992
108 FAIRWAY DRIVE
MISSOULA, MT 59803

GREENLEE, BENJAMIN H. - 0391
54 S. HAZEL ST
DENVER, CO 80219

GREENBRIAR HOMES COMMUNITIES
43160 OSGOOD RD
FREMONT, CA 94539

GREENER PASTURES LANDSCAPE INC
PO BOX 540668
DALLAS, TX 75354-0668

GREENLEE, VICTORIA J. - 05543
139 NINTH AVE
ESTELL MANOR, NJ 08319

GREENCREST CONTRACTING INC
3710 WEST STREET
LANDOVER, MD 20785

GREENER PASTURES LANDSCAPE INC
PO BOX 540668
DALLAS, TX 75354-0668

GREENLUND, CHRISTIAN A. - 03
3005 DICKINSON AVENUE
CAMP HILL, PA 17011

GREENDALE CONSTRUCTION COMPANY
1 BRYCE LANE
NEWTOWN, PA 18940

GREENER, DANIEL D. - 048238
320 CENTER LANE
FORT WORTH, TX 76140

GREENMAN PEDERSEN INC
325 WEST MAIN STREET
BABYLON, NY 11702

GREENMAN PEDERSON INC.
325 WEST MAIN STREET
BABYLON, NY 11702

GREENWICH STOCKROOM SUPPLIES
GREENWICH HOSPITAL
GREENWICH, CT 06830

GREG GREENHILL CONSTRUCTIO
ATTN: BETH GREENHILL
RINGWOOD, IL 60072-9426

GREENMAN PEDERSON INC.
100 CORPORATE DR. SUITE 301
LEBANON, NJ 08833

GREENWOOD CEMETERY
500 25TH STREET
BROOKLYN, NY 11232

GREG GREENHILL CONSTRUCTIO
5419 HAYDEN LANE
RINGWOOD, IL 60072

GREENO, MICHAEL W. - 054647
8488 W 75TH WAY
ARVADA, CO 80005

GREENWOOD PARK MALL
SOUTHEAST SERVICES
GREENWOOD, IN 46142

GREG J HARRIS CONSTRUCTION
7570 LIBERTY AVE
CORONA, CA 92881

GREENS CONCRETE CONTRACTORS
611 CRAVENS
HOUSTON, TX 77076

GREENWOOD VILLAGE, CITY OF
6060 S. QUEBEC STREET
GREENWOOD VILLAGE, CO 80111-4951

GREG KUNST CONSTRUCTION
3339 OAK ST
DULUTH, MN 55804

GREENSBORO AUTO AUCTION
3907 WEST WENDOVER
GREENSBORO, NC 27407

GREER TILE CO
321 W CONCORD ST
ORLANDO, FL 33801

GREG LARSON CONSTRUCTION
21930 SW SCHOLLS SHERWOOD R
SHERWOOD, OR 97140

GREENSHIELDS, RICHARD T. - 035074
P O BOX 1821
BIG FORK, MT 59911-1821

GREER, DAWOOD A. - 053280
PO BOX 15133
FT WORTH, TX 76119

GREG PATIN
7261 FLORIDA BLVD
BATON ROUGE, LA 70806

GREENVILLE ROOTER
967 E POINSETT ST
GREER, SC 29652

GREER, SAMUEL - 033049
484 EAST 126TH STREET
CLEVELAND, OH 44108

GREG ROOKS CONSTRUCTION I
701 VALLEY RUN DRIVE
BREMEN, GA 30110

GREENWAYS LANDSCAPE SERVICE
15201 E MONCRIEFF PLACE STE B
AURORA, CO 80011

GREG ANDERSON BUILDERS LLC
DBA ANDERSON BUILDERS
ST LOUIS PARK, MN 55426

GREG SCHROEDER ENTERPRISE
9812 SE WICHITA AVE
MILWAUKIE, OR 97222

GREENWERX GROUNDSKEEPING INC
PO BOX 3281
FT MYERS, FL 33918

GREG BLACKWELL HOMES
871 E HAMILTON AVE STE A
CAMPBELL, CA 95008-0660

GREG'S ROAD BORING
P.O. BOX 787
VALRICO, FL 33511

GREENWICH HOSPITAL
ATTN: FRANK CELESTINO
GREENWICH, CT 06830

GREG CARPENTER CONCRETE CONST.
940 E VICTOR ROAD
LODI, CA 95240-0722

GREGERSON SALVAGE INC
241 WEST RAILWAY AVE
WAUBAY, SD 57273

GREGG DRILLING & TESTING, INC.
2726 WALNUT AVE
SIGNAL HILL, CA 90755-1832

GREGORY BRIDGE CO.
PO BOX 3355
EATONTON, GA 31024

GREGORY, JOSE R. - 050157
265 MILL ROAD
STATEN ISLAND, NY 10306

GREGG UNDERGROUND
P.O. BOX 4585
SOUTH LAKE TAHOE, CA 96153

GREGORY DITLEVSON
17401 HOLLAND ROAD
BROOK PARK, OH 44142

GREGS EXCAVTING INC
8339 N OTTAWA
NILES, IL 60714

GREGG, DALAUNA D. - 038361
BOX 111
JORDAN, MT 59337

GREGORY GEOTECHNICAL
2001 WEST 44TH AVE
STILLWATER, OK 74074

GREINER CONSTRUCTION INC
625 MARQUETTE AVE STE 840
MINNEAPOLIS, MN 55402-2426

GREGG, TODD M. - 056502
14170 7TH AVE
BALDWIN, WI 54002

GREGORY INDUSTRIES INC
4100 13TH STREET SOUTHWEST
CANTON, OH 44710

GREINER ELECTRIC
12456 DUMONT WAY
LITTLETON, CO 80125

GREGGS LANDING INC
100 LEXINGTON DRIVE
BUFFALO GROVE, IL 60089

GREGORY INDUSTRIES INC
4100 13TH STREET SOUTHWEST
CANTON, OH 44710

GREINER, STEPHANIE L. - 03231
715 MARINA ROAD
PATTON, PA 16668

GREGO, ANTHONY - 039628
243-14 SUPERIOR ROAD
BELLEROSE, NY 11001

GREGORY P DOBRUNZ
125 GOLDEN RULE RD
DAKOTA, MN 55925

GREINIG & SONS
1115-C REPUBLIC DR
ADDISON, IL 60101

GREGOR, TIMOTHY D. - 040266
3860 CHOKECHERRY STREET
EAST HELENA, MT 59635

GREGORY P SCHOENER
2450 LOUISIANA #400-264
HOUSTON, TX 77006

GREINIG AND SONS
1115 WEST REPUBLIC DRIVE
ADDISON, IL 60101

GREGORI CONSTRUCTION & ENGINER
736 EKASTOWN ROAD
SARVER, PA 16055

GREGORY PACIFIC CORP
11650 SW 67TH AVE  STE 210
PORTLAND, OR 97223-8590

GREMADA INDUSTRIES, INC.
P.O. BOX 715
WEST FARGO, ND 58078

GREGORY & COOK INC
7575 SAN FELIPE  #350
HOUSTON, TX 77063

GREGORY, ANTHONY J. - 036078
PO BOX 899
WRIGHT, WY 82732

GRENADIER CORPORATION
1590 EAST 233RD ST
BRONX, NY 10466

GREGORY A ANDERSON, JR
7261 FLORIDA BLVD
BATON ROUGE, LA 70806

GREGORY, HOLLY L. - 031441
876 W REDBUD DR
HURST, TX 76053

GRENI, RANDY L. - 043585
1350 HACKAMORE TRAIL
BILLINGS, MT 59101

GRENNELL, JAMES C.
2775 S. DELWARE STREET
ENGLEWOOD, CO 80110

GRES MOUNTAIN CONSTRUCTION
3190 S GILBERT SUITE 5
CHANDLER, AZ 85286

GREYSTAR EIG LP
3411 RICHMOND AVENUE SUITE 70
HOUSTON, TX 77046

GRES PAVING CO
117 CAROLINE AVE
TRENTON, NJ 08610

GREY WOLF CLEARING INC
10419 SHELL ROCK
LA PORTE, TX 77571

GREYSTONE COLLECTION CAMA
PO BOX 5286
VENTURA, CA 93005

GRESH, CHRISTOPHER S. - 047518
125 BETHLEHEM PIKE
FT WASHINGTON, PA 19034

GREY, IRA - 037125
17 INTERUQLE STREET
NASHUA, NH 03064

GREYSTONE CONCRETE
1216 SAN GABRIEL
HENDERSON, NV 89014

GRESH, III, RICHARD E. - 032567
946 WHITE HALL ROAD
DANVILLE, PA 17821

GREYBEARD PROMOTIONS INC
P O BOX 36328
DENVER, CO 80236

GREYSTONE CONCRETE INC
P O BOX 546
MOORESVILLE, IN 46158

GRESHAM CITY OF
1333 NORTH WEST EASTMAN PKWY
GRESHAM, OR 97030

GREYBULL, JOHNA L. - 047094
226 CHERRY CREEK ST
GLASGOW, MT 59230

GREYSTONE CONSTRUCTION
500 S MARSCHALL RD STE 300
SHAKOPEE, MN 55379

GRESHAM PAVING
40209 SE FISH HATCHERY
SANDY, OR 97055

GREYCO ELECTRIC INC
P O BOX 68705
ORO VALLEY, AZ 85737

GREYSTONE ENVIRONMENTAL
ATTN:  ROB WHITTINGTON
TROY, IL 62294-0418

GRESSER COMPANIES INC
2905 LEXINGTON AVENUE SOUTH
EAGAN, MN 55121

GREYHOUND EXPO. SERVICE
1624 MOJAVE RD
LAS VEGAS, NV 89104

GREYSTONE ENVIRONMENTAL C
5231 S QUEBEC STREET
GREENWOOD VILLAGE, CO 80111

GRESSLEY, BOBBIJO A. - 034781
1257 DEWAR #22
ROCKSPRINGS, WY 82901

GREYHOUND LINES, INC.
15110 NORTH DALLAS PKWY
DALLAS, TX 75248

GREYSTONE HOMES STEVENSOR
STEVENSON RNCH/VENTURA DIV
VALENCIA, CA 91355

GRETHER FARMING COMPANY INC
4049 WALNUT AVENUE
SOMIS, CA 93066

GREYSTAR CONSTRUCTION WEST
18 BROAD STREET, 3RD FLOOR
CHARLESTON, SC 29401

GREYSTONE HOMES/LENNAR - E
NEVADA DIVISION ONLY
LAS VEGAS, NV 89119

GREWELL, CAROL A. - 035126
1750 WOOTEN ROAD
HELENA, MT 59602

GREYSTAR DEVELOPMENT CONST.,LP
18 BROAD STREET, 3RD FLOOR
CHARLESTON, SC 29401

GREYSTONE POWER CORPORA
4040 BANKHEAD HWY
DOUGLASVILLE, GA 30134

GRG CONSTRUCTION COMPANY, INC
1480 W. FRONTAGE ROAD
RIO RICO, AZ 85648

GRIFFIN CONST
ACCOUNTS PAYABLE
CHATFIELD, MN 55923

GRIFFIN, ANGEL L. - 034352
1481 S MISSOURI #8B
CASPER, WY 82609

GRG CONSTRUCTION COMPANY, INC
3740 EAST 43RD PLACE
TUCSON, AZ 85713

GRIFFIN DEWATERING SW LLC
5306 CLINTON DRIVE
HOUSTON, TX 77020

GRIFFIN, CODY J. - 046268
P.O. BOX 142
CHINA, TX 77613

GRIDIN, ALEKSANDR A. - 035951
12065 SE FOSTER RD APT C
PORTLAND, OR 97266

GRIFFIN DEWATERING/HAMMOND IN
3450 CALUMET AVENUE
HAMMOND, IN 46320-1121

GRIFFIN, JUSTIN D. - 056097
P O BOX 1062
SUPERIOR, MT 59872

GRIDLEY TOWNSHIP ROAD DISTRICT
PO BOX 436
GRIDLEY, IL 61744

GRIFFIN INDUSTRIES CA
24005 VENTURA BLVD
CALABASAS, CA 91302

GRIFFIN, KENNETH W. - 033357
5762 N.W. 16TH #7
OKLAHOMA CITY, OK 73127

GRIDLOCK TRAFFIC SYSTEMS INC
6400 MASSACHUSETTS AVE
INDIANAPOLIS, IN 42226

GRIFFIN INDUSTRIES INC
4221 ALEXANDRIA PIKE
COLD SPRINGS, KY 41076

GRIFFIN, RENE - 054624
1303 107TH AVE
OAKLAND, CA 94603

GRIDLOCK TRAFFIC SYSTEMS, INC
6400 MASSACHUSETTES AVE
INDIANAPOLIS, IN 46226

GRIFFIN JR, KENNETH R. - 031729
2822 KNOTTY OAKS
HOUSTON, TX 77045

GRIFFIN, RYAN D. - 050913
3027 LINCOLN AVENUE
PARMA, OH 44134

GRIDLOCK TRAFFIC SYSTEMS, INC.
6400 MASSACHUSETS AVE.
INDIANAPOLIS, IN 46226

GRIFFIN PETROLEUM SERVICES, IN
8700 XYLITE ST. NE
BLAINE, MN 55449

GRIFFIN, TINA L. - 050064
9356 88TH TERRACE
SEMINOLE, FL 33777

GRIDOR CONSTRUCTION INC
3990 27TH STREET SE
BUFFALO, MN 55313

GRIFFIN SERVICE INC.
100 LOGISTICS DRIVE
CHICOPEE, MA 01022-1772

GRIFFITH BUILDING
2607 S BONANZA
TUCSON, AZ 85703

GRIEGO, CAROLYN M - 033527
06 SAN MARTIN
LOS LUNAS, NM 87031

GRIFFIN SIGN COMPANY
464 NORTH RANDOLPH AVENUE
CINNAMINSON, NJ 08077

GRIFFITH CO SANTA FE SPRING
SANTA FE SPRINGS, CA 90670

GRIER EXCAVATING
5225 STATE HIGHWAY DD
MARSHFIELD, MO 65706

GRIFFIN TRAFFIC SIGNALS INC
6509 HWY 22
PANAMA CITY, FL 32404

GRIFFITH MAINTENANCE
7715 VENTURE STREET
COLORADO SPRINGS, CO 80915

GRIFFITH ROOFING CO INC
6815 SW 111TH
BEAVERTON, OR 97008

GRILLOT CONSTRUCTION
2608 ENGINEERS ROAD
BELLA CHASSE, LA 70037

GRIMM CONSTRUCTION CORP
4624 GOODRICH ROAD
CLARENCE, NY 14031


GRIFFITH, DEBORAH D. - 035101
PO BOX 173
GRASS RANGE, MT 59032

GRIMALDI, JANICE C. - 033254
P O BOX 272
GRETNA, LA 70054

GRIMM EXCAVATING
14624 N 9TH STREET
PHOENIX, AZ 85022


GRIFFITH, JUSTIN - 032403
261 S STEWART ST
BLAIRSVILLE, PA 15717

GRIMALDO, ENRIQUE - 038168
5949 SOUTH BROADWAY ST
LITTLETON, CO 80121

GRIMM INCORPORATED
5115 N DYSART ROAD STE 202
LITCHFIELD PARK, AZ 85340


GRIFFITH, ROBERT T. - 054464
12 FREIGHT ST
BOX ELDER, SD 57719

GRIMCO
1585 FENCORP DRIVE
FENTON, MO 63026

GRIMMER CONSTRUCTION INC
2619 MAIN ST
HIGHLAND, IN 46322


GRIFFITHS, MICHAEL - 033969
6444 GALLETTA DRIVE
NEWARK, CA 94560

GRIMCO
1585 FENCORP DRIVE
FENTON, MO 63026

GRIMMINGER, NORMAN L. - 032
416 MCCLELLAN ROAD
HALIFAX, PA 17032


GRIFFITHS, TRACI L. - 037913
700 SCHULTZ #44
GREEN RIVER, WY 82935

GRIMCO INC
1585 FENCORP DRIVE
FENTON, MO 63026

GRINAGE, PATRICK A. - 047258
P.O. BOX 51704
FORT MYERS, FL 33994


GRIGGS, MICHAEL - 031075
2132 BRIARDALE
FORT WORTH, TX 76119

GRIMES ASPHALT & PAVING
PO BOX 139
GRIMES, IA 50111

GRINDLINE SKATEPARKS
4619 14TH AVE SW
SEATTLE, WA 98106


GRIGGS, TAMA H. - 053776
P O BOX 5563
WHITEFISH, MT 59937

GRIMES IRRIGATION & CONSTR INC
PO BOX 561210
THE COLONY, TX 75056

GRINER A-1 PIPELINE
21902 STATE RD.46
MT.DORA, FL 32757


GRILLEY, CATHEY L. - 042784
501 2ND STREET E
KALISPELL, MT 59901

GRIMES, ROY M. - 043153
P.O. BOX 249
BEAR CREEK, PA 18602

GRINNEL FIRE PROTECTION
SYSTEMS COMPANY
DENVER, CO 80216


GRILLI CONSTRUCTION
19229 HENRY DR
MOKENA, IL 60448

GRIMM CONSRUCTION
4050 E COTTON CENTER BLVD
PHOENIX, AZ 85040

GRIP DESIGN INC
1128 N ASHLAND AVE
CHICAGO, IL 60622

GRIPPI, SALVATORE - 039743
6510 FRESH POND ROAD
RIDGEWOOD, NY 11385

GRIZZLY RETAIL RENTALS
1825 S GRANT STREET
SAN MATEO, CA 94402

GROOT INDUSTRIES
2500 LANDMEIER RD
ELK GROVE VILLAGE, IL 60007

GRIPTITE CLAMP MANUFACTURING
4710 FRONTIER DRIVE
HOUSTON, TX 77041

GRIZZLY SITE CONTRACTING INC
305 SONG BIRD ROAD
DEBARY, FL 32713

GROOVE
PO BOX 132
SPRINGFIELD, MO 65801

GRISAMER, KATTIE - 039145
P.O. BOX 3535
ALPINE, WY 83128

GROATHOUSE CONSTRUCTION
1050 N 3RD STREET SUITE A
LARAMIE, WY 82072

GROPPENBACHER, JONATHAN I.04
7500 BLUE SAGE COURT
LAS VEGAS, NV 89129

GRIZZELL, CARL R. - 039518
5001 AVE D
CORPUS CHRISTI, TX 78410

GROENEWAL ELECTRIC INC
27 GLENWOOD DRIVE
NORTH HALEDON, NJ 07508

GROS-VENTRE, ALBERT L. - 054
PO BOX 1041
CROW AGENCY, MT 59022

GRIZZLY EXCAVATING & CONST.
3441 BURD RD
CASPER, WY 82601

GROESBECK, BRIAN P. - 035561
PO BOX 8580
ETHETE, WY 82520

GROSE CONSTRUCTION INC
1500 CLAYTON RD
JOPPA, MD 21085

GRIZZLY EXCAVATION INC
2555 EMERSON LANE
RAPID CITY, SD 57701-5039

GROFF TESTING CORP
1410 STANFORD DRIVE
KANKAKEE, IL 60901

GROSS SEED COMPANY INC
HC 66 BOX 13
JOHNSTOWN, NE 69214

GRIZZLY FENCE CO
1720 S 3RD ST WEST
MISSOULA, MT 59801

GROGAN, WILLIAM K. - 053954
281 N. CLINTON AVENUE
ELMHURST, IL 60126

GROSS, ALLAN - 037921
760 HWY 230
LARAMIE, WY 82070

GRIZZLY GENERAL CONTRACTOR COR
8410 NW 93RD STREET
MEDLEY, FL 33166

GRONEMEIER CONCRETE CUTTING IN
22 WHITE PLACE
BLOOMINGTON, IL 61701

GROSS, CHERYL - 048439
127 ARROWHEAD CIRCLE
JUPITER, FL 33458

GRIZZLY NORCAL LLC
201 REDWOOD SHORES PARKWAY
REDWOOD CITY, CA 94065

GRONEWOLD, LYLE E. - 034739
1604 S GRANDVIEW
SIOUX FALLS, SD 57103

GROSS, GLENN D. - 032277
72 MURRAY HILL TERRACE
BERGENFIELD, NJ 07621

GRIZZLY NORCAL LLC
1825 SO. GRANT ST. #600
SAN MATEO, CA 94545

GROOMS, MARTY - 055245
3686 TRENTON ROAD
HAMILTON, OH 45011

GROSS, KYLE M. - 032286
45 WOLFS BRIDGE ROAD
CARLISLE, PA 17013

GROSS, SHARON R
725 BURNS STREET
MISSOULA, MT 59802

GROUND EFFECTS OF WI INC
PO BOX 3937
OSHKOSH, WI 54903

GROUNDS CONTROL OF TX LP
16331 PLEASANTVILLE RD
SAN ANTONIO, TX 78233-6603

GROSVENOR
P.O. BOX 22202
LAKE BUENA VISTA, FL 32830

GROUND ENGINEERING
7393 DAHLIA ST.
COMMERCE CITY, CO 80022

GROUNDS KEEPER LANDSCAPE C
P.O. BOX 526
ORLAND PARK, IL 60462

GROSVENOR MASONRY INC
4345 SANTA FE DR
ENGLEWOOD, CO 80110

GROUND HOUND DETECTION SVS INC
2930 NW COMMERCE PARK DR #1
BOYNTON BEACH, FL 33426

GROUNDSKEEPER THE GILBERTA
P O BOX 43820
TUCSON, AZ 85733

GROSVENOR, ANGELA - 032824
410 S. WEST ST.
TIPTON, IN 46072

GROUND ZERO
1526 W 259TH
HARBOR CITY, CA 90710

GROUNDSKEEPER THE LAS VEG
1427 GRAGSON AVE
LAS VEGAS, NV 89101

GROSVNER
1850 HOTEL PLAZA BLVD
LAKE BUENA VISTA, FL 32830-2202

GROUND ZERO ANALYSIS INC
1714 MAIN STREET
ESCALON, CA 95320

GROUNDSKEEPER THE SCOTTSD
7901 E PIERCE ST
SCOTTSDALE, AZ 85257

GROTE, KIM G. - 047629
6118 4TH AVE S
ST PETERSBURG, FL 33707

GROUNDBREAKERS INC
PO BOX 1227
CLARKSBURG, WV 26302

GROUNDSKEEPER THE TUCSON
PO BOX 43820
TUCSON, AZ 85733

GROTTS, MATTHEW D. - 043491
2408 W BUTLER DRIVE
PHOENIX, AZ 85021

GROUNDBREAKERS, LLC
1448 S O S DRIVE
WALNUT CREEK, CA 94597-3125

GROUNDTECH INC
PO BOX 61757
LOS ANGELES, CA 90061-7001

GROUND & PIPE TECHNOLOGIES,
PO BOX 9204
MONTGOMERY, AL 36108

GROUNDHOG EXCAVATING
P O BOX 1252
RIMROCK, AZ 86335

GROUNDWATER & ENVIRON SER
3985 GATEWAY CENTRE BOULEV
PINELLAS PARK, FL 33782

GROUND CONTROL
PO BOX 4459
SAN LUIS OBISPO, CA 93401

GROUNDHOG UTILITY CONSTRUCTION
51 MONACO DRIVE
ROSELLE, IL 60172

GROUNDWATER & ENVIRON-BAYA
5046 COMMERCIAL CIRCLE SUITE
CONCORD, CA 94520

GROUND CONTROL/LANDSCAPING INC
PO BOX 65329
BATON ROUGE, LA 70896

GROUNDS CONSTRUCTION
6623 SHIRLEY AVE
AUSTIN, TX 78725

GROUNDWATER MONITORING IN
PO BOX 531461
GRAND PRAIRIE, TX 75053

GROUNDWATER SOLUTIONS LLC
10777 E ACOMA DRIVE
SCOTTSDALE, AZ 85255

GROVES LAWN & LANDSCAPE
2860 ST ANN
BUTTE, MT 59701

GRUBER EQUIPENT CONT. INC
P.O. BOX 587
MANCHACA, TX 78652

GROUNDWATER TREATMENT & TECH
P O BOX  1174
DENVILLE, NJ 07834

GROWERS FRESH MARKETING
PO BOX 5445
OXNARD, CA 93031

GRUBICH, ALAN R. - 041899
1916 2ND STREET
PERU, IL 61354

GROUP CONTRACTORS INC
PO BOX 83560
BATON ROUGE, LA 70884

GROWING CONCERN
4594 WENHART RD
LAKE WORTH, FL 33463

GRUENE CONSTRUCTION
P O BOX 425
ROCKWALL, TX 75087

GROUP III LEASING
PO BOX 159
LADSON, SC 29456

GROWING GROUNDS
1610 S MAIN ST
BLOOMINGTON, IL 61701

GRUHN, SHELLY J. - 034518
2045 E 40TH COURT
DES MOINES, IA 50317

GROVE INC
2920 S RAINBOW BLVD SUITE 130
LAS VEGAS, NV 89146

GROWLER CONSTRUCTION
961 LEGEND OAK DR
FOUNTAIN, CO 80817

GRUMPY'S BAR
1111 WASHINGTON AVE S
MINNEAPOLIS, MN 55415

GROVE MASONRY
9555 SE 56TH AVE.
RUNNELLS, IA 50237

GRP MECHANICAL CO.INC.
P.O. BOX 188
BETHALTO, IL 62010

GRUNAU COMPANY-MILWAUKEE
ATTN:  ACCOUNTS PAYABLE #45
MILWAUKEE, WI 53201-0479

GROVE, NICHOLAS E. - 035760
1054 TEAK PLACE
CASTLE ROCK, CO 80104

GRS CONSTRUCTION INC
808 SOUTH MAIN STREET
COLUMBIA, IL 62236

GRUNAU COMPANY-ORLANDO
ATTN:  ACCOUNTS PAYABLE #45
ORLANDO, FL 32837

GROVECO INC
7150 SW KANNER HWY
INDIANTOWN, FL 34956

GRUBBS EMERGENCY SERVICES
1115 S MAIN ST
BROOKSVILLE, FL 34601

GRUNLOH CONSTRUCTION INC
PO BOX 684 101 W TEPLE AVE
EFFINGHAN, IL 62401

GROVES ELECTRICAL SERVICE INC
2410 SQUIRE PLACE
FARMERS BRANCH, TX 75234

GRUBE, TAMI S. - 031903
100 SE 4TH TERRACE
DANIA, FL 33004

GRUNWELL CASHERO CO
5212 TRACTOR ROAD
TOLEDO, OH 43612

GROVES INDUSTRIAL SUPPLY
7301 PINEMONT
HOUSTON, TX 77040

GRUBER, PAT H. - 054691
PO BOX 53
MILLTOWN, MT 59851

GRUTSCH, HEATHER R. - 034836
2314 SPURGIN
MISSOULA, MT 59801

GS SYLER CONTRACTORS INC
2125 N SIX MILE CHURCH ROAD
INDEPENDENCE, MO 64058

GT BOOTH INC
1855 STARR ROAD
LEICESTER, NY 14481

GUARANTEE ELECTRIC CO
21250 E 31ST CIRCLE
AURORA, CO 80011

GSA ADVANTAGE CENTRAL
ACCOUNT ONLY TO BE USED BY THE
TEMPLE TERRACE, FL 33637

GT SUPPLIES INC
7010 BARBOUR RD STE B
WEST PALM BEACH, FL 33407

GUARANTEE ELECTRICAL
CONTRACTING
ST LOUIS, MO 63116

GSA ADVANTAGE NORTHEAST
ACCOUNT ONLY TO BE USED BY THE
TEMPLE TERRACE, FL 33637

GTL DEVELOPMENT
PO BOX 80036
SAN DIEGO, CA 80036

GUARANTEED BUILDERS INC
6421 WEST SAM HOUSTON PKWY N
HOUSTON, TX 77041-5198

GSD CONTRACTING INC
4675 ANGLERS AVENUE
FORT LAUDERDALE, FL 33312

GTS SCHWARTZ TRUCKING, INC
PO BOX 40
FERDINAND, ID 83526

GUARANTY BANK
ATTN SHERYL CONTRERAS/FACIL
AUSTIN, TX 78746

GSE GUNDLE SLT ENVIRONMENTAL
ATTN DENISE ADAMS
HOUSTON, TX 77073

GTT INC
414 W PHILLIPS
CONROE, TX 77301

GUARANTY BANK & TRUST CO.
1331 17TH STREET
DENVER, CO 80202

GSG CONSULTANTS INC
855 W. ADAMS ST
CHICAGO, IL 60607

GUADALUPE TAX OFFICE (DBA)
307 WEST COURT
SEGUIN, TX 78155

GUARANTY FEDERAL BANK
202 N HUNTER
STOCKTON, CA 95202

GSI HIGHWAY PRODUCTS (DBA)
720 WEST WINTERGREEN
HUTCHINS, TX 75141

GUADARRAMA, JOSE - 045604
13103 RAMPART ST
AUSTIN, TX 78727

GUARD CONTRACTING
1085 PLETCHER ROAD
YOUNGSTOWN, NY 14174

GSK INC
30775 BAINBRIDGE RD
SOLON, OH 44139

GUAJARDO JR, JOSE L. - 031528
1617 CIMARRON
PORTLAND, TX 78374

GUARDADO, ABEL D. - 031640
708 SANDY TRAIL
FORT WORTH, TX 76120

GSL ELECTRIC TEMPE AZ
509 S 48TH STREET, #102
TEMPE, AZ 85281

GUAJARDO JR, SAMUEL - 053997
3734 SHORE DRIVE
CORPUS CHRISTI, TX 78418

GUARDADO, ROSALIO - 031610
4304 CAMPION LN
FORT WORTH, TX 76137

GST INC
P.O.BOX 31793
BILLINGS, MT 59107

GUARANTEE ELECTRIC CO
3415 BENT AVE
SAINT LOUIS, MO 63116

GUARDIAN ASPHALT
3111 PEARCE PARK ROAD
GRANT PASS, OR 97526

GUARDIAN BUILDING PRODUCTS
PO BOX 528
GREENVILLE, SC 29602-0528

GUDIM COMPANY CABLE
130 SMYRNA POWDER SPRINGS RD
MARIETTA, GA 30060

GUERRERO, JOEL - 055699
22 SOUTH 27TH
MCALLEN, TX 78501


GUARDIAN DEVELOPMENT COMPANY
12400 PORTLAND AVE SOUTH
BURNSVILLE, MN 55337

GUDMONSON'S SERVICE
PO BOX 3056
FORT DODGE, IA 50501

GUERRERO, MONICA A. - 031069
1317 RED STAG PL
ROUND ROCK, TX 78665


GUARDIAN FIRE PROTECTION
1424 ALLEC STREET
ANAHEIM, CA 92805

GUENTHER CONST
P O BOX 1478
EMPIRE, CA 95319

GUETTLER SERVICES
381 COUNTY ROAD 4872
DAYTON, TX 77535


GUARDIAN FUELING TECH INC
PO BOX 58120
JACKSONVILLE, FL 32241-8120

GUERECA, MANUEL - 031737
2211 RIVER ST
ARLINGTON, TX 76010

GUETTLER SERVICES
381 CR 4872
DAYTON, TX 77535


GUARDIAN FUELING TECHNOLOGIES
ATT:ACCOUNTS PAYABLE
JACKSONVILLE, FL 32241-8120

GUERNSEY CONSTRUCTION CO
4004 S 60TH ST
OMAHA, NE 68117

GUEVARA JR, LUCIANO A. - 047
8536 N. 42ND DRIVE
PHOENIX, AZ 85051


GUARDIAN SERVICES INC.
61 BROADWAY
NEW YORK, NY 10006

GUERRA CONSTRUCTION GROUP
984 MEMOREX DRIVE
SANTA CLARA, CA 95050

GUEVARA, MANUEL - 051888
11225 W MOUNTAIN VIEW DR
AVONDALE, AZ 85323


GUARDIAN TRAFFIC SYSTEMS, LLC
4261 SOUTH COUNTRY CLUB
TUCSON, AZ 85714

GUERRA, OMAR - 048152
15133 NW 89TH PLACE
MIAMI LAKES, FL 33018

GUEVARRA, RICHARD C. - 04394
1650 FARGO WAY
SPARKS, NV 89434


GUARDIPEE, CARLEE M. - 054837
PO BOX 1523
CUT BANK, MT 59427

GUERRERO LINDSEY SIGN CO INC
P O BOX 1445
MESA, AZ 85201

GUGLIELMELLI BROS. INC.
288 FERNE AVE
PALO ALTO, CA 94306


GUARDIPEE, VICTORIA S. - 056156
P O BOX 242
HEART BUTTE, MT 59448

GUERRERO, CARLOS - 030978
13906 FOXFORD WAY
HOUSTON, TX 77015

GUIDABONI, BRIAN - 032079
13 ROBINS STREET
E BRIDGEWATER, MA 02333


GUARDRAIL SYSTEMS INC.
8000 SERUM AVE.
RALSTON, NE 68127

GUERRERO, CARLOS - 053751
64 E. BARNETT
VENTURA, CA 93001

GUIDE LINES PAVEMENT MARKI
N5144 LUDWIG ROAD
RIO, WI 53960

GUIDE POST SIGN SYSTEMS
2477 COMMERCE BLVD SUITE E
GRAND JUNCTN, CO 81505

GUINA, CHEYANNE W. - 203301
#110 CAMEAHWAIT
FT WASHAKIE, WY 82514

GULF COAST DISMANTLING
PO BOX 5249
PASADENA, TX 77508


GUIDE SERVICES
PO BOX 637
KINGSTON SPRING, TN 37082

GUINN BROTHERS, LLC
1616 INDUSTRIAL DRIVE
JENNINGS, LA 70546

GULF COAST EQUIPMENT RENTA
PO BOX 1393
DEER PARK, TX 77536


GUIDELINES
1827 E.LINCOLN HIGHWAY
DEKALB, IL 60115

GUINN CONSTRUCTION-BAKERSFIELD
6533 ROSEDALE HWY
BAKERSFIELD, CA 93308

GULF COAST LANDSCAPE SERV
P.O. BOX 800151
HOUSTON, TX 77280


GUIDRY, BRIAN M. - 052372
2314 MANITOBA
CORPUS CHRISTI, TX 78418

GUINNANE, RENE C. - 034887
PO BOX 365
SHERIDAN, MT 59749

GULF COAST MASON CO
D/B/A GCM CONTRACTING SOLUT
FORT MYERS, FL 33916


GUILFORD TOWNSHIP
1973 RAWLINS
ELIZABETH, IL 61028

GUINZY CONSTRUCTION INC
440 E WHITE ST
ASHLEY, IL 62808

GULF COAST NUT & BOLT SUPP
4501 LEOPARD STREET
CORPUS CHRISTI, TX 78408


GUILIANO & FATHER CONSTRUCTION
308 COMMERCE DRIVE #A
FORT COLLINS, CO 80524

GUIZAR NAVA, MARIO - 055873
2736 TRAVIS AVE
FORT WORTH, TX 76110

GULF COAST OFFICE PRODUCTS
10424 PLAZA AMERICANA DRIVE
BATON ROUGE, LA 70809


GUILLEVIN INTERNATIONAL CO
1455 BRIGANTINE DRIVE
COQUITLAM, BC V3K 7C2

GULARSKY, ANTHONY - 032364
1351 BROWNSTOWN ROAD
APOLLO, PA 15613

GULF COAST RAIL GROUP INC
33223 FOREST WEST
MAGNOLIA, TX 77354


GUILLORY, GERALD D. - 031133
19152 CR 669E
ALVIN, TX 77511

GULBRANSON EXCAVATING WEST INC
ARIZONA ACCOUNT
KINGMAN, AZ 86401-3635

GULF COAST SIGNS OF SARASO
1713 NORTHGATE BLVD
SARASOTA, FL 34234


GUILLORY, KODY W. - 037199
3509 LYNNWOOD DR
ARLINGTON, TX 76013

GULBRANSON, CORINNE G. - 044187
1510 GROVE STREET
COLUMBIA FALLS, MT 59912

GULF COAST SITE INC
3093 HUNTER ST
FORT MYER, FL 33916


GUILLOT, PRESTON - 033237
605 MACARTHUR AVE
HARVEY, LA 70058

GULF ATLANTIC COMMUNITIES INC
14502 N DALE MABRY HWY #229
TAMPA, FL 33618

GULF COAST UNDERGROUND IN
3093 HUNTER ST
FORT MYERS, FL 33916

GULF COAST WASTE MGMT- DEMCO
5868 WESTHEIMER RD STE 240
HOUSTON, TX 77057

GULF COAST ASSOC. INC FREEPORT
PO BOX 856
FREEPORT, TX 77542-0856

GULLO'S PIZZERIA
1870 SENECA STREET
BUFFALO, NY 14210

GULF COAST WOOD ERECTORS
JOHN BLOUNT INC
WALKER, LA 70785-4433

GULF STATES PLUMB & MECH
12340 PALMSPRINGS DRVIE
HOUSTON, TX 77034

GULIUZZO, DAVID J. - 050980
4534 CATALINA DR
SAN JOSE, CA 95129

GULF GROUP INC
7402 HIGHWAY 2302
SOUTHPORT, FL 32409-3355

GULF STATES TX
PO BOX 856
FREEPORT, TX 77542-0856

GULL LAKE LIGHTED TRAIL
BOX 810
NISSWA, MN 56468

GULF INDUSTRIES
PO BOX 309
MANDEVILLE, LA 70470

GULF STREAM CONSTRUCTION
PO BOX 61149
NORTH CHARLESTON, SC 29419-1149

GULLA CONSTRUCTION
17 WASHINGTON AVE
SUFFERN, NY 10901

GULF INDUSTRIES
PO BOX 309
MANDEVILLE, LA 70470-0309

GULF UNDERGROUND SERVICE INC
P O BOX 511318
PUNTA GORDA, FL 33951

GULLEY CO LLC
3701 WEST LAKE ROAD
ABILENE, TX 79601

GULF INDUSTRIES
PO BOX 309
MANDEVILLE, LA 70470-0309

GULFCOAST CONCRETE OF BRAD. IN
6011 8TH AVENUE DRIVE WEST
BRADENTON, FL 34209

GULLEY METAL SERVICES
2895 S RARITAN ST
ENGLEWOOD, CO 80110

GULF OFFSHORE LOGISTICS,LLC
300 A RUE BEAUREGARD
LAFAYETTE, LA 70508

GULFCOAST PROPERTY MAINTENANCE
1165 ELDRIDGE ST
CLEARWATER, FL 33755-4310

GULLICKSON, BJORN L. - 035720
808 S DAKOTA AVE
SIOUX FALLS, SD 57104

GULF POWER CO PENSACOLA
ONE ENERGY PLACE
PENSACOLA, FL 32520

GULFSANDS CONTRACTING    INC
4994 19TH PL SOUTH WEST
NAPLES, FL 34116

GULLICKSON, KENNETH E. - 034
1314 ATLAS ST
RAPID CITY, SD 57701

GULF SOUTH ANIMATED MOTION
TECHNOLOGIES, INC.
NEW ORLEANS, LA 70125

GULFSTREAM CONTRACTORS INC
1313 WEST MIDWAY ROAD
FORT PIERCE, FL 34982

GULLINGSRUD, LORI B. - 034587
309 22ND AVENUE N
FARGO, ND 58102

GULF SOUTH PILING INC
PO BOX 10073
JEFFERSON, LA 70181

GULFWIND COMPANIES, LLC
13103 W LINEBAUGH AVE  STE 102
TAMPA, FL 33626

GULLY CONSTRUCTION
PO BOX 2310
AZLE, TX 73098-2310

GUMFORY GENERAL CONSTRUCTION
2821 GLENDEVON CIRCLE
HENDERSON, NV 89014

GUNDHER CONSTRUCTION
PO BOX 1488
GALESBURG, IL 61401

GUS & ALO DIAZ EXCAVATING
PO BOX 3458
TRUCKEE, CA 96160

GUMP, BREANNE M. - 039317
307 N MAIN
OREGON, MO 64473

GUNTHER NASH INC
ATTN: AP DEPARTMENT
ST LOUIS, MO 63114-2637

GUSTIN, SUZANNE L. - 035970
530 6TH STREET
MANVILLE, WY 82227-0025

GUNDERSEN CONSTRUCTION
860 TOLLGATE ROAD
ELGIN, IL 60123

GURLEY CONSTRUCTION INC
P O BOX 5181
ROME, GA 30162

GUTCON INC
PO BOX 80645
BATON ROUGE, LA 70898

GUNDERSON CONSTRUCTION, INC.
1760 COMMERCE COURT
WHITE BEAR LAKE, MN 55110

GURNEE MILLS CENTER
6170 W GRAND AVE
GURNEE, IL 60031

GUTHMILLER EARTHMOVING INC
3903 58TH AVE SE
MEDINA, ND 58467

GUNHAMMER, CLEVELAND T. - 055113
1920 TRAIL STREET #9
MISSOULA, MT 59801

GURULE, LEO - 033541
1333 BONITO SW
ALBUQUERQUE, NM 87120

GUTHRIE BUILDING INC
6046 FM 2920 RD #420
SPRING, TX 77379

GUNN, KATHLEEN A. - 038299
20 BLAIR STREET
MILFORD, CT 06460

GUS CONSTRUCTION CO.
606 ANTIQUE COUNTRY DR
CASEY, IA 50048

GUTHRIE SEPTIC SYSTEMS & C
PO BOX 73
YUCCA, AZ 86438

GUNNINK, GALEN P. - 046717
200 W. HERMOSA DRIVE
TEMPE, AZ 85282

GUSMAN, ROBERT - 035746
400 E 8TH STREET
CHEYENNE, WY 82007

GUTHRIE, KRISTINA R. - 040398
320 E. 9TH AVENUE
SUN VALLEY, NV 89433

GUNNSTRUCTION-FLORIDA
300 MAGNOLIA AVENUE
MERRITT ISLAND, FL 32952

GUSTAFSON BUILDERS
PO DRAWER 3239
RAPID CITY, SD 57709-1376

GUTIERREZ CONSTRUCTION
207 W LOS ANGELES AVE #229
MOORPARK, CA 93021

GUNSON MECHANICAL
25660 E. 168TH AVE.
BRIGHTON, CO 80603

GUSTAFSON CONSTRUCTION CORP
178 N ROYAL AVE
BELGIUM, WI 53004

GUTIERREZ, ABRAHAM J. - 0314
12300 FLEMING
HOUSTON, TX 77013

GUNTER, ROBERT E. - 053745
P O BOX 1144
CODY, MT 82414

GUSTAFSON EXCAVATING
6610 - 410TH STREET
NORTH BRANCH, MN 55056

GUTIERREZ, CARLOS - 037527
2809 HARLAN STREET
EDGEWATER, CO 80214

GUTIERREZ, CHRISTOPHER - 036059
420 GUTIERREZ LANE
OXNARD, CA 93033

GUTIERREZ, JOSE R. - 036687
4243 W WILSHIRE DR
PHOENIX, AZ 85009

GUTIERREZ, REYMUNDO - 03594
343 HELATI #1
DENVER, CO 80223

GUTIERREZ, DIANE - 032890
3103 ARCADIA TER.
ROCKFORD, IL 61101

GUTIERREZ, JR., WILLIAM - 050407
1610 1ST AVE W. #1
KALISPELL, MT 59901

GUTIERREZ, ROLANDO - 046164
1755 W. 41ST STREET
HIALEAH, FL 33012

GUTIERREZ, ERNESTO - 046246
4244 W. WILSHIRE DRIVE
PHOENIX, AZ 85009

GUTIERREZ, JUAN A. - 038714
4180 SW 56 TER
DAVIE, FL 33314

GUTIERREZ, SANSON G. - 05362
5230 MESA DR
LAS CRUCES, NM 88012

GUTIERREZ, ERNESTO R. - 041709
3452 SW PARSONS STREET
PORT SAINT LUCIE, FL 34953

GUTIERREZ, LEO JR - 035762
81 WEST BOWIE COURT
THORNTON, CO 80221

GUTIERREZ, SERGIO G. - 048372
418 GRANT LINE ST
SANTA PAULA, CA 93060

GUTIERREZ, FRANCISCO A. - 031282
6914 OAK HILL DR
HOUSTON, TX 77087

GUTIERREZ, LIBORIO - 035842
1380 W MISSISSIPPI AVE
DENVER, CO 80223

GUTIERREZ, TANA E. - 055687
8332 TETON CREST PLACE
LAS VEGAS, NV 89131

GUTIERREZ, GEOVANE - 033868
4244 W WILSHIRE DR
PHOENIX, AZ 85009

GUTIERREZ, MANUEL - 045032
4116 SOUTH B STREET
OXNARD, CA 93033

GUTIERREZ-JUAREZ, ESTEBAN E03
636 FOX STREET
DENVER, CO 80204

GUTIERREZ, HUGO - 054125
7649 N. GREENVIEW
CHICAGO, IL 60626

GUTIERREZ, OBED - 043042
4140-A SW 18TH COURT
FT LAUDERDALE, FL 33317

GUTIERRIZ, JOSE G. - 031057
P.O.BOX 530186
GRAND PRAIRIE, TX 75053

GUTIERREZ, JOE D. - 033546
2004 SEA BREEZE ST NW
ALBUQUERQUE, NM 87120

GUTIERREZ, ORLANDO I. - 051555
842 VINTON CT
THOUSAND OAKS, CA 91360

GUTSHALL, GREGORY G. - 0552
2100 NURSERY RD APT#J18
CLEARWATER, FL 33764

GUTIERREZ, JOEL - 033814
8 VAISA RD
LOS LUNAS, NM 87031

GUTIERREZ, PABLO - 036043
4568 W TENNESSEE AVE
DENVER, CO 80219-3126

GUTTUSO, SALVATORE J. - 0485
7770 W. OAK STREAM
TUCSON, AZ 85743

GUTIERREZ, JOSE M. - 031425
6015 SHERIDAN
AUSTIN, TX 78723

GUTIERREZ, PEDRO - 030959
P.O.BOX 530186
GRAND PRAIRIE, TX 75053

GUTWIN COMMERCIAL SERVICES
1837 N WOLCOTT AVENUE
CHICAGO, IL 60622

GUY P KUNNEN GO
1696 N HERCULES AVENUE
CLEARWATER, FL 33765

GUZMAN, HECTOR - 054243
2213 EASTOVER AVE
FT WORTH, TX 76105

GUZ ELECTRIC
44 NEWARK-POMPTON TURNPIKE
WAYNE, NJ 07470

GUYER, DAMON A. - 033156
16 MYERS TERR
PLATTE CITY, MO 64079

GUZMAN, JOHN F. - 034459
2147 MARGARET ST
ST. PAUL, MN 55119

GVS CONTRACTING INCORPORA
700 NORTH COLLEGE STREET
NEWBERG, OR 97132

GUYER, MATTHEW R. - 037274
7227 N. MESA #902
EL PASO, TX 79912

GUZMAN, JOSE - 042126
1435 N. HILLSIDE
WICHITA, KS 67214

GW DEVELOPMENT
3000 ILLINOIS
KILLEEN, TX 76543

GUYMANN CONSTRUCTION
305SW 3RD STREET
CAPE CORAL, FL 33991

GUZMAN, JOSE J. - 056287
1057 EAST AVE 12-4
PALMDALE, CA 93550

GWALTNEY, RALPH M. - 038882
911 PAINTER STREET
STREATOR, IL 61364

GUYS ICE MACHINE SERVICE INC
PO BOX 1817
CLEARWATER, FL 33757-1817

GUZMAN, MANUEL - 050289
402 S GREEN VALLEY LANE
ST GEORGE, UT 84770

GWAVE
800 DISTRIBUTORS ROW
NEW ORLEANS, LA 70123

GUZMAN CONSTRUCTION
1603 RAWHIDE STRIP
BILLINGS, MT 59105

GUZMAN, MELISSA - 045311
10315 KIRKWREN
HOUSTON, TX 77089

GWENDOLYN ILLINGWORTH
1042 CHURCHILL DRIVE
BOLINGBROOK, IL 60440

GUZMAN JR, RAMON - 055325
673 W MINTON DRIVE
TEMPE, AZ 85282

GUZMAN, OLIVERIO - 031630
1421 CAMERON STREET
FORT WORTH, TX 76115

GWINNETT CO.DOT
DEPARTMENT OF FINANCIAL SRV
LAWRENCEVILLE, GA 30045-6900

GUZMAN ROSILES, JESUS I. - 055882
2213 EASTOVER AVE
FORT WORTH, TX 76105

GUZMAN, PEDRO - 033875
312 N GARFIELD AVE
OXNARD, CA 93030

GWP ENTERPRISES INC
PO BOX 498
FRANKLINVILLE, NJ 08322

GUZMAN, BENJAMIN - 039915
6001 HARRISON PLACE
WEST NEW YORK, NJ 07093

GUZMAN, SAUL A. - 033164
857 S. DELLROSE
WICHITA, KS 67218

GZA GEOENVIRONMENTAL INC
ONE EDGEWATER DRIVE
NORWOOD, MA 02062

GUZMAN, DOMINGO R. - 039923
1407 30 ST
SNYDER, TX 79459

GUZZETTA, C A. - 033713
3755 N NELLIS BL #92
LAS VEGAS, NV 89115

H & A SEWER
10413 W DIVERSEY
MELROSE PARK, IL 60164

H & B DRILLING
USE 406106
ELIZABETH, CO 80107

H & C CONSTRUCTION
PO BOX 92
SHINER, TX 77984

H & D CONSTRUCTION CO INC
1805 S 25TH STREET
FT PIERCE, FL 34947

H & E EQUIPMENT SERVICES
11100 MEAD ROAD
BATON ROUGE, LA 70816

H & E EQUIPMENT SERVICES
11100 MEAD ROAD
SUITE 200
BATON ROUGE, LA 70816

H & G CONTRACTORS INC
PO BOX 10706
CORPUS CHRISTI, TX 78460

H & G SYSTEMS
3614 SECURITY
GARLAND, TX 75042

H & G UNDERGROUND
1355 E STATE ROAD 2
LAPORTE, IN 46350

H & G.L WELFARE FUND
700 RAYMOND BOULEVARD
NEWARK, NJ 07105

H & H  DEVELOPMENT  LTD
320 S BOULDER HWY STE 106
HENDERSON, NV 89015-1506

H & H BUILDING PRODUCTS
6805 FOURTH ST, NW
ALBUQUERQUE, NM 87107

H & H CONSTRUCTION SERVICES
1111 S FRANKLIN
INDIANAPOLIS, IN 43239

H & H CONSTRUCTION SERVICES
P.O. BOX 348
CARLINVILLE, IL 62626

H & H ENTERPRISES
3772 S ODELL AVE
STOCKTON, CA 95206

H & H EXPRESS
PO BOX 709
RATHDRUM, ID 83858

H & H EXPRESS
PO BOX 709
RATHDRUM, ID 83858

H & H FENCING AND WELDING
1110 S JEFFERSON
PILOT POINT, TX 76258

H & H INDUSTRIAL MOTORS
5130 "B" WEST 16TH STREET
CICERO, IL 60650

H & H LANDSCAPE MANAGEMENT LLC
713 JACKSON ROAD
ATCO, NJ 08004

H & H OIL, LP
7941 RECYCLE DR
CORPUS CHRISTI, TX 78409

H & H PLUMBING INC
3223 170TH STREET
GRANGER, IA 50109

H & H PLUMBING INC
900 W CHEROKEE STREET
SIOUX FALLS, SD 57104

H & H TANK
7824 MARQUETTE DR N
TINLEY PARK, IL 60477

H & I BORING & TUNNELING
FKA DOC'S ROAD BORING CO IN
HOUSTON, TX 77293-0892

H & J ASPHALT INC
4310 NW 35TH AVE
MIAMI, FL 33142

H & J CONCRETE
155 E UNIVERSITY BLVD.
MELBOURNE, FL 32901

H & J CONTRACTING INC
3160 FAIRLANE FARMS ROAD
WELLINGTON, FL 33414

H & L ELECTRIC
41 11 28TH STREET
LONG ISLAND CITY, NY 11101

H & M CONST CO INC TN
PO BOX 200
JACKSON, TN 38302

H & M CONSTRUCTION
726 DIXIE DRIVE
STOCKTON, CA 95215-6028

H & M PLUMBING
1425 MILITARY ROAD
KENMORE, NY 14217

H & O CONCRETE
10622 HIRSCH RD
HOUSTON, TX 77016

H & O MARQUEZ CONCRETE
PO BOX 135
LEVELLAND, TX 79336

H & R CONSTRUCTION
BOX 756
DALTON, MN 56324

H & R PAVING
1955 NW 110 AVE
MIAMI, FL 33172

H & S CONSTRUCTION
P.O. BOX 510
BROUSSANRD, LA 70518

H & S CONSTRUCTORS INC
PO BOX 9014
CORPUS CHRISTI, TX 78469

H & S DEVELOPERS, INC
12486 S FOOTHILLS BLVD
YUMA, AZ 85367

H & T RIDDLE
815 FORT WORTH ST
WEATHERFORD, TX 76086

H & T UTILITIES LC
PO BOX 647
MANOR, TX 78653

H & W CONSTRUCTION
3416 W. HOVLAND AVENUE
SIOUX FALLS, SD 57107

H & W INDUSTRIAL
#2 GUM VALLEY CIRCLE
LONGVIEW, TX 75602

H A WEIGAND INC
1413 STATE ROAD
PHOENIXVILLE, PA 19453

H AND H SIGNS AND SAFETY EQUIP
95 HIBBARD ROAD
BIG FLATS, NY 14814

H AND H SIGNS AND SAFETY EQUIP
95 HIBBARD ROAD
BIG FLATS, NY 14814

H B A PARKING
720 BRAZOS STE 101
AUSTIN, TX 78701

H B C ENGINEERING
2601 GRADEL DRIVE
FT WORTH, TX 76118

H B REYNOLDS INC
3251 BABCOCK BOULEVARD
PITTSBURGH, PA 15237

H BROWN INC
PO BOX 427
EUNICE, LA 70535

H C BECK
1807 ROSS AVENUE SUITE 500
DALLAS, TX 75201

H C BECK
7159 SAN PEDRO, ROOM B21
SAN ANTONIO, TX 78216

H C BECK
1108 LAVACA SUITE 520
AUSTIN, TX 78701

H C BECK AUSTIN TX
7159 SAN PEDRO ROOM B21
SAN ANTONIO, TX 78216

H C BECK CONSTRUCTION
2600 NORTH CENTRAL AVE STE 61
PHOENIX, AZ 85004-3006

H C BECK CONTRACTORS
1807 ROSS AVENUE SUITE 500
DALLAS, TX 75201-8006

H C BECK CONTRACTORS LTD
6500 W LOOP SOUTH ZONE 1.2
BELLAIR, TX 77401

H C BECK LTD
2305 DONLEY DRIVE STE 106
AUSTIN, TX 78758

H C BECK TAMPA FL
5100 W KENNEDY BLVD #150
TAMPA, FL 33609

H C NUTTING COMPANY
611 LUNKEN PARK DRIVE
CINCINNATI, OH 45226

H C OLSEN CONSTRUCTION COIN
710 E LOS ANGELES AVE
MONROVIA, CA 91016

H C PRICE INC
15660 N DALLAS PKWY
DALLAS, TX 75248

H E D INC
425 B SAWDUST ROAD
HOUSTON, TX 77380

H PROHO CORP
501 WADE ST
WINTER SPRINGS, FL 32708

H CARLSON & SONS INC
7201 BLACKHORSE PIKE
MAYS LANDING, NJ 08330

H E B BAKERY
101 MCCAMPBELL ROAD
CORPUS CHRISTI, TX 78408

H LINDEN & SONS
PO BOX 344
YORKVILLE, IL 60560

H COOPMAN TRUCKING & EXCAVATIN
3302 9TH STREET A
MOLINE, IL 61265

H E HENDERSON INC
PO BOX 1694
MARTINSVILLE, IN 46151

H M D BUILDERS INC
8015 DUNLAP STREET
HOUSTON, TX 77074-7020

H D A I CONSTRUCTION INC
5301 N FEDERAL HWY
BOCA RATON, FL 33487

H E HENDERSON INC
3255 OLD STATE ROAD 37 N
MARTINSVILLE, IN 46151

H M D BUILDERS INC
8015 DUNLAP STREET
HOUSTON, TX 77074-7826

H D MILLER CONSTRUCTION INC
745 CHIMALUS DRIVE
PALO ALTO, CA 94306-2712

H E JULIEN & ASSOCIATES INC
P O BOX 817
PORT HUENEME, CA 93044

H M D GROUP
4857 W 147TH STREET SUITE B
HAWTHORNE, CA 90250

H D R DESIGN BUILD INC
4435 MAIN STREET
KANSAS CITY, MO 64111-1860

H E WHITLOCK INC
4808 DILLON DR
PUEBLO, CO 81008

H M KERN CORPORATION
P O BOX 19424
GREENSBORO, NC 27419

H D R ENGINEERING INC
ONE BLUE HILL PLAZA
PEARL RIVER, NY 10966

H GRANADOS COMMUNICATIONS, INC
9301 JORDAN AVE #105A
CHATSWORTH, CA 91311

H OLSEN & SONS CONTRACTOR IN
1275 OVERHISER ROAD
FORESTVILLE, NY 14062

H D S LIGHTING INC
12500 NW 35TH ST
CORAL SPRINGS, FL 33065

H H J  DECKER UTILITIES
617 WEST MAIN STREET
TOMBALL, TX 77275

H R H ELECTRIC
3364 VENTURA RD
VENTURA, CA 93004

H D SUPPLY WATERWORKS
P O BOX 28446
SAINT LOUIS, MO 63146

H I S CONSTRUCTION
PO BOX 523
TEMPLETON, CA 93465

H R I INC EASTERN REGION
PO BOX 3513
WILLIAMSPORT, PA 17701

H DECK CONSTRUCTION
1601 OXFORD BLVD
ROUND ROCK, TX 78664

H L MERRILL & SON CONST CO INC
124 SOUTH NORWOOD DRIVE
HURST, TX 76053

H R MARC CO INC
PO BOX 649
PFLUGERVILLE, TX 78691-0649

H S F HARD SURFACE FINISHERS
900 SIBERT ROAD
WOOD DALE, IL 60191

H & B FOUNDATIONS
109 INVERNESS DRIVE EAST, #B
ENGLEWOOD, CO 80112

H&R CONSTRUCTION INC.
6 WILDPLUM CT
LEMONT, IL 60439

H S P TUCSON INC
4578 NORTH 1ST AVENUE STE 160
TUCSON, AZ 85718

H&E EQUIPMENT SERVICES INC
11100 MEAD ROAD STE 200
BATON ROUGE, LA 70816

H&R JOHNSON BROS.
10024 S KEDZIE
EVERGREEN PARK, IL 60805

H S SYSTEMS INC
P O BOX 123
RIO VISTA, TX 76093

H&G CONTRACTORS
489 FAIRWAY ROAD
RIDGEWOOD, NJ 07450

H&R UTILITY CONTRACTORS INC
2840   SE 39 LOOP #C
HILLSBORO, OR 97123

H T H COMPANIES INC
239 ROCK INDUSTRIAL BLVD.
UNION, MO 63084

H&H EARTHWORKS INC
PO BOX 1441
BELGRADE, MT 59714

H&S CONSTRUCTION CO.,INC
P.O. BOX 510
BROUSSARD, LA 70518

H T SWEENEY & SONS CONTRACTORS
308 DUTTON MILL ROAD
BROOKHAVEN, PA 19015

H&H ELECTRIC COMPANY
2830 COMMERCE STREET
FRANKLIN PARK, IL 60131

H&S CONSTRUCTORS OILFIELD
PO BOX 9014
CORPUS CHRISTI, TX 78469

H V COLLINS CO INC
99 GANO STREET
PROVIDENCE, RI 02906

H&H ENGINEERING CONSTRUCTION
212 INDUSTRIAL DRIVE
STOCKTON, CA 95206

H. E. HENDERSON
ATTN: ACCOUNTS PAYABLE
MARTINSVILLE, IN 46151

H V J ASSOCIATES INC
4201 FREIDRICH LANE
AUSTIN, TX 78704

H&K LANDSCAPE
3740 S JASON ST
ENGLEWOOD, CO 80110

H.B. PLUMBING, INC.
495 KENNEDY RD .
BUFFALO, NY 14227

H W JOHNSON
845 S 59TH AVE
PHOENIX, AZ 85043

H&K SERVICES INC
6585 TOWN HILL ROAD
CONEWANGO VALLEY, NY 14726

H.B. ROWE & CO, INC
154 ROWE LANE
MOUNT AIRY, NC 27030

H W LOCHNER INC
20 N WACKER DRIVE #1200
CHICAGO, IL 60606

H&L CONCRETE
1863 2ND AVENUE
GREELEY, CO 80631

H.C CONSTRUCTORS, INC.
SAME
WHITEHOUSE STATION, NJ 08889

H&A CONCRETE SAWING INC
15565 EDNA DRIVE
BRIGHTON, CO 80603-8950

H&M BACKHOE
1522 W MORGAN
BELLVILLE, IL 62221

H.C. NUTTING AKA TERRACON C
1414 EAST SCHAAF RD
BROOKLYN HEIGHTS, OH 44131

H.D. MILLS & SONS
2756 S. WEST ST.
WICHITA, KS 67217

H. W. HAMMOND CO.
2600 FRONT VIEW CRESENT
Denver, CO 80211

H2O ENVIRONMENTAL INC
6679 SOUTH SUPPLY WAY
BOISE, ID 83716

H.G. TRADING CIA INC
7760 WEST 20 AVE UNIT 12
HIALEAH, FL 33016

H2 CONSTRUCTION INC
7647 GOLD RAY RD
CENTRAL POINT, OR 97502

H2O ENVIRONMENTAL INC
6679 SOUTH SUPPLY WAY
BOISE, ID 83716

H.J. EPPEL & CO INC
1400 TUESBURG CT
PONTIAC, IL 61764

H20 CONSTRUCTION
PO BOX 532845
HARLINGEN, TX 78553

H2O INDUSTRIAL SERVICES LLC
284 W 1050 NORTH
CHESTERTON, IN 46304

H.JAMES & SONS
BOX 40 4624 IDEAL RD
FENNIMORE, WI 53809

H20 ENVIRONMENTAL INC NV
4035 FLOSSMOOR ST
LAS VEGAS, NV 89115

HAAG SAND & GRAVEL, INC.
PO BOX 2437
LOVELAND, CO 80539

H.L. WICKER & SONS
PO BOX 11055
LANCASTER, PA 17605

H20 EQUIPMENT RENTAL INC
5891 CAMPBELL RD
LAS VEGAS, NV 89129

HAAGENSON CONSTRUCTION
1149 REDWING CIRCLE
BILLINGS, MT 59105

H.L. WIKER & SONS INC
P.O. BOX 11055
LANCASTER, PA 17605-1055

H2A ENVIRONMENTAL LTD
430 N CARROLL AVE #120
SOUTHLAKE, TX 76092

HAAK CONST. CORP.
11232 E. HOHOKOM LN.
CAVE CREEK, AZ 85331

H.N.T.B.
111 N. CANAL
CHICAGO, IL 60606

H2M ASSOCIATES INC
119 CHERRY HILL ROAD, #200
PARSIPPANY, NJ 07054

HAARSMA CONSTRUCTION
PO BOX 85581
SIOUX FALLS, SD 57118

H.R. HOCKENBERRY
P.O. BOX 8313
EAST HARTFORD, CT 06108

H2M UTILITY CONSTRUCTION LP
17865 MARY POLK ROAD
JUSTIN, TX 76247

HAAS AUTOMATION INC
2800 STURGIS ROAD
OXNARD, CA 93030

H.R. QUADRI CONSTRUCTION, INC.
HC 2 - BOX 2437
VAN BUREN, MO 63965

H2O CONSTRUCTION INC
PO BOX 332845
HARLINGTON, TX 78530

HAAS, CHRISTOPHER W. - 04076
1827 W. GOWAN RD
N. LAS VEGAS, NV 89081

H.V. CAVER, INC
P.O. BOX 1124
ATLANTA, TX 75551

H2O CONSULTING INC
5870 HWY 6 NORTH, SUITE 215
HOUSTON, TX 77084

HAAS, WILLIAM R. - 034997
PO BOX 803
DEERLODGE, MT 59722

HAAS-ANDERSON CONSTRUCTION CO/ GENERAL CONSTRUCTION CO/GENERAL CONTRACTORS
1402 HOLLY ROAD
CORPUS CHRISTI, TX 78467

GENERAL CONTRACTORS
5600 LINDBERGH
LOVELAND, CO 80539

HADCO ALUMINUM & METAL CO
2811 CHARTER ROAD
PHILADELPHIA, PA 19154

HABALA, CHRISTINA A. - 054063
2731 SCARBOROUGH DR.
GRAND PRAIRIE, TX 75052

HACI MECHANICAL CONTRACTORS
2108 W. SHANDGRI-LA RD
PHOENIX, AZ 85029

HADDOCK, JENNY L. - 042997
P. O. BOX 195
LA BARGE, WY 83123

HABASIT BELTING INCORPORATED
1400 CLINTON STREET
BUFFALO, NY 14206

HACI SERVICE GROUP LLC
2110 W. SHANGRI-LA RD.
PHOENIX, AZ 85029

HADDON TOWNSHIP DPW
504 OMEIDA AVE
WESTMONT, NJ 08108

HABER, JASON W. - 053973
1545 EL RODEO ROAD
FORT MOHAVE, AZ 86427

HACK, JOHN A. - 039537
274 EVANS ROAD
ZELIENOPLE, PA 16063

HADERLIE, LORIE F. - 054670
3363 E81ST N
IDAHO FALLS, ID 83401

HABERMEHL ELECTRIC, INC.
9542 SOUTH 58TH ST.
FRANKLIN, WI 53132

HACKENSACK MEDICAL CENTER
3O PROSPECT AVEN
HACKENSACK, NJ 07601

HADITSCH LANDSCAPING
PO BOX 42261
BROOK PARK, OH 44142

HABITAT FOR HUMANITY
3245 ELIOT ST
DENVER, CO 80211-3287

HACKER JR, JERRY C. - 031179
1110 BELL ST
ARLINGTON, TX 76001

HADLEYS EXCAVATING
PO BOX 9764
KALISPELL, MT 59904

HABITAT FOR HUMANITY FRANKFORT
ATTN: STEVE MULLEN
FRANKFORT, IN 46041

HACKER SR, JERRY C. - 030994
705 DECATUR ST
ALVORD, TX 76225

HADRICH, DOUGLAS J. - 034411
691 SILVER LK RD
NEW BRIGHTON, MN 55112

HABITAT FOR HUMANITY INDIANAPO
PO BOX 1252
INDIANAPOLIS, IN 46206-1252

HACKNEY ELECTRIC INC/CA
23286 ARROYO VISTA
RANCHO SANTA MARGARI, CA 92688-2610

HAEGELIN CONSTRUCTION CO
PO BOX 9086
AUSTIN, TX 78766

HABURCSAK, JOHN W. - 032295
1012 MAIN STREET
BOSWELL, PA 15531

HACKNEY, TIMOTHY P. - 053635
1648 SW BUCKSKIN TRAIL
STUART, FL 34997

HAENSSLER SHEET METAL WOR
592 HAWTHORNE AVE
NEWARK, NJ 07112

HAC MATERIALS, LTD
1402 HOLLY ROAD
CORPUS CHRISTI, TX 78467

HADCO ALUMINUM & METAL CORP
2811 CHARTER ROAD
PHILADELPHIA, PA 19154

HAFFNER, SANDRA R. - 039202
P.O. BOX 80
LIBBY, MT 59923

HAFOKA ELECTRIC CORPORATION
PO BOX 8469
STOCKTON, CA 95208

HAGEN, CALVIN G. - 032746
409 NIAGRA STREET
TONAWANDA, NY 14150

HAGERHED, CODY J. - 055215
151 HWY 2 EAST
WHITEHALL, MT 59759

HAGAN, MONTANA M.C. - 034779
196 WEST LINCOLN RD
HELENA, MT 59602

HAGEN, JEREMY D. - 043221
N3303 JOY-DEL ROAD
MONROE, WI 53566

HAGERUD, DAROL D. - 034617
BOX 5294
KALISPELL, MT 59903

HAGE CONSTRUCTION CO
5200 WEST 74TH STREET
EDINA, MN 55439

HAGEN, MANDI R. - 034603
701 33RD AVE N #104
FARGO, ND 58102

HAGGE CONSTRUCTION CO, INC
ATTN:SUE STANLEY
PLAINFIELD, IL 60585-7553

HAGEL, MYRA L. - 054605
5700 MERCER LANE
MISSOULA, MT 59808

HAGER CONST
400 N MAPLE AVE
BRANDON, SD 57005

HAGLER CONSTRUCTION CO INC
1825 SUMMIT AVE STE 210
PLANO, TX 75074-8196

HAGEMAN, DONNA L. - 038725
P.O. BOX 426
JORDAN, MT 59337

HAGER CONSTRUCTION CO.
2037 GILMORE STREET
JACKSONVILLE, FL 32204

HAGLIN INC
P O BOX 2839
BAXTER, MN 56425

HAGEMAN, ROBERT E. - 045167
JELLYSTONE PARK
ROBERT, LA 70455

HAGER, GERALD L. - 035467
609 E 3RD ST
CHEYENNE, WY 82007

HAGMAN CONSTRUCTION INC
5353 GAMBLE DRIVE #100
MINNEAPOLIS, MN 55416

HAGEMEISTER, MARTY G. - 043565
221 N COTTAGE
MILES CITY, MT 59301

HAGER, KATHLENE L. - 034160
609 E 3RD ST
CHEYENNE, WY 82007

HAGOFSKY, ALICE M. - 032557
650 STATE ROUTE 210
SHELOCTA, PA 15774

HAGEMEYER NORTH AMERICA
1819 CALLER SERVICES
ALPHARETA, GA 30022

HAGER, TERRY L. - 039641
507 ELM STREET
ANACONDA, MT 59711

HAHN & CLAY
P O BOX 2890
FREEPORT, TX 77541

HAGEMEYER NORTH AMERICA
CALLER SERVICE 1819
ALPHARETTA, GA 30023-1819

HAGERMAN CONSTRUCTION
P.O. BOX 10690
FORT WAYNE, IN 46853-0690

HAHN CONSTRUCTION INC
PO BOX 424
MARTIN, SD 57551

HAGEN EXCAVATING
5404 N. FRENCH AVE.
SIOUX FALLS, SD 57104

HAGERSTROM, KRISTOPHER J. - 048604
127 HEWLETT AVE
PT. LOOKOUT, NY 11569

HAHN, JOHN D. - 032292
1045 NORTH WEST END BLVD
QUAKERTOWN, PA 18951

HAHNE, GLEN J. - 048827
P.O. BOX 53
TIMBERLAKE, SD 57656

HAINE, JANETTE C. - 036439
PO BOX 346
WRIGHT, WY 82732

HALBROOK EXCAVATING INC
4807 SE RIO CT
ANKENY, IA 50021-3900

HAHNER FOREMAN & HARNES
P O BOX 1921
WICHITA, KS 67201-1921

HAINES, RICKY T. - 035421
36 CHAD RD
WRIGHT, WY 82732

HALCO PLUMBING & HEATING
865 COUNTY RD 6
PHELPS, NY 14532

HAIDER ENGINEERING PC
755 MERRICK ROAD
BALDWIN, NY 11510

HAINSWORTH, SHAWN M. - 055394
609 POWELL STREET
GLOUCESTER, NJ 08030

HALCYON INC DBA HALCO PLUM
USE ACCT #842939
PHELPS, NY 14532

HAIER PLUMBING & HEATING, INC.
301 NO. ELKTON ST.
OKAWVILLE, IL 62271

HAITHCOX, LORILEE - 034956
2302 W BROADWAY #3
MISSOULA, MT 59808

HALE DEVELOPMENT
PO BOX 230083
LAS VEGAS, NV 89123

HAIL, JEFFREY W. - 043831
P.O. BOX 361
ST. IGNATIUS, MT 59865

HAKE, JONATHON - 038831
319 SOUTH 21ST
WORLAND, WY 82401

HALE MILLS CONSTRUCTION
4130 BELLAIRE BLVD SUITE 210
HOUSTON, TX 77025

HAILEY, JESSE L. - 035509
237 34TH
CODY, MT 82414

HAKS ENGINEERING/ARBITRON
USE ACCOUNT #819316
LONG ISLAND CITY, NY 11101

HALE PIPELINE
4365 LYNWOOD COURT
DOUGLASVILLE, GA 30134

HAILEY, JUSTIN L. - 035329
237 34TH ST
CODY, WY 82414

HAKS ENGINEERS
ATTN: TAMMY GAGNON
MIDDLETOWN, CT 06457

HALE, RICHARD L. - 056321
1100 COLD STREAM DR
LAS VEGAS, NV 89110

HAILEY, KENNETH D. - 035614
237 34TH STREET
CODY, WY 82414

HAKS FIELD OFFICE
10 JAY STREET
BROOKLYN, NY 11201

HALEAKALA CONSTRUCTION
5758 TAYLOR RD
NAPLES, FL 34109

HAINES & KIBBLEHOUSE
HAZELTON SITE CONTRACTORS
SKIPPACK, PA 19474

HALBERT BROTHERS INC
10020 N ORANGE RANCH RD
TUCSON, AZ 85742

HALEPASKA & ASSOCIATES
26 W DRY CREEK CIRCLE #640
LITTLETON, CO 80120

HAINES & KIBBLEHOUSE INC
P O BOX 196
SKIPPACK, PA 19474

HALBERT CONST CO
330 S MAGNOLIA AVE #203
EL CAJON, CA 92020-5290

HALES, JAMES - 038742
830 PARK LANE
HENDERSON, NV 89015

HALEY CONSTRUCTION COMPANY
P O BOX 831
PRESCOTT, AZ 86302

HALL ALBERT CONSTRUCTION
201 N E 29TH STREET
FORT WORTH, TX 76106

HALL JR., GERARD P. - 048406
4134 W ST ANNE AVE
PHOENIX, AZ 85041

HALEY NELSON CONSTRUCTION LLC
705 N HWY 281, STE 103
MARBLE FALLS, TX 78654

HALL BROTHERS CONSTRUCTION CO
PO BOX 166
MARYSVILLE, KS 66508

HALL SIGN, INC
4495 W. VERNAL PIKE
BLOOMINGTON, IN 47404

HALEY PLUMBING INC
4313A FM 2351
FRIENDSWOOD, TX 77546

HALL BUILDERS
PO BOX 7295
SHREVEPORT, LA 71137

HALL SIGNS INC.
PO BOX 2267
BLOOMINGTON, IN 47402

HALEY, MIKE E. - 035718
PO BOX 1301
SEELEY LAKE, MT 59868

HALL BUILDING CO
33 MAIN STREET
FARMINGDALE, NJ 07727

HALL TREES & SERVICE INC
1422 22 ND ST
HEMPSTEAD, TX 77445

HALF MOON BAY GRADING & PAVING
1780 HIGGINS CANYON RD.
HALF MOON BAY, CA 94019

HALL CONSTRUCTION CO
P O BOX 770
HOWELL, NJ 07731

HALL'S GENERAL CONTRACTS
3064 S AVENUE B
YUMA, AZ 85364

HALF, DALYNN M. - 055112
PO BOX 747
PABLO, MT 59855

HALL CONSTRUCTION SERVICES
PO BOX 141
BELGRADE, MT 59714

HALL, ADRIAN J. - 033569
2936 CHARRING CROSS WAY
LAS VEGAS, NV 89117

HALF, NANCY L - 035219
PO BOX 701
CROW AGENCY, MT 59022

HALL CONTRACTING OF KENTUCKY
PO BOX 37270
LOUISVILLE, KY 40232-7270

HALL, ANN M. - 031230
7211 PLANTATION DR
BAYTOWN, TX 77520

HALFACRE CONSTRUCTION INC
7015 PROFESSIONAL PKWY
SARASOTA, FL 34240

HALL EQUIPMENT & SUPPLY
5711 SCHUMACHUR
HOUSTON, TX 77057

HALL, CALE R. - 053930
1401 WILLOW BROOK TRAIL
TAYLOR, TX 76574

HALIFAX HIGHWAY DEPARTMENT
60 HEMLOCK LANE
HALIFAX, MA 02338

HALL INDUSTRIAL SERVICE
1221  E MURDOCK
WICHITA, KS 67214

HALL, CHAD W. - 055206
952 CAMARGO CT
LEBANON, OH 45036

HALIFAX PAVING, INC.
P.O. BOX 730549
ORMOND BEACH, FL 32175

HALL IRWIN CONSTRUCTION
301 CENTENNIAL DRIVE
MILLIKEN, CO 80543-0309

HALL, DARRON RAPHAEL - 0311
11506 LOCKGATE
HOUSTON, TX 77048

HALL, DAVID A. - 038594
5601 WHITE BLUFF
CHEYENNE, WY 82009

HALL, DONNA M. - 034585
1907 28TH AVE S
FARGO, ND 58103

HALL, JOSEPH J. - 033433
900 COUNTRY CLUB DR
RIO RANCHO, NM 87124

HALL, LOUIS C. - 055585
9682 SOUTH CHOCTAW
BATON ROUGE, LA 70815

HALL, MICHAEL A. - 051818
4295 W MAMMOUTH
LITTLETON, CO 80123

HALL, MICHAEL D. - 035157
P.O. BOX 16433
MISSOULA, MT 59808

HALL, RICHARD W. - 042827
6613 SCAVENGER HUNT ST
NORTH LAS VEGAS, NV 89084

HALL, RITA - 039629
P.O. BOX 60884
RENO, NV 89506

HALL, ROBERT L. - 031237
5026 PARADISE LN
HOUSTON, TX 77048

HALL, SCOTT R - 035215
PO BOX 40
LIBBY, MT 59923

HALL, STEVE M. - 049982
22530 WRIGHT RD
TULELAKE, CA 96134

HALL, TEDDY R. - 032652
286 BECK LANE
PILOT MOUNTAIN, NC 27041

HALL, VICTORIA D. - 034029
1095 SPRING ST EXTENSION
GROTON, NY 13073

HALLAMORE CORP.
795 PLYMOUTH STREET
HOLBROOK, MA 02343

HALLANDALE, CITY OF
630 NW 2ND ST
HALLANDALE, FL 33009

HALLET MATERIALS
P.O. BOX 329
PORTER, TX 77365

HALLETT DOCK COMPANY
303 SOUTH 37TH AVENUE WEST
DULUTH, MN 55816-0447

HALLETT MATERIALS & CONST
PO BOX 329
PORTER, TX 77365

HALLETT MATERIALS (DBA)
PO BOX 329
PORTER, TX 77365

HALLMARK INC
HALLMARK ENVIRONMENTAL
WHEAT RIDGE, CO 80033

HALLMARK SPORTS CLUB
10850 W. LARAWAY RD. STE 2E
FRANKFORT, IL 60423

HALLMARKS LASER IMAGING, IN
11101 CUTTEN ROAD
HOUSTON, TX 77066

HALLSWORTH, JOHN R. - 054144
31 E ANNAPOLIS DRIVE
SICKLERVILLE, NJ 08081

HALMAN, MELVIN W. - 047481
1222 ACANPHUS
PFLUGERVILLE, TX 78660

HALO,INC
701 S.ALEXANDER STREET
NEW ORLEANS,, LA 70119

HALPIN LINE CONSTRUCTION LL
100 MARCUS BOULEVARD
HAUPAUGE, NY 11788

HALS CONSTRUCTION INC
20666 S MOLALLA AVENUE
OREGON CITY, OR 97045

HALSELL, MARVIN P. - 031052
1406 GARDEN
AUSTIN, TX 78702

HALSEY, DONALD L. - 033615
2057 S 11TH AVE
YUMA, AZ 85364

HALSEY, DUANE - 033590
181 W MERRITT
PRESCOTT, AZ 86301

HALTT SALES
366 B RIDGE ROAD WEST
ROCHESTER, NY 14615

HAMDAN, MOHAMMED H. -
P O BOX 9023
NORTH BERGEN, NJ 07047

HAMILTON CONSTRUCTION
PO BOX 659
SPRINGFIELD, OR 97477

HALTZ CONSTRUCTION
1213 W. CAPITAL
ADDISON, IL 60101

HAMEL FIRE PROTECTION DISTRICT
PO BOX 371
HAMEL, IL 62046

HAMILTON COUNTY HIGHWAY D
PO BOX 56
LAKE PLEASANT, NY 12108

HALVERSON CONST CO INC IL
620 N. 19TH ST
SPRINGFIELD, IL 62702

HAMEL TOWNSHIP
403 OLD US RT.66
HAMEL, IL 62046

HAMILTON COUNTY HIGHWAY D
1700 SOUTH 10TH STREET
NOBLESVILLE, IN 46060

HALVORSEN ELECTRIC, INC.
6901 WEST GRAND AVENUE
CHICAGO, IL 60707

HAMEL, TIMOTHY S. - 039830
5945 36TH STREET WEST
BRADENTON, FL 34210

HAMILTON PARTNERS
1901 BUTTERFIELD ROAD
DOWNERS GROVE, IL 60515

HALVORSEN, BETH A. - 056323
P O BOX 690
WHITEHALL, MT 59759

HAMER, SHAWN M. - 051934
7355 N PINON PINE ST
WILLIAMS, AZ 86046

HAMILTON SERVICE CO LLC
17215 TOWER ROAD
BASEHUR, KS 66007

HAM LAKE, CITY OF
15544 CENTRAL AVENUE N.E.
HAM LAKE, MN 55304

HAMES CONTRACTING INC
11460 N FULTON IND BLVD
ALPHARETTA, GA 30004

HAMILTON, CHRISTOPHER J. - 0
11721 ROYAL DERWENT
LAS VEGAS, NV 89138

HAMAKER EXCAVATION INC
PO BOX 33
LARAMIE, WY 82073

HAMILTON & DAD INC
12390 W FAITH LN
REPUBLIC, MO 65738

HAMILTON, JAMES - 038730
6100 CARMEN BLVD
LAS VEGAS, NV 89108

HAMAKER, CHAD A. - 032313
305 FARMVIEW DR
EAST EARL, PA 17519

HAMILTON & MONROE
PO BOX 16723
MINNEAPOLIS, MN 55416

HAMILTON, JEROME M. - 056378
2705 WEILER BLVD
FORT WORTH, TX 76112

HAMAKER, ROBERT C. - 032563
305 FARMVIEW DR
EAST EARL, PA 17519

HAMILTON & MONROE
PO BOX 16723
MINNEAPOLIS, MN 55416

HAMILTON, MARK W. - 047872
825 W BLAINE
WOLF POINT, MT 59201

HAMBRIGHT JR, ANDREW D. - 031531
701 W. ALDINE CT.
IOWA PARK, TX 76367

HAMILTON CO. PARKS & REC.
SAME AS ABOVE
CARMEL, IN 46033

HAMILTON, MICHAEL S. - 039829
P.O. BOX 605
BOULDER, MT 59632

HAMILTON, NANCY
304 ROBERTSON
WORLAND, WY 82401

HAMMAN, DON - 4
1814 HOLLY ROAD
CORPUS CHRISTI, TX 78417

HAMMERS CONSTRUCTION
1411 WOOLSEY HTS
COLORADO SPRINGS, CO 80915

HAMILTON, RICHARD G. - 031372
1041 WOODLAND CIRCLE
FORT WORTH, TX 76120

HAMMEL, ROBERT W. - 032634
4923 WILLOW CREEK
MARIETTA, GA 30066

HAMMOCK, GLENN R. - 031570
504 BRANDYWYNE
FRIENDSWOOD, TX 77546

HAMILTON, ROBERT M. - 033714
6612 NEVADA CLASSIC CIR
LAS VEGAS, NV 89108

HAMMELL, SHAWN J. - 054964
26 RANDOLPH RD
WEST DEPTFORD, NJ 08096

HAMMOND PARKS & REC DEPT
5825 SOHL AVE
HAMMOND, IN 46320

HAMILTON, TIM C. - 033880
3050 S NELLIS
LAS VEGAS, NV 89121

HAMMER & ASSOCIATES
PO BOX 949
KEMP, TX 75143

HAMMOND WATER WORKS DEPA
6505 COLUMBIA AVENUE
HAMMOND, IN 46320

HAMILTON,MARVIN E
13800 BOONE RD
YODER, CO 80864

HAMMER AND STEEL INC
11916 MISSOURI BOTTOM ROAD
HAZELWOOD, MO 63042

HAMMOND, CARLTON H. - 04794
8080 NW 45TH STREET
LAUDERHILL, FL 33351

HAMLINE CONSTRUCTION INC
1901 OAKCREST AVE W - STE 10
ROSEVILLE, MN 55113

HAMMER CONST LINDSAY OK
BOX 721078
NORMAN, OK 73070-4830

HAMMOND, JERRY W. - 053851
P.O. BOX 15
KENNARD, IN 47351

HAMLINE UNIVERSITY
900 SIMPSON STREET
ST PAUL, MN 55104

HAMMER, SCOTT E. - 038717
31832 FRONTIER AVE
STACY, MN 55079

HAMMOND, THOMAS R. - 032164
186 SOUTHERN BLVD
ALBANY, NY 12209

HAMM & POORE CONST INC
7804 SW BUFFALO RD
AUGUSTA, KS 67010

HAMMER, TYLER J. - 054188
10653 WASHINGTON BLVD NE
BLAINE, MN 55434

HAMMOND, TRENT P. - 031303
15 BIGHORN CANYON
SAN ANTONIO, TX 78258

HAMM ASPHALT INC
BOX 17
PERRY, KS 66073

HAMMERLUND CONSTRUCTION
3201 HWY 2 WEST
GRAND RAPIDS, MN 55744

HAMMOND, TROY P. - 031331
2708 WESTIN LANE
FLOWER MOUND, TX 75028

HAMM, ZACHARY J. - 054168
444 KAHLER COURT
RAPID CITY, SD 57701

HAMMERQUIST CASALEGNO INC
1645 HWY 93 S, SUITE J
KALISPELL, MT 59901

HAMMONDS, MICHAEL T. - 05538
4136 W 227TH STREET
FAIRVIEW PARK, OH 44126

HAMMONS, MONTE - 039301
P O BOX 174
HEART BUTTE, MT 59448-0174

HAMPTON PLAZA
3 E COMM SQUARE
ALBANY, NY 12203

HANCOCK COUNTY
111 AMERICAN LEGION PLACE
GREENFIELD, IN 46140-2371

HAMNER FARMS
9532 LUTHERVILLE ROAD
ATLANTA, GA 30342

HAMPTON, KENNETH - 043452
7721 DOVE COURT
WATAUGA, TX 76148

HANCOCK COUNTY
111 AMERICAN LEGION PLACE
SUITE 205
GREENFIELD, IN 46140-2371

HAMON CONTRACTORS INC
5670 FRANKLIN
DENVER, CO 80216

HAMPTON, VIRGIL L. - 050331
411 77TH AVE NORTH #101
ST. PETERSBURG, FL 33702

HANCOCK COUNTY HIGHWAY DE
921 W OSAGE STREET
GREENFIELD, IN 46140

HAMPEL OIL DISTRIBUTORS INC
PO BOX 12346
WICHITA, KS 67277

HAMSTRA BUILDERS INC
12028 N 200 W
WHEATFIELD, IN 46392

HANCOCK COUNTY HIGHWAY DE
921 WEST OSAGE ST.
GREENFIELD, IN 46140

HAMPEL OIL DISTRIBUTORS INC
PO BOX 12346
WICHITA, KS 67277

HAMSTRA GROUP THE
12028 N 200 W
WHEATFIELD, IN 46392

HANCOCK COUNTY HWY DEPT
PO BOX 379
CARTHAGE, IL 62321

HAMPEL OIL DISTRIBUTORS INC
PO BOX 12346
WICHITA, KS 67277

HANAK, DANIEL T. - 035707
2800 W 103RD AVE #1423
FEDERAL HEIGHTS, CO 80260

HANCOCK, LAWANA M. - 034882
2300 DEEP CREEK RD
WISE RIVER, MT 59762

HAMPS CONSTRUCTION LLC
1319 NEWTON ST
NEW ORLEANS, LA 70114

HANAUER, BRANNON P. - 055062
7413 W WILLOW AVE
PEORIA, AZ 85381

HAND CONSTRUCTION COMPANY
295 EAST WARM SPRINGS RD
LAS VEGAS, NV 89119

HAMPTON COBEY EXCAVATING
PO BOX 330
KIRKLAND, AZ 86332

HANCE UTILITY SERVICES
304 - 12TH AVENUE SOUTH
BUFFALO, MN 55313

HANDER PLUMBING & HEATING
2407 WEST 5TH STREET
SIOUX FALLS, SD 57104

HAMPTON CONSTRUCTION
3607 HARTZDALE DRIVE
CAMP HILL, PA 17011

HANCO UTILITIES INC
PO BOX 55
LAKE NEBAGAMON, WI 54849

HANDEX CONSULTING & REMED
30941 SUNEAGLE DRIVE
MT DORA, FL 32757

HAMPTON LENZINI RENWICK INC
3085 STEVENSON DRIVE SUITE 201
SPRINGFIELD, IL 62703

HANCOCK CONST & SERVICES INC
PO BOX 777
FREER, TX 78357

HANDEX ENVIRONMENTAL AGENFL
"POST PETITION ACCT"
MOUNT DORA, FL 32757

HANDEX OF COLORADO INC.
400 CORPORATE CIRCLE
GOLDEN, CO 80401

HANDS EXCAVATING & LANDSCAPING
5825 W STATE RT 161
BELLEVILLE, IL 62223

HANNAH CONST.
10209 PLANO RD  STE 101
DALLAS, TX 75238

HANDEX OF ILLINOIS
1701 W QUINCY AVE, SUITE 10
NAPERVILLE, IL 60540

HANLEY, WALTER L. - 039638
P.O. BOX 6
JEWETT, IL 62436

HANNAN, JOHN D. - 034530
7703 HICKMAN RD. APT 13
URBANDALE, IA 50322

HANDLY, RYAN J. - 042929
14903 RD 1.3 SE
MOSES LAKE, WA 98837

HANLIN RAINALDI CONSTRUCTION
6610 SINGLETREE DRIVE
COLUMBUS, OH 43229

HANNES CONSTRUCTION CO
PO BOX 6746
CORPUS CHRISTI, TX 78466

HANDWERK CONTRACTORS
P O BOX 55
SKIPPACK, PA 19474

HANLON CONSTRUCTON
355 EDGE WATER DR
WEST FARGO, ND 58078

HANNIBAL BOARD OF PUBLIC W
PO BOX 1589
HANNIBAL, MO 63401

HANEY, JERMAINE L. - 047425
721 LOCUST STREET
ROCKFORD, IL 61101-6638

HANLON, DAVID M. - 032522
P O BOX 202
HARWICK, PA 15049

HANNS INC
PO BOX 201433
DENVER, CO 80220

HANEY, TODD A. - 041433
5210 E. BOISE STREET
MESA, AZ 85205

HANMAR ENERGY, INC
4151 S CONTRACTORS WAY
TUCSON, AZ 85714

HANNULA LANDSCAPING INC
28131 QUAILS NEST LANE
BONITA SPRINGS, FL 34135

HANFORD REACH ORCHARD
91 NORTH COLUMBIA RIVER ROAD
PASCO, WA 99301

HANN, BRENDA J. - 034221
39562 JUDITH LANDING RD
BIG SANDY, MT 59520

HANNY'S MEN'S WEAR
19 1ST AVE. S.W.
ROCHESTER, MN 55902

HANK LOWRY ELECTRIC, INC
592 THORPE ROAD
ORLANDO, FL 32824

HANNA PAVEMENT SERVICES INC
4907 15TH STREET EAST
BRADENTON, FL 34203

HANOHANO, LAUREN R. - 05638
2302 MAIN SAIL LANE
ARLINGTON, TX 76002

HANK SANDERS INC
P.O. BOX 1571
MCAFEE, NJ 07428

HANNA SACKS BAIS YAAKOR
3021 W DEVON AVENUE
CHICAGO, IL 60659

HANOVER CO THE HOUSTON TX
5847 SAN FELIPE ST
HOUSTON, TX 77057

HANKINS-HOGUE, KATHRYN - 033781
22 MANHA LANE
YERINGTON, NV 89447

HANNA XCAVATING
P.O. BOX 1281
BLOOMINGTON, IN 47402

HANOVER COMPANY
4477 GLEASON ROAD
LAKEWOOD, NY 14750

HANOVER PARK, VILLAGE OF
2121 WEST LAKE STREEET
HANOVER PK, IL 60103-4398

HANSEN COMPANY INC
5665 GREENDALE RD
JOHNSTON, IA 50131

HANSEN, LEIGHA A. - 035367
PO BOX 196
FARSON, WY 82932

HANOVER RS LIMITED PARTNERSHIP
5847 SAN FELIPE STE 3600
HOUSTON, TX 77057

HANSEN CONSTRUCTION INC
350 N 650 W STE 1
KAYSVILLE, UT 84037

HANSEN, SCOTT E. - 037636
1264 N CEDAR BLVD
CEDAR CITY, UT 84720

HANOVER TOWNSHIP
250 SOUTH ROUTE 59
BARTLETT, IL 60103

HANSEN ELECTRIC FAIR LAWN NJ
4-78 BANTA PLACE
FAIR LAWN, NJ 07410

HANSEN, SUSAN D. - 054263
520 FAIRVIEW AVE
MISSOULA, MT 59801

HANOVER TOWNSHIP HIGHWAY DEPT
250 SOUTH ROUTE 59
BARTLETT, IL 60103

HANSEN HAULING & EXCAVATING
1602 11TH DRIVE NE
AUSTIN, MN 55912

HANSEN, THOMAS C. - 033651
1598W 1170N
ST. GEORGE, UT 84770

HANOVER TOWNSHIP HIGHWAY DEPT
250 S IL ROUTE 59
BARTLETT, IL 60107

HANSEN MECHANICAL CONTRACTORS
6325 S VALLEY VIEW BLVD
LAS VEGAS, NV 89118

HANSFORD JR, JERRY L. - 0550
10010 WEST PARK
HOUSTON, TX 77042

HANS COMM INC
15581 58TH ST N
CLEARWATER, FL 33760

HANSEN RICE INC
1717 E CHISHOLM DRIVE
NAMPA, ID 83687

HANSLER, TOBEN A. - 048801
1515 CARIBBEAN
CORPUS CHRISTI, TX 78418

HANSEL FARMS
TUCKAHOE RD
MILMAY, NJ 08340

HANSEN, DAVID K. - 056472
12425 W WINDSOR AVE
AVONDALE, AZ 85392

HANSOLO BUILDING SERVICES
4580 E. 49TH ST
LOS ANGELES, CA 90058-3204

HANSEL INNOVATIONS INC
1621 S DOVER ROAD
DOVER, FL 33527

HANSEN, DERRICK P. - 050462
5120 16TH AVENUE SW
FARGO, ND 58103

HANSON
4501 TIDEWATER AVE
OAKLAND, CA 94601

HANSELL, JERRY L. - 031846
1201-F PINECREST CIR
JUPITER, FL 33458

HANSEN, EDGAR D. - 042447
P.O. BOX 611
SUPERIOR, MT 59872

HANSON AGGREGATES
3555 VINEYARD AVE.
OXNARD, CA 93030

HANSEN BROTHERS FENCE
1701 JAMES CIRCLE NORTH
MINNEAPOLIS, MN 55430

HANSEN, JOSEPH C. - 009800
1845 66TH AVE S.
ST. PETERSBURG, FL 33712

HANSON AGGREGATES ARIZONA
P O BOX 1630
CLARKDALE, AZ 86324

HANSON AGGREGATES EAST
PO BOX 513
JAMESVILLE, NY 13078

HANSON, KEVIN - 042233
415 EIGHT MILE CREEK RD
FLORENCE, MT 59833

HAPCO ASSOCIATES INC
722 WASHINGTON AVENUE STE 2
GOLDEN, CO 80401-5823

HANSON CONCRETE PRODUCTS
PO BOX 40444 ( FM 529)
HOUSTON, TX 77240

HANSON, KURT A. - 055134
9730 GLACIER LILY COURT
MISSOULA, MT 59808

HAPPY FAMILY EXCAVATING
P O BOX 31667
PHOENIX, AZ 85046

HANSON PIPE & PRECAST
PO BOX 671
CORPUS CHRISTI, TX 78380

HANSON, MARK H. - 033538
784 HYDRA ST
RIO RANCHO, NM 87124

HAPPY VALLEY CITY OF
12915 SE KING ROAD
PORTLAND, OR 97236

HANSON PIPE & PRODUCTS,   INC.
1601 E 39TH ST. NORTH
SIOUX FALLS, SD 57104

HANSON, MARK L. - 036072
7757 BEAR DR
MISSOULA, MT 59802

HAR BRO INC
2750 SIGNAL HILL PKWY
SIGNAL HILL, CA 90806

HANSON PROFESSIONAL SERVICES
815 COMMERCE DRIVE STE. 200
OAKBROOK, IL 60523

HANSON, MARY B. - 044970
9730 GLACIER LILY CT.
MISSOULA, MT 59808

HAR-CON CORP
PO BOX 7906
HOUSTON, TX 77270

HANSON PROFESSIONAL SERVICES
6775 FINCHAM DRIVE
ROCKFORD, IL 61108

HANSON, RICHARD G. - 033557
232 EDEAL ROAD
LOS LUNAS, NM 87031

HARBCO INTERNATIONAL INC
3700 34TH STREET
ORLANDO, FL 32805

HANSON PROPERTIES
12592 KIRBY SMITH RD.
ORLANDO, FL 32832

HANSON, ROBERT E. - 055086
5702 SUNSET RD
HELENA, MT 59602

HARBER COMPANY, INC.
3764 CIVIC CENTER DR
LAS VEGAS, NV 89030

HANSON SJH CONSTRUCTION
P O BOX 420850
SAN DIEGO, CA 92145

HANSONS & SON CONSTRUCTION INC
4708 VINEYARD AVE
OXNARD, CA 93030

HARBERT CASTING REPAIR SER
1380 SOUTH JANSON STREET
DENVER, CO 80223-3408

HANSON STRUCTURAL MIDWEST
PO BOX 1360
MAPLE GROVE, MN 55311

HAPATCONG BOARD OF EDUCATION
2 WINDSOR AVE
HAPATCONG, NJ 07843

HARBERT CASTING REPAIR SER
1380 SOUTH JANSON STREET
DENVER, CO 80223-3408

HANSON, CONSTANCE I. - 049591
2339 FOREST VIEW RD
ROCKFORD, IL 61108

HAPP BUILDERS INC
28 LE BARON STREET
WAUKEGAN, IL 60085

HARBIN, JUANITA J. - 044677
3818 LAURA LEIGH DR
FRIENDSWOOD, TX 77546

HARBOR BAY MARINE INC
1525 SE CAMBRIDGE DR
PORT ST LUCIE, FL 34952

HARD LUCK LLC
C/O TREVANNA POST INC
NEW YORK, NY 10013

HARDCORE BORING LLC
21108, SOUTH  196 ST
QUEEN CREEK, AZ 85142

HARBOR CONSTRUCTION CO INC
P O BOX 1657
HARVEY, LA 77059

HARD HAT SERVICES LLC
PO BOX 4738
NAPERVILLE, IL 60537-4738

HARDCORE CONCRETE SAWINGIN
4718 W CO RD 700 S
TRAFALGAR, IN 46181

HARBOR FREIGHT TOOLS GREENVILL
3491 MISSION OAKS BLVD.
CAMARILLO, CA 93010

HARD LINE EXCAVATING INC
PO BOX 10029
TRUCKEE, CA 96162

HARDEE LANDRY INC
PO BOX 2228
CLEBURNE, TX 76033

HARBOR OFFSHORE INC
5720 NICOLLE ST
VENTURA, CA 93003

HARD ROCK CAFE INTERNATIONAL
230 W. HURON SUITE 8575
CLEVELAND, OH 44113

HARDER & BRAUN
4241 STATE STREET
SANTA BARBARA, CA 93110

HARBOR SIGNS
850 NORTH UNION STREET
STOCKTON, CA 95205-4152

HARD ROCK CONSTRUCTION
2305 L & A ROAD
METAIRIE, LA 70001

HARDER MECHANICAL
CONTRACTORS INC
PORTLAND, OR 97208

HARBOR, JAMES E. - 055542
715 WAVERLY DRIVE
ARLINGTON, TX 76015

HARD ROCK CONSTRUCTION CO INC
PO BOX 41790
PHOENIX, AZ 85080

HARDER SIGNS
4695 STENSTROM ROAD
ROCKFORD, IL 61109

HARBOUR CONTRACTORS, INC.
23830 W. MAIN ST
PLAINFIELD, IL 60544

HARD ROCK HOTEL AND CASINO
4455 PARADISE RD
LAS VEGAS, NV 89109

HARDESTY & HANOVER
1501 BROADWAY
NEW YORK, NY 10036

HARBOUR CONTRACTORS, INC.
PLAINFIELD, IL 60544

HARD ROK CONCRETE
691 N. MATHILDA
SUNNYVALE, CA 94085

HARDGROUND, THOMASINE F. -05
P.O. BOX 563
LAME DEER, MT 59043

HARBURG RUDY
1020 MAPLETON
BOULDER, CO 80302

HARDCASTLE CONST CO INC TN
712 MYATT CENTER LN
MADISON, TN 37115-3074

HARDIN & SONS
201 W. CHEYENNE AVENUE
NORTH LAS VEGAS, NV 89030

HARCO ASPHALT PAVING
1650 HARCO WAY
INDIANAPOLIS, IN 46217

HARDCASTLE CONST INC OK
PO BOX 617
WASHINGTON, OK 73093

HARDIN CONST/ATL STN STRUS
1380 W PACES FERRY ROAD NW
ATLANTA, GA 30327

HARDIN CONSTRUCTION CO ATLANTA/
1380 W PACES FERRY ROAD NW
ATLANTA, GA 30327

HARDIN-DONE 1-ELECTRIC
6255 MCLEOD DR #12
LAS VEGAS, NV 89120

HARDSURFACING INC
6302 AUTUMN RIDGE CT
DECATUR, IL 62521

HARDIN CONSTRUCTION-ORLANDO,FL
4700 MILLENIA BLVD STE 350
ORLANDO, FL 32339

HARDRIVES ASPHALT
4800-A HELFRICK ROAD
BILLINGS, MT 59101

HARDSURFACING INCORPORATE
6302 AUTUMN RIDGE COURT
DECATUR, IL 62521

HARDIN III, ELMER L. - 031250
7723 NE 55TH ST.
KANSAS CITY, MO 64119

HARDRIVES INC
PO BOX 579
ST CLOUD, MN 56302

HARDSURFACING INCORPORATE
6302 AUTUMN RIDGE COURT
DECATUR, IL 62521

HARDIN PAVING COMPANY LLC
165 W HINTZ ROAD
WHEELING, IL 60090

HARDRIVES OF DELRAY HT ONLY
HT INVOICING ONLY
DELRAY BEACH, FL 33445

HARDWICK, ROBERT W. - 04531
4275 FM 1694-A
ROBSTOWN, TX 78380

HARDIN, AUSTIN J. - 055322
720 MAPLEWOOD DRIVE
LIMA, OH 45805

HARDRIVES OF DELRAY-SALES ONLY
MERCHANDISE ONLY
DELRAY BEACH, FL 33445

HARDWIRE LLC
1947 CLARKE AVE
POCOMOKE, MD 21851

HARDIN, DARRYL W. - 031563
913 PATRICIA
DEER PARK, TX 77536

HARDRIVES, INC.
14475 QUIRAM DRIVE
ROGERS, MN 55374-9461

HARDY & HARPER INC
1312 E WARNER AVE
SANTA ANA, CA 92705

HARDING CONSTRUCTION, INC, J.J
5006 MOUNMENT AVE
RICHMOND, VA 23230

HARDROCK CONCRETE PLACEMENT
4839 W BRILL ST
PHOENIX, AZ 85043-1815

HARDY CONSTRUCTION
420 N 25TH
BILLINGS, MT 59103

HARDINGER, BETTY J. - 035893
5020 SPRINGS DR #62
ROCKSPRINGS, WY 82901

HARDROCK CONSTRUCTION
PO BOX 493265
REDDING, CA 96049

HARDY CONSTRUCTION
764 CAMBRIDGE AVENUE
ELMHURST, IL 60126

HARDISON DOWNEY CONST
6150 N 16TH ST
PHOENIX, AZ 85016

HARDROCK ENTERPRISE, INC.
970 SUNRISE AVE #125-307
ROSEVILLE, CA 95661-4569

HARDY CONSTRUCTION INC
4845 JUDSON AVE
LAS VEGAS, NV 89129

HARDLINE COMMUNICATIONS INC
P O BOX 4112
SHOWLOW, AZ 85902

HARDROCK UTILITY CONTRACTORS
11015 PERRIN BEITEL
SAN ANTONIO, TX 78217

HARDY CONSTRUCTION INC (HC
4845 JUDSON AVE
LAS VEGAS, NV 89129

HARDY, GREGORY - 055713
35042 W BUCHANAN AVE
TONOPAH, AZ 85354

HARGROVE, BERNARD - 083408
1350 GRAND SUMMIT DR #315
RENO, NV 89523

HARLAN BAKERIES INC
7597 E. HIGHWAY 36
AVON, IN 46123

HARDY, LEANE K. - 053574
2655 E DEER SPRINGS WAY
N. LAS VEGAS, NV 89086

HARGROVE, DAVID R. - 054379
3144 N. 40TH LANE
PHOENIX, AZ 85019

HARLAN CHIAGO
PO BOX 661
LAVEEN, AZ 85339

HARE JR., WALTER - 053475
9117 N 55TH AVE
GLENDALE, AZ 85302

HARGROVE, DORWIN R. - 031291
5033 DOOLITTLE
HOUSTON, TX 77033

HARLAN ELECTRIC-ROCHSTER H
2695 CROOKS ROAD
ROCHESTER HILLS, MI 48309

HAREN & LAUGHLIN CONST CO INC
8035 NIEMAN ROAD
LENEXA, KS 66214

HARGROVE, RANDY - 031785
2250 RIDGEPOINT DR #1416
AUSTIN, TX 78754

HARLAN, PATRICIA L. - 031243
4822 COTTER LANE
ROSENBERG, TX 77471

HAREN CONSTRUCTION CO., INC.
P.O. BOX 350
ETOWAH, TN 37331

HARJAMAKI, ROBERT J. - 034370
5376 HORIZON DRIVE
FRIDLEY, MN 55421

HARLEM CONSOLIDATED SCHOO
DISTRICT #122
LOVES PARK, IL 00611-3021

HARGER, JOHN B. - 037428
1955 EASTLAKE BLVD
CARSON CITY, NV 89704

HARK DRILLING INC
12225 W PEORIA AVE SUITE A
EL MIRAGE, AZ 85335

HARLEM IRVING COMPANIES, IN
A/K/A/ HARLEM IRVING PLAZA
CHICAGO, IL 60634

HARGETT, BILLY J. - 055254
625 EAST 2ND STREET
AUGUSTA, KY 41002

HARK DRILLING, INC
12225 WEST PEORIA AVENUE
EL MIRAGE, AZ 85335

HARLENS DRYWALL COMPANY I
1205 NORTH EAST 95 STREET
VANCOUVER, WA 98665

HARGIS & ASSOCIATES
2365 NORTHSIDE DRIVE
SAN DIEGO, CA 92108

HARKER SCHOOL
PO BOX 9067
SAN JOSE, CA 95157

HARLEY COVE CORPORATION
109 KINGS GATE N
ROCHESTER, NY 14617

HARGIS & ASSOCIATES INC
2365 NORTHSIDE DR #C-100
SAN DIEGO, CA 92108

HARKINS, JAMES M. - 041534
160 E. FAUNCE LANDING RD
ABSECON, NJ 08201

HARLEY DAVIDSON
3700 WEST JUNEAU AVENUE
MILWAUKEE, WI 53208

HARGRAVE BUILDERS
660 SCHNEIDER DRIVE
SOUTH ELGIN, IL 60177

HARKINS, SAM - 055220
4730 VANGUARD AVENUE
DAYTON, OH 45418

HARLEY DAVIDSON CRYSTAL RI
1785 S SUNCOAST BLVD
HOMOSASSA, FL 34448

HARLEY, KEVIN S.
7782 S. IRONBARK COURT
TUCSON, AZ 85747

HARLOW PRODUCTS
4210 FERRY SW
GRANDVILLE, MI 49418

HARMAN & SONS CONSTRUCTION INC
1633 ROGERS RD
FORT WORTH, TX 76107

HARMAN AND SON CONSTRUCTION,
1633 ROGERS ROAD
FORT WORTH, TX 76107

HARMAN COMMERCIAL SERVICES
9405 BUXHILL DRIVE
DALLAS, TX 75238

HARMAN, DAVID R. - 055333
4924 HANOVER RD
MOUND, MN 55364

HARMON & HOLLCOMB CONST
PO BOX 4623
WICHITA FALLS, TX 76310

HARMON AUTO GLASS
9100 85TH AVE N STE 120
BROOKLYN PARK, MN 55445-2166

HARMON CONSTRUCTION INC
18989 W 158TH STREET
OLATHE, KS 66062

HARMON CONSTRUCTION-INDIANA
621 S STATE ST
NORTH VERNON, IN 47265-2126

HARMON CONTRACT
6325 SANDBURG RD STE 1000
GOLDEN VALLEY, MN 55427

HARMON GLASS-MAINE
832 CONGRESS STREET
PORTLAND, ME 04102

HARMON GLASS-MINNESOTA
6325 SANDBURG
GOLDEN VALLEY, MN 55427

HARMON INC
3402 QUANTUM BLVD
BOUNTON BEACH, FL 33426

HARMON INC
HARMON INC
BOLINGBROOK, IL 60440-3554

HARMON INC DENVER
2810 S RARITAN ST
ENGLEWOOD, CO 80110

HARMON INC INDIANA
3801 S. MAIN ST.
SOUTH BEND, IN 46614

HARMON, DAVID M. - 035381
2215 CUMORAH WAY #8
GREEN RIVER, WY 82935

HARMON, DAVID R. - 031294
936 DAVIS ROAD
LIPAN, TX 76462

HARMONY CONTRACTORS
205 ST PAUL ST SUITE 400
ROCHESTER, NY 14604

HARMON 1 CO FIRE PROTECTION IN
3805 ROCKBOTTOM ST
NORTH LAS VEGAS, NV 89030

HARMONY LLC
6432 GRAND TREE BLVD
TIMNATH, CO 80547

HARMONY LODGING GROUP LLC
LAMONT COMPANIES INC
ABERDEEN, SD 57402-1209

HARMONY PLUMBING & HEATING
26 MAIN AVENUE NORTH
HARMONY, MN 55959

HARMS, JOSHUA J. - 035027
842 MONTANA AVE
LOVELL, WY 82431

HARMS, RICKY H. - 034815
232 PENNSYLVANIA AVE
LOVELL, WY 82431

HARMS, WILLIAM J. - 051426
3955 PORT DRIVE
HANOVER PARK, IL 60133

HARMS-LOMAN, PAM N. - 034245
1113 HWY 14A W
LOVELL, WY 82431

HARMSEN, KAY - 039198
P.O. BOX 6585
SHERIDAN, WY 82801

HARN CONSTRUCTION
PO BOX 1107
FREEPORT, IL 61032

HARN CONSTRUCTION COMPANY
222 WEST SPRING STREET
FREEPORT, IL 61032

HAROLD D SHER BUILDERS
3401 CONSTITUTION DR
SPRINGFIELD, IL 62711

HARPER COMPANY
PO BOX 420
HEBRON, KY 41048

HARNER ENVIRONMENTAL
5721 S. SPOTSWOOD ST.
LITTLETON, CO 80120

HAROLD'S EXCAVATING SERVICES
12121 E. BASELINE ROAD
LAFAYETTE, CO 80026

HARPER CONST
735 PARADISE WAY
EMERALD HILLS, CA 94062-4019

HARNESS, DICKEY & PIERCE PLC
5445 CORPORATE DRIVE
TROY, MI 48098

HAROLDS EXCAVATING SERVICES
4038 WELD CTY RD 21
FORT LUPTON, CO 80621

HARPER CONST REDWOOD CITY
735 PARADISE WAY
REDWOOD CITY, CA 94062

HARNESS, DICKEY & PIERCE PLC
5445 CORPORATE DRIVE
SUITE 200
TROY, MI 48098

HAROLDSEN, CHRIS - 037801
176 N 4300 E
RIGBY, ID 83442

HARPER CONST SAN DIEGO CA
2241 KETTNER BLVD #300
SAN DIEGO, CA 92101

HAROLD ANDERSON
2627 HARTSVILLE PIKE
CASTALIAN SPRIN, TN 37031

HAROS BROTHERS
5112 MOSSON RD
FORT WORTH, TX 76119

HARPER CONSTRUCTION LLC
ATTN ACCOUNTS PAYABLE
PADUCAH, KY 42002-7605

HAROLD BETTS ASPHALT
P.O. BOX 330009
DENVER, CO 80233-8009

HAROS-PEREZ, JOEL - 031664
834 HOUSE STREET
FORT WORTH, TX 76103

HARPER MAINT SERVICE
2809 SINGLETON ST
ROWLETT, TX 75088

HAROLD DUNCAN
17401 HOLLAND ROAD
BROOK PARK, OH 44142

HARP CONTRACTORS, INC.
201 E ANDRUS RD
NORTHWOOD, OH 43619

HARPER MECHANICAL
3913 BURLINGTON AVE
EVANS, CO 80620

HAROLD E DOUGLAS
ROUTE 4 BOX 719
ANGLETON, TX 77515

HARP, GREGORY D. - 054704
738 E FRONT ST
MISSOULA, MT 59802

HARPER MECHANICAL LLC
5401 BENCHMARK LANE
SANFORD, FL 32773

HAROLD E SCHWEINSBERG
15705 PADDOCK DRIVE
MONTVERDE, FL 34756

HARPAR, JOHN W. - 032462
23 AUGUSTINE ROAD
SELLERSVILLE, PA 18960

HARPER STEEL AND FASTENERIN
825 NW 6TH AVENUE
FORT LAUDERDALE, FL 33311

HAROLD F JOHNSON MASONRY
6723 POWDERHOUSE ROAD
CHEYENNE, WY 82009

HARPER COLLEGE
1200 W ALGONQUIN RD
PALATINE, IL 60067

HARPER, ADAM J. - 054007
2200 COOLIDGE DR.
ARLINGTON, TX 76011

HARPER, ERROLL T. - 054383
316 OAK GROVE ST
MINNEAPOLIS, MN 55403

HARPER, HOWARD T. - 035080
BOX 921
LINCOLN, MT 59639

HARPER, JAMES - 054511
160 ROCK RANCH ROAD
PICAYUNE, MS 39466

HARPER, JUSTIN T. - 042520
373 BIERNY CREEK RD
LAKESIDE, MT 59922

HARPER, KATIE C. - 054975
7100 PIRATES COVE RD
LAS VEGAS, NV 89145

HARPER, MIKE C. - 040375
916 REX LANE
BILLINGS, MT 59105

HARPER, QUIANA E. - 054353
PO BOX 618612
CHICAGO, IL 60661

HARPER, RICHARD T. - 034790
719 ARTESIAN RD #32
CHEYENNE, WY 82007

HARPER, WILLIAM J. - 048617
65 KNOX BLVD
MARLTON, NJ 08053

HARPER, WILLIE A. - 033241
529 RENE ST
BRIDGE CITY, LA 70094

HARPOLE CONSTRUCTION
P.O. BOX 27
FARMINGTON, NM 87499

HARPSTER, CHARLES L. - 032440
812 ORCHARD STREET
HARWICK, PA 15049

HARRAH'S LAUGHLIN, INC.
PO BOX 33000
LAUGHLIN, NV 89028

HARRAH'S METROPOLIS CASINO
100 E FRONT ST
METROPOLIS, IL 62960

HARRAHS
3475 LAS VEGAS BLVD. S.
LAS VEGAS, NV 89109

HARRAHS CONST
PO BOX 10
RENO, NV 89504

HARRELL, EASTON S. - 053827
1137 MCKINLEY AVENUE
HAVRE, MT 59501

HARRELL, FLOYD S. - 037314
404 S 20TH AVE
YUMA, AZ 85364

HARRELL, FREDDIE L. - 055068
1244 NW 68 STRRET
MIAMI, FL 33147

HARRELL, JASON W. - 039494
26 OAKLAND AVE
EDISON, NJ 08817

HARRELL, ROBERT J. - 049313
3607 MARION ST
FORT MYERS, FL 33916

HARRINGTON BOMANITE CORP
300 OAK STREET # 710
PEMBROKE, MA 02359

HARRINGTON CONSTRUCTION
3800 WEST 128TH PLACE
ALSIP, IL 60803

HARRINGTON CONSTRUCTION
PO BOX 485
NIXA, MO 65714

HARRINGTON, COLIN A - 032144
101 TERRACE AVENUE
HASBROUCK HEIGHTS, NJ 07604

HARRIS ACOUSTIC
PO BOX 5615
ABILENE, TX 79608-5615

HARRIS BANK
901 BURLINGTON SUITE 6
WESTERN SPRINGS, IL 60558

HARRIS BATTERY COMPANY, IN
PO BOX L-6247
CINCINNATI, OH 45270-6247

HARRIS BROWN ELECTRIC
2013 WEST COMMONWEALTH UNA
FULLERTON, CA 92833

HARRIS BUILDERS, LLC
528 COHEN AVE
MARRERO,, LA 70072

HARRIS CONST CO/WORKS
730 NEW HAMPSHIRE
LAWRENCE, KS 66044

HARRIS COUNTY DEPT. OF EDUCATION
6300 IRVINGTON BLVD
HOUSTON, TX 77022

HARRIS COUNTY PARKS
1731 HUGH RD
HOUSTON, TX 77067

HARRIS CONST CO/TX
6602 GUHN ROAD
HOUSTON, TX 77040

HARRIS COUNTY FPM
1310 PRAIRIE 13TH FLOOR
HOUSTON, TX 77002

HARRIS COUNTY PCT #3
1001 PRESTON STE 800
HOUSTON, TX 77002

HARRIS CONSTR INC
BOX 367
KENMARE, ND 58746

HARRIS COUNTY FRESH WATER
P.O. BOX 1104
HIGHLANDS, TX 77562

HARRIS COUNTY SPORTS/CONVC
ONE RELIANT PARK
HOUSTON, TX 77054

HARRIS CONSTRUCTION
730 NEW HAMPSHIRE STE. #3
LAWRENCE, KS 66044

HARRIS COUNTY FRESH WATER DIST
#27
BAYTOWN, TX 77522

HARRIS COUNTY TOLL ROAD AU
7701 WILSHIRE PLACE DRIVE
HOUSTON, TX 77040

HARRIS CONSTRUCTION
18455 FM 365
BEAUMONT, TX 77705

HARRIS COUNTY HOSPITAL DIST.
P.O. BOX 66769
HOUSTON, TX 77266

HARRIS COUNTY WATER
CONTROL DISTRICT # 21
CHANNELVIEW, TX 77530

HARRIS CONSTRUCTION
7331 CITY RD.60
WINDSOR, CO 80550

HARRIS COUNTY HOSPITAL DISTRIC
PO BOX 66769
HOUSTON, TX 77266-6769

HARRIS HARDWARE
169 EAST FERRY
BUFFALO, NY 14208

HARRIS CONSTRUCTION
901 PARK AVE
KENMARE, ND 58746-8819

HARRIS COUNTY IMPROVEMENT #4
14701 ST MARY'S LN STE 290
HOUSTON, TX 77079

HARRIS HILL VOLUNTEER
FIRE DEPARTMENT INC
WILLIAMSVILLE, NY 14221

HARRIS CONTRACTING ST PAUL MN
909 MONTREAL CIRCLE
SAINT PAUL, MN 55102

HARRIS COUNTY IMPROVEMENT 4
14701 ST MARYS LN #310
HOUSTON, TX 77079

HARRIS INDUSTRIES, INC.
PO BOX 3269
HUNTINGTON BCH, CA 92605-3269

HARRIS COUNTY
TAX ASSESSOR/COLLECTOR
HOUSTON, TX 77040

HARRIS COUNTY M U D #81
805 HIDDEN CANYON
KATY, TX 77450

HARRIS KOCHER ENGINEERING
DBA HARRIS KOCHER SMITH
DENVER, CO 80204

HARRIS COUNTY CONSTABLE OFFICE
PRECINCT SEVEN
HOUSTON, TX 77021

HARRIS COUNTY MUD 33
PO BOX 680529
HOUSTON, TX 77268

HARRIS KOCHER SMITH
1120 LINCOLN STREET
DENVER, CO 80203

HARRIS ROAD COMPANY
PO BOX 1001
WIMBERLEY, TX 78676

HARRIS, JOHN C. - 055666
P O BOX 17966
MISSOULA, MT 59808

HARRIS, SANDRA L. - 054436
2802 EATON STREET
MISSOULA, MT 59801

HARRIS STORAGE & DISTRIBUTION
PO BOX 729, S. 16TH STREET
MILLVILLE, NJ 08332

HARRIS, JOSH A. - 042740
535 AVENUE H
POWELL, WY 82435

HARRIS, SHAWNA - 038144
P.O. BOX 326
HUDSON, WY 82515

HARRIS, ALLEN R. - 033449
4049 E CANNON DRIVE
PHOENIX, AZ 85028

HARRIS, KENNETH - 034360
960 BISHOP COURT
CASTLE ROCK, CO 80104

HARRIS, TANNER J. - 043445
9556 PARVIN STREET
LAS VEGAS, NV 89123

HARRIS, CHADWICK G. - 031434
10111 CHICKASAW
HOUSTON, TX 77041

HARRIS, KRISTEN L. - 038049
1556 9TH STREET #10
ROCK SPRINGS, WY 82901

HARRIS, THOMAS E. - 055197
3176 W JACKSON ROAD
SPRINGFIELD, OH 45502

HARRIS, DAVID J. - 053883
6778 FORD STREET   APT B
BATON ROUGE, LA 70811

HARRIS, MARTIN H. - 031877
4750 NW 22ND COURT # 307
LAUDERHILL, FL 33313

HARRIS, TIMOTHY D. - 034894
2624 SOUTHHILLS DRIVE
MISSOULA, MT 59803

HARRIS, DEANDRE L. - 055733
2208 CLUB PACIFIC WAY
LAS VEGAS, NV 89128

HARRIS, MONTE J. - 053557
206 LINWOOD AVE
PATERSON, NJ 07502

HARRISBURG EAST MALL
I-83 & PAXTON STREET
HARRISBURG, PA 17111

HARRIS, EDDIE J - 031042
4642 LARKSPUR
HOUSTON, TX 77051

HARRIS, NATHANIEL - 055493
3029 SOMERSET AVE
TEXAS CITY, TX 77590

HARRISON & BURROWS BRIDGE
P.O. BOX 335
GLENMONT, NY 12077

HARRIS, ELBERTO D. - 032006
5004 SANIBEL AVENUE
FORT PIERCE, FL 34951

HARRIS, ODIS L. - 031022
P.O. BOX 321022
HOUSTON, TX 77221-1022

HARRISON BROTHERS CONT LLC
PO BOX 783451
WINTER GARDEN, FL 34778

HARRIS, JASON L. - 035389
300 E. PROSSER #67
CHEYENNE, WY 82007

HARRIS, RALPH M. - 031453
4710 S MAGNOLIA ELMS DR
PEARLAND, TX 77584

HARRISON CONSTRUCTION
PO BOX 449
FRANKLIN, NC 28734

HARRIS, JEREMY R. - 045814
36976 W 130TH STREET
RICHMOND, MO 64085

HARRIS, ROBERT N. - 035477
PO BOX 326
HUDSON, WY 82515

HARRISON QUALITY CONSTRUCT
4818 DOZIER RD
CARROLLTON, TX 75010

HARRISON STRUCTURES
16590 VALLEY VIEW
FORNEY, TX 75126

HARROD DRILLING SERVICES
8380 PEABODY RD
FREEBURG, IL 63343

HARRY W KUHN CONCRETE
PO BOX 366
WHEATON, IL 60189

HARRISON WALKER & HARPER
222 E. HICKORY ST.
PARIS, TX 75460

HARROLD, LEON R. - 046698
506 MASSEY THOMPKINS
BAYTOWN, TX 77520

HARSHMAN EXCAVATING
3642 MEADE
LAS VEGAS, NV 89102

HARRISON, BIANCA - 031185
P.O. BOX 6753
ROUND ROCK, TX 78683

HARRON CONSTRUCTION SERVICES
8585 W WASHBURN ROAD
LAS VEGAS, NV 89149

HART & ASSOCIATES INC
3803 N 36TH AVE
PHOENIX, AZ 85019

HARRISON, BRENT H. - 031985
1228 BERMUDA ST
CLEARWATER, FL 33755

HARRY B MILLER COMPANY INC
P O BOX 1414
NORTH WALES, PA 19454

HART CONCRETE CO
934 COTTONWOOD LANE
LARKSPUR, CO 80118

HARRISON, BRIAN - 045365
9988 WINDMILL LAKES BLVD
HOUSTON, TX 77075

HARRY COOPER SUPPLY
PO BOX 1747
SPRINGFIELD, MO 65801-1747

HART CONSTRUCTION CORP
2297 HIGHWAY 84
PAGOSA SPRINGS, CO 81177

HARRISON, JACK L. - 035934
PO BOX 517
ST IGNATIUS, MT 59865

HARRY F ROTOLO & SONS INC
390 EAST MAIN STREET
MIDDLETOWN, NY 10940

HART DESIGN & CONST
2919 2ND ST N.W. STE.B
ALBUQUERQUE, NM 87107

HARRISON, JACOB K. - 055921
5851 FANNIE WAY
LAS VEGAS, NV 89130

HARRY PEPPER & ASSOCIATES INC
PO BOX 19477
JACKSONVILLE, FL 32245

HART ELECTRIC MEMBERSHIP C
P.O.BOX 250
HARTWELL, GA 30643

HARRISON, JAMES - 041545
221 REYNOLDS AVE
BRONX, NY 10465

HARRY S PETERSON CO
2658 WEST VAN BUREN STREET
CHICAGO, IL 60612

HART RANCH CAMPING RESORT
23756 ARENA DR
RAPID CITY, SD 57702-7302

HARRISON, MARCIA - 034724
PO BOX 655
SUPERIOR, MT 59872

HARRY S PETERSON CO OH
100 HAYES DRIVE #A
BROOKLYN HEIGHTS, OH 44131

HART, CHERYL - 040119
P.O. BOX 241
CLEARMONT, WY 82835

HARRISON, MATTHEW T. - 039389
512 POST OAK LANE
BURLESON, TX 76028

HARRY S PETERSON CO, INC
2658 W VAN BUREN
CHICAGO, IL 60612

HART, CLAIRE F. - 034285
380 W PRAIRE RD
HELENA, MT 59603

HART, CYNTHIA A. - 039607
2514 SUDLOW
MILES CITY, MT 59301

HARTFORD CABLE
P.O. BOX 32
GENESEO, IL 61254

HARTLAND EXCAVATION INC
1085 CORRAL VALLEY ROAD
COLORADO SPRINGS, CO 80929

HART, DERRIC R. - 041825
44237 SIMPSON PL
HAMMOND, LA 70403

HARTCRAFT CONSTRUCTION
PO BOX 842
ROUND ROCK, TX 78680

HARTLAND TOWNSHIP ROAD DIS
15813 NELSON ROAD
WOODSTOCK, IL 60098

HART, FRED A. - 053642
901 GREY HOLLOWS
NORTH LAS VEGAS, NV 89031

HARTER ELECTRIC SERVICE, INC
5620 MIDWAY ROAD
HALTON CITY, TX 76117-4632

HARTLEY, STEVE H. - 050279
4702 N. 15TH ST.
OZARK, MO 65721

HART, NICOLE M. - 039003
PO BOX 1443
MILES CITY, MT 59301

HARTFORD & SONS
418 SHAWMOT AVENUE
LA GRANGE, IL 60525

HARTMAN & COMPANY
1200 E WOODHURST J200
SPRINGFIELD, MO 65804

HART, PAMELA A. - 052114
420 INGLEWOOD CIRCLE
LAS VEGAS, NV 89123

HARTFORD CONSTRUCTION CORP
1218 WEST ASH ST SUITE H
WINDSOR, CO 80550

HARTMAN FIRE & SAFETY EQUI
310 EAST SECOND ST.
FREDERICK, MD 21701

HART, RICHARD A. - 034374
1014 CHALET DR NW
ROCHESTER, MN 55901

HARTFORD CONSTRUCTION CORP
1218 W. ASH ST. #A
WINDSOR, CO 80550

HARTMAN WALSH PAINTING CO
7144 N MARKET ST
SAINT LOUIS, MO 63133

HART, RONALD - 036016
17466 E PLATEAU DRIVE
AURORA, CO 80015-1975

HARTFORD HOMES, INC AND
C/O DOUBLE EAGLE CONSTRUCTION
FORT COLLINS, CO 80525

HARTMAN, GREGORY P. - 03941
311 BASS DR #D
HENDERSON, NV 89014

HART, SHELDON K. - 035257
130 W PARK STREET
DILLON, MT 59725

HARTFORD, AARON P. - 055646
35 LEPPALA LANE
WHITEHALL, MT 59759

HARTMAN, HEATHER R. - 035420
PO BOX 589
MTN VIEW, WY 82939

HART, STEVE A. - 033717
102 DIAMOND WAY
FERNLEY, NV 89408

HARTFORD, ROBIN D. - 055645
35 LEPPALA LANE
WHITEHALL, MT 59759

HARTMAN, ROBIN A. - 035631
PO BOX 1662
RAWLINS, WY 82301

HART, TOBY K. - 033711
5230 WILLOWDALE CT
LAS VEGAS, NV 89031

HARTIGAN FOLEY
28 WEST MAIN STREET
VENTURA, CA 93001

HARTMANN STUDIOS
70 WEST OHIO AVE, STE H
RICHMOND, CA 94804

HARTMANN, BRADLEY J. - 034502
2508 S GRINNELL AVE
SIOUX FALLS, SD 57106

HARTMANN, PAUL A. - 034412
926 SOUTH PORT LOOP
BISMARCK, ND 58504

HARTRICH CONST CORP
4242 SOUTH 1ST AVENUE
LYONS, IL 60534-1474

HARTUNG BROTHERS INC
708 HEARTLAND TRAIL SUITE 2000
MADISON, WI 53717

HARTWIG PLUMBING & HEATING
20800 E BRINK
HARVARD, IL 60033

HARTWIG, CALEB M. - 055655
200 E 3RD STREET
TINA, MO 64682

HARTWIG, NICHOLAS O. - 039965
PO BOX 608
EAST HELENA, MT 59635

HARTWIG, RONALD L. - 035482
2203 NEAL AVENUE
CHEYENNE, WY 82007

HARTWIG, TERRENCE W. - 043579
1416 1ST AVE NW
GREAT FALLS, MT 59404

HARTY TRACTOR SERVICE, INC
924 E RHODE ISLAND AVE
ORANGE CITY, FL 32763

HARTZ CONSTRUCTION, INC.
9026 HERITAGE PARKWAY
WOODRIDGE, IL 60517

HARTZ MOUNTAIN INDUSTRIES
400 PLAZA DRIVE
SECAUCUS, NJ 07096-1615

HARVARD UNIVERSITY
HOLYOKE CENTER ROOM 380
CAMBRIDGE, MA 02138

HARVEST
3002 PENNSYLVANIA AVE
SANTA MONICA, CA 90404

HARVEY BUILDERS
1812 COOPER FOSTER PK. RD.
LORAIN, OH 44053

HARVEY CONSTRUCTION
9125 EAST 146TH STREET
NOBLESVILLE, IN 46060

HARVEY COUNTY ROAD & BRIDGE
PO BOX 687
NEWTON, KS 67114

HARVEY ELECTRIC INC
P O BOX 1184
HARVEY, LA 70059

HARVEY SAND & GRAVEL INC
PO BOX 213
HARVEY, ND 58341

HARVEY THOUTT AND SONS
80 E 64TH AVE STE A
DENVER, CO 80221

HARVEY VOLUNTEER FIRE CO
PO BOX 1053
HARVEY, LA 70059

HARVEY, DEBERA M. - 032930
19091 SLOOP CIRCLE
HUNTINGTON BEACH, CA 92648

HARVEY, LORI A. - 035527
81 HWY 112
HULETT, WY 82720

HARVEY, WALTER D. - 037723
133 E. BROADWAY
THERMOPOLIS, WY 82443

HARVEY-CLEARY
101 ORCHARD RIDGE DR STE 32
GAITHERSBURG, MD 20878

HARVEY-CLEARY ENG & BLDERS
8107 SPRINGDALE RD STE 105
AUSTIN, TX 78724-2437

HARWELL, MACK C JR - 034297
2550 1/2 ODSEN STREET
DENVER, CO 80205

HARWELL, MARK - 040232
187 REGAL SUNSET AVE
HENDERSON, NV 89015

HARWOOD, PAULA R. - 055193
726 3RD AVE SOUTH
GREAT FALLS, MT 59405

HARWOOD, TAWNYA R. - 035176
1729 LOWELL
BUTTE, MT 59701

HASARA LAND SERVICES
11278 HONEA EGYPT ROAD
MONTGOMERY, TX 77318-2359

HASKINS, ALLISON J. - 042443
6 B MARC DRIVE #11
PLYMOUTH, MA 02360

HASSELL CONSTRUCTION
12211 DUNCAN ROAD
HOUSTON, TX 77066-2105

HASCO INC
7206 HORSESHOE BEND TRAIL
SUMMERFIELD, NC 27358

HASKINS, CODY W. - 046625
801 175 AVENUE NE
BALWIN, ND 58521

HASSER CONSTRUCTION CO
2201 EAST 54TH STREET
INDIANAPOLIS, IN 46220

HASELDEN CONSTRUCTION INC ENGL
6950 S POTOMAC STREET
CENTENNIAL, CO 80112

HASKINS, DARIN J. - 048251
125 MULLAN RD W.
SUPERIOR, MT 59872

HASTINGS & ASSOCIATES, INC.
776 MARIE AVE
ST PAUL, MN 55118

HASELHORST CARPENTRY
PO BOX 777
EDWARDS, CO 81632-0700

HASLAM, RYAN W. - 033670
2700 S 1650 E
SALT LAKE CITY, UT 84106

HASTINGS, DAVID R - 031459
603 NELLIE
SAN ANTONIO, TX 78220

HASEN CONSTRUCTION SERVICES
2501 PARKVIEW DR #400
FORT WORTH, TX 76102

HASLAM, SHAUN D. - 033669
3047 SOUTH CORBIN DR
WEST VALLEY CITY, UT 84120

HAT CREEK CONSTRUCTION
24339 STATE HIGHWAY 89
BURNEY, CA 96013-9615

HASKAMP, PAUL M. - 054673
10501 VIA COMO CT
CLERMONT, FL 34711

HASLOW, T'BRENE N. - 036025
PO BOX 266
LUSK, WY 82225

HATAGO, EDWARD G. - 051114
1031 OCEAN SHELL STREET
HENDERSON, NV 89052

HASKELL CO JAX FL
PO BOX 45275
JACKSONVILLE, FL 32232

HASSAN TOWNSHIP
22350 S DIAMOND LAKE ROAD
ROGERS, MN 55374

HATCH CONST. & PAVING, INC.
P.O. BOX 127
TAYLOR, AZ 85939

HASKELL CORP BELLINGHAM WA
PO BOX 917
BELLINGHAM, WA 98227

HASSAYAMPA INN
122 E GURLEY ST
PRESCOTT, AZ 86301

HATCH MOTT MACDONALD, LLC
ATTN: GERARD KRONER
MILLBURN, NJ 07041

HASKELL HOMES INC
96 N 500 W STE 150
BOUNTIFUL, UT 84010

HASSE CONSTRUCTION CO
10 LINCOLN AVE.
CALUMET CITY, IL 60409

HATCH, HANK S. - 035270
49 EAST 1000 NORTH
TETONIA, ID 83452

HASKELL LEMON CONSTRUCTION CO
PO BOX 75608
OKLAHOMA CITY, OK 73147

HASSE CONTRACTING CO INC
PO BOX 26808
ALBUQUERQUE, NM 87125

HATCH, KENNETH L. - 033664
1251 E 4130 S
SALT LAKE CITY, UT 84124

HATCH, NICOLE L. - 039718
312 N KIWANIS AVE #102
SIOUX FALLS, SD 57104

HATFIELD QUALITY MEATS INC
2700 FUNKS ROAD
HATFIELD, PA 19440-0902

HATAWAY, NICHOLAUS - 03503
11469 150TH AVE
FORESTON, MN 56330

HATCH, STEPHEN - 046076
5406 COMFORT DRIVE
TAMPA, FL 33610

HATFIELD REYNOLDS ELECTRIC CO
CSSC
TEMPE, AZ 85285

HATLING, LEVI A. - 055842
360 JONATHAN RD
HELENA, MT 59602

HATCHER CONSTRUCTION COMPANY
7660 WEST SAHARA SUITE 110
LAS VEGAS, NV 89117

HATFIELD TOWNSHIP
MUNICIPAL AUTHORITY-WASTEWATER
COLMAR, PA 18915

HATTABAUGH, JON B. - 033187
1221 TERI LANE
SEDGWICK, KS 67135

HATCHER CONSTRUCTION SERVICES
P.O. BOX 806
TUTTLE, OK 73089

HATFIELD TOWNSHIP
1950 SCHOOL ROAD
HATFIELD, PA 19440

HATTAN, DAWN M. - 035541
5740 HIONE
CASPER, WY 82604

HATCHER, LAURA M. - 038187
1520 YORK STREET
DENVER, CO 80206

HATFIELD TOWNSHIP
1950 SCHOOL RD
HATFIELD, PA 19440

HATTANS GLASS SERVICE
13200 W 43RD DR UNIT 103
GOLDEN, CO 80403

HATCHER, MICHAEL D. - 032907
27 W 205 PROVIDENCE LANE
WINFIELD, IL 60190

HATFIELD, KIMBERLE F - 035033
BOX 1902
WEST YELLOWSTONE, MT 59758

HATTEN ENTERPRISES
827 EXMOOR CIRCLE
CRAIG, CO 81625

HATCHER, SCOTT D. - 050667
118 AGNES
MISSOULA, MT 59801

HATFIELD, MARSHALL G. - 036039
130 E FAIRMONT
RAPID CITY, SD 57701

HATTON, JOHN R. - 034299
535 WEST 5TH
CHEYENNE, WY 82001

HATFIELD CONCRETE INC
7531 W HARMONT DR
PEORIA, AZ 85345

HATFIELD, SHAWN - 031578
1209 ROCKLAWN DR
CORPUS CHRISTI, TX 78416

HATTONS CRANE
3643 DEPOT ROAD
HAYWARD, CA 94545-2786

HATFIELD ELECTRIC
945 W DEER VALLEY
PHOENIX, AZ 85207-2132

HATFIELD, STANLEY W. - 044666
6532 SPRINGBROOK ROAD
ROCKFORD, IL 61114

HATTONS CRANE AND RIGGINGJN
3643 DEPOT ROAD
HAYWARD, CA 94545

HATFIELD FIRE CO
75 NORTH MARKET ST
HATFIELD, PA 19440

HATHAWAY DINWIDDIE CONST SAN F
275 BATTERY ST #300
SAN FRANCISCO, CA 94111-0333

HATTONS CRANE AND RIGGINGJN
3643 DEPOT ROAD
HAYWARD, CA 94545

HAUBOLD, NIELS A. - 035736
8674 W WARREN DR
LAKEWOOD, CO 80227

HAVEMAN, JAYLEEN - 055466
PO BOX 1571
BIGFORK, MT 59911

HAWK & SONS, INC.
PO BOX 7161
ROCHESTER, MN 55903

HAUCK, LARRY - 033862
4429 LAWRENCE
LAS VEGAS, NV 89031

HAVENS CONSTRUCTION CO INC
9400 LIBERTY DR
LIBERTY, MO 64068

HAWK CREEK TOWNSHIP
82394 COUNTY ROAD 37
GRANITE FALLS, MN 56241

HAUGEN, MITCHELL - 056532
3494 FARM TO MARKET RD
LIBBY, MT 59923

HAVENS, ALEX L. - 035327
700 SCHULTZ #36
GREEN RIVER, WY 82935

HAWK ENTERPRISES INC
1850 EAST NORTH STREET
CROWN POINT, IN 46307

HAUGSDAL, JENNIFER I. - 047857
P.O. BOX 11
MANVILLE, WY 82227

HAVENWOODS ECONOMIC DEVELOPMNT
6161 N 64TH STREET
MILWAUKEE, WI 53218

HAWK, MICHAELYNN - 034917
5100 WARREN AVE #14
BUTTE, MT 59701

HAUKAAS, SHAWNA R - 035291
PO BOX 163
FORT WASHAKIE, WY 82514

HAVERTYS FURNITURE CO
P O BOX 420099
ATLANTA, GA 30342

HAWKEYE CONSTRUCTION LLC N
100 MARCUS BOULEVARD
HAUPPAUGE, NY 11788

HAUN, KAREN E. - 034972
300 B STEET
COLUMBUS, MT 59019

HAVILA, ARNIE J. - 034475
BOX 75
PALISADE, MN 56469

HAWKEYE CONSTRUCTION TROU
1500 NE GRAHAM ROAD
TROUTDALE, OR 97060

HAUS, CHRISTOPHER F. - 032552
503 E.28TH DIVISION HWY
LITITZ, PA 17543

HAVRE READY MIX
PO BOX 111
HAVRE, MT 59501

HAWKEYE ELECTRIC INC
1394 N.FARRELL COURT
GILBERT, AZ 85233

HAUSER, JASON R. - 055257
11651 NORBOURNE DRIVE
CINCINNATI, OH 45240

HAVRE SCHOOL DISTRICT 16A
PO BOX 7791
HAVRE, MT 59501

HAWKEYE ENTERPRISES/WATER
822 34TH ST. S.E.
WATERTOWN, SD 57201

HAVASU LANDING RESORT
PO BOX 1707
HAVSU LAKE, CA 92363

HAWBAKER, GLENN
P.O. BOX 135
STATE COLLEGE, PA 16804

HAWKEYE ENTERPRISES/WATER
822 34TH ST SOUTH EAST
WATERTOWN, SD 57201-9107

HAVASU SPRINGS RESORT
2581 HIGHWAY 95
PARKER, AZ 85344

HAWES, JOYCE M. - 040691
15449 NORTH 25TH AVE
PHOENIX, AZ 85023

HAWKEYE FUNDING LP
111 BROADWAY
NEW YORK, NY 10006

HAWKEYE GRADING LLC
121 INDUSTRIAL PARK RD
HENDERSON, NV 89015

HAWKINS, KELLY V. - 032110
8065 N MAIN STREET
EDEN, NY 14057

HAWORTH CORPORATION
1110 E MISSOURI AVENUE #200
PHOENIX, AZ 85014

HAWKEYE PAVING CORP
PO BOX 849
BETTENDORF, IA 52722

HAWKINS, LARRY E. - 032156
8065 N MAIN STREET
EDEN, NY 14057

HAWS & TINGLE CONTRACTORS
650 W VICKERY
FORT WORTH, TX 76104

HAWKEYE SERVICES, INC.
1228 GORLAND LANE NE
ROCHESTER, MN 55906

HAWKINS, MATTHEW J. - 034808
237 BEAVERHEAD LANE
RONAN, MT 59864

HAWS & TINGLE LTD
HOUSTON DIVISION
FORT WORTH, TX 76104-1109

HAWKEYE STRIPING INC
3840 E SUPERIOR AVE
PHOENIX, AZ 85040

HAWKINS, RUSSELL E. - 049840
615 VINCENT AVE
ROCKFORD, IL 61102

HAWS, BRADLEE B. - 045425
7309 E. LAKEVIEW AVENUE
MESA, AZ 85209

HAWKINS BROTHERS UTILITIES
15 ABERDEEN PLAZA
ABERDEEN, MD 21001

HAWKINSON CONSTRUCTION CO.INC.
501 W. COUNTY RD. #63
GRAND RAPIDS, MN 55744

HAWTHORN ESTATES INC
1150 RFD
LONG GROVE, IL 60091

HAWKINS CONSTRUCTION - OMAHA
PO BOX 9008 - STATION C
OMAHA, NE 68109

HAWKINSON, RICKY E. - 054742
608 3RD ST W
BILLINGS, MT 59101

HAWTHORN LANDSCAPE INC
2417 STEEPLECHASE COURT
SPRING GROVE, IL 60081

HAWKINS CONSTRUCTION-FL
PO BOX 1636
TARPON SPRINGS, FL 34688

HAWLEY GLASS & MIRROR INC
1650 WATSON COURT
MILPITAS, CA 95035

HAWTHORNE PARTNERS
2000 YORK RD SUITE 100
OAK BROOK, IL 60523

HAWKINS LEASE SERVICE
PO BOX 1699
ALVIN, TX 77512

HAWLEY, HARRY J. - 034279
PO BOX 12
JEFFERSON CITY, MT 59638

HAY STUFF IT, LLC
425 LUCAS ROAD
LODI, CA 95242

HAWKINS TRAFFIC SAFETY SUPPLY
1255 EASTSHORE HIGHWAY
BERKELEY, CA 94710-1095

HAWLEY, III, HARRY J. - 039642
P.O. BOX 330
JEFFERSON CITY, MT 59630

HAY, CARYL L. - 048200
4808 CLEVELAND AVE
ROCKFORD, IL 61108

HAWKINS, DANIEL P. - 043711
27135 MAPLE DRIVE
SPRINGFIELD, LA 70462

HAWLEY, JOEANN M. - 034209
247 BEAVERHEAD LN
RONAN, MT 59864

HAY, MICHAEL A. - 053371
PO BOX 372
JUPITER, FL 33458

HAYCOCK PETROLEUM COMPANY
PO BOX 340
LAS VEGAS, NV 89125-0340

HAYDON BUILDING CORPORATION
4640 EAST MCDOWELL ROAD
PHOENIX, AZ 85008

HAYES, MICHAEL J. - 040920
350 BULLION ROAD
DAYTON, NV 89403

HAYDEN CAPITAL
PO BOX 8369
FORT WORTH, TX 76124

HAYDON RUBIN DEVELOPMENT
15500 ROOSEVELT BLVD #303
CLEARWATER, FL 33760

HAYLE, STEVEN M. - 034444
13523 DELLWOOD WAY
ROSEMOUNT, MN 55068

HAYDEN CONCRETE
3000 JOE DIMAGGIO BLVD, STE 40
ROUND ROCK, TX 78665-3995

HAYES BOILER & MECHANICAL, INC
2160 NORTH ASHLAND AVENUE
CHICAGO, IL 60614-3099

HAYNES & SONS INC.
14548 182ND STREET
MC ALPIN, FL 32062

HAYDEN GEOLOGIC CONSULTANTS
1500 ALAMEDA PADRE SERRA
SANTA BARBARA, CA 93103

HAYES CONSTRUCTION CO, C W
PO BOX 1294
OVIEDO, FL 32765

HAYNES & SONS, INC 110522
14548 182ND STREET
MCALPIN, FL 32062

HAYDEN LANDSCAPE CONTRACTORS
610 W.LIBERTY ST
WAUCONDA, IL 60084-3405

HAYES CONSTRUCTION INC
2610 WESTVIEW DR
READING, PA 19610

HAYNES ELECTRIC, INC.
P.O. BOX 497
LARNED, KS 67550

HAYDEN WRECKING CORPORATION
4201 ST CLAIR AVENUE
WASHINGTON PK, IL 62203

HAYES EXCAVATING & CONTRACTING
5460 SUGARLOAF RD
COLLINSVILLE, IL 62234

HAYNES GRADING, INC.
2105 COPPER LAKE ROAD
SMYRNA, GA 30080

HAYDEN, JOHN - 032926
55 SOUTHGATE DRIVE
PETAL, MI 39465

HAYES INDUSTRIES
1611 VILLA ST.
ELGIN, IL 60120

HAYNES PAVING & EXCAVATION
PO BOX 3229
PAHRUMP, NV 89041

HAYDEN, KENT - 032812
4360 E. MAIN STREET
AVON, IN 46123

HAYES, CARLA D. - 031235
816 WEST DONOVAN
HOUSTON, TX 77091

HAYNES, ANTHONY J. - 043906
220 MISSION CATALINA
LAS VEGAS, NV 89107

HAYDEN, TONY S. - 033123
11512 E 74TH STREET CT
RAYTOWN, MO 64133

HAYES, HEATHER J. - 035351
520 S 11TH ST
THERMOPOLIS, WY 82443

HAYNES, JAMES - 032330
1650 N 55TH STREET
PHILADELPHIA, PA 19131

HAYDON BUILDING CORP AZ
4640 E COTTON GIN LOOP
PHOENIX, AZ 85040

HAYES, KIMRA L. - 033749
2881 W PLACITA DE JUAN
TUCSON, AZ 85745

HAYNES, JR. C. - 032582
RR #3
MIFFLINTOWN, PA 17059

HAYNES, LYNNETTE - 039144
301 W ZOLEZZI LANE
RENO, NV 89511

HAYS COUNTY
111 EAST SAN ANTONIO STREET
SAN MARCOS, TX 78666

HAZARD RESPONSE INC
1203C SOUTH PARKER
OLATHE, KS 66061

HAYNES, MICHAEL - 034233
15548 E BROWN PL
AURORA, CO 80013

HAYS COUNTY AUDITOR
111 E. SAN ANTONION ST
SAN MARCOS, TX 78666

HAZARD CONSTRUCTION CO
P O BOX 229000
SAN DIEGO, CA 92192

HAYNES, MONA M. - 050408
PO BOX 497
ARLEE, MT 59821

HAYS WELDING & FABRICATION LLC
PO BOX 655
BRISTOW, OK 74010

HAZARD EVALUATIONS INC
3836 N BUFFALO
ORCHARD PARK, NY 14127

HAYNES, SHELDON M. - 054619
P.O. BOX 423
ARLEE, MT 59821

HAYS, JESSICA - 049199
2805 JACKSON DR.
WOODRIDGE, IL 60517

HAZARDOUS PRODUCTIONS LLC
13000 FLORIDA BLVD
BATON ROUGE, LA 70816

HAYNES, TIMOTHY L. - 056372
3407 DORA STREET
FT MYERS, FL 33916

HAYWARD BAKER FORT WORTH TX
2724 PRESTIGE ROAD
KELLER, TX 76248

HAZCHEM ENVIRONMENTAL COR
1115 W NATIONAL AVE
ADDISON, IL 60101

HAYS & SONS CONSTRUCTION
757 E MURRY ST
INDIANAPOLIS, IN 46227

HAYWARD BAKER INC COLORADO
11575 WADSWORTH BLVD
BROOMFIELD, CO 80020

HAZEL, WILLIAM T. - 032648
P.O. BOX 393
TOAST, NC 27049

HAYS CONSOLIDATED ISD
21003 IH 35
KYLE, TX 78640

HAYWARD BAKER SANTA PAULA CA
1780 LEMONWOOD DR
SANTA PAULA, CA 93060

HAZELWONDER, KATIE L. - 0557
8335 FREEDOM CROSSING TR
JACKSONVILLE, FL 32256

HAYS CONSTRUCTION
8950 GARY BURNS DRIVE
FRISCO, TX 75034

HAYWARD BAKER SEATTLE WA
1780 LEMONWOOD DR.
SANTA PAULA, CA 93060

HAZEN RESEARCH
4601 INDIANA
GOLDEN, CO 80403

HAYS CONSTRUCTION
7800 ELATI STREET STE 205
LITTLETON, CO 80120

HAYWARD BAKER, INC.
1350 W. LAKE STREET
ROSELLE, IL 60172

HAZEN, CYNTHIA - 036035
1516 BIG HORN APT A
CHEYENNE, WY 82001

HAYS CONSTRUCTION CO INC
7800 S ELATI #205
LITTLETON, CO 80120

HAYWARD CITY OF
10395 S. VERMONT AVENUE
HAYWARD, WI 54843

HAZLETT SALES & SERVICE INC
14919 ARNOLD DR
TOWNVILLE, PA 16360

HAZLITT, KELLY D.
991 PHILLIPS RD #13
HELENA, MT 59602

HBM SUPPLY
5501 E 47TH AVE UNIT A
DENVER, CO 80216

HCI CONSTRUCTION/HOCHUNK I
1505 STABLE
S. SIOUX CITY, NE 68776

HAZZARD MASONRY INC.
3231 BETHLEHEM PIKE
HATFIELD, PA 19440

HBS CONSTRUCTION
1634 W SAM HOUSTON PKWY N
HOUSTON, TX 77043

HCI GENERAL CONTRACTORS
703 MCKINNEY
DALLAS, TX 75202

HB BLACKTOP & SON INC
33W800 GILBERT ST
SOUTH ELGIN, IL 60177

HBS EXCAVATING
132 ALLEN AVE #B
GRAYSLAKE, IL 60030

HCI INC HOOD COMMUNICATION
P O BOX 638
NORCO, CA 92860

HB INFRASTRUCTURE LLC.
P.O. BOX 770433
ORLANDO, FL 32877

HC BECK BROOMFIELD CO
1001 17TH ST.
DENVER, CO 80202

HCS LYNCH CONSTRUCTION INC
PO BOX 258
WITT, IL 62094

HB SOUND & LIGHT
3331 S UNIVERSITY DR STE 2
FARGO, ND 58104

HC HINKLE EXCAVATING INC
6530 DOUBLE EAGLE DR #425
WOODRIDGE, IL 60517

HD MILLS & SONS INC
DBA SOUTHWEST SALVAGE
WICHITA, KS 67217

HBC CO INC
131 WASHINGTON STREET
LODI, NJ 07644

HCB MECHANICAL INC
13215 WEIMAN
HOUSTON, TX 77041

HDO INC
1465 N CAROLAN AVENUE
BURLINGAME, CA 94010

HBC ENGINEERING
11555 CLAY ROAD, SUITE 100
HOUSTON, TX 77043

HCC ENVIRONMNETAL SERVICES INC
340 SW JASIME AVENUE
KEYSTONE HEIGHTS, FL 32656

HDR ENGINEERING
11 STANWIX STREET
PITTSBURGH, PA 15222

HBE CORP
PO BOX 378
ELMER, NJ 08318

HCC S&WI A JOINT VENTURE
ATTN: JACKIE
ST JOSEPH, MO 64502

HDR ENGINEERING
701 XENIA AVE SO - STE 600
MINNEAPOLIS, MN 55416

HBH INDUSTRIAL SERVICES, INC
1101 INTERNATIONAL PLAZA
CHESAPEAKE, VA 23323

HCC S&WI CONSTRUCTORS SOUTH
592 DUBUQUE
SOUTH SAN FRANCISCO, CA 94080

HDR ENGINEERING INC
3200 E CAMELBACK ROAD #350
PHOENIX, AZ 85018

HBI INC
4921 BIRCH ST #1
NEWPORT BEACH, CA 92660

HCI
825 HWY 75
MOORHEAD, MN 56560

HDR ENGINEERING INC
5210 WILLIAMS CIRCLE SUITE 53
TUCSON, AZ 85711

HDR ENGINEERING, INC.
2365 IRON POINT DRIVE #300
FOLSOM, CA 95630

HEABNEY, RYAN - 035319
225 W LOUCKS APT 1
SHERIDAN, WY 82801

HEARTHSTONE HOMEBUILDERS
6320 MCLEOD DRIVE STE 1
LAS VEGAS, NV 89120

HDR ENGINEERING, INC.
8550W BRYN MAWR AVE
CHICAGO, IL 60631

HEALD, STACY - 036110
716 S W SUNSET LANE
BURLESON, TX 76028

HEARTHSTONE MANOR
1125 BIRCH ROAD
LEBANON, PA 17042

HDR INC
2450 MARION RD SE
ROCHESTER, MN 55904

HEALEY RR CONSTRUCTION, INC.
2709 BYINGTON SOLWAY RD.
KNOXVILLE, TN 37931

HEARTHSTONE MANOR INC
333 DICK ROAD
DEPEW, NY 14043

HE WHITLOCK INC
PO BOX 8030
PUEBLO, CO 81008

HEALEY, SUSAN B. - 032036
190 HOWARD STREET
ROCKLAND, MA 02370

HEARTHSTONE OF COLORADO I
PO BOX 6086
LONGMONT, CO 80501

HEAD CONSTRUCTION CORP
3701 FAU BLVD SUITE 205
BOCA RATON, FL 33431

HEALY, GEORGE T - 034907
PO BOX 1013
HARLEM, MT 59526

HEARTHVIEW CONSTRUCTION,LL
805 CITY CENTER DR SUITE 160
CARMEL, IN 46032

HEAD INC
4477 EAST 5TH AVE
COLUMBUS, OH 43219

HEALY, SHIRLEY - 035187
PO BOX 552
HARLEM, MT 59526

HEARTLAND ASPHALT
2601 SO FEDERAL
MASON CITY, IA 50401

HEAD OF THE LAKE STRIPING
231 NORTON STREET
DULUTH, MN 55803

HEALY, STANLEY T. - 034885
268 BEAVERHEAD LN
RONAN, MT 59864

HEARTLAND BUILDING COMPANY
PO BOX 1285
LABELLE, FL 33975

HEAD START
4225 3RD AVE S
MINNEAPOLIS, MN 55409

HEARD MUSEUM
2301 N. CENTRAL AVE.
PHOENIX, AZ 85004

HEARTLAND COMMUNITY COLLE
1500 WEST RAAB ROAD
NORMAL, IL 61761

HEADRICK, LEE - 031571
1807 CYPRESS COVE
TAYLOR, TX 76574

HEARNDON CONSTRUCTION
8145 EVERNIA STREET U-1
MICCO, FL 32976

HEARTLAND CONST/FOUNTAIN C
8100 BANDLEY DR
FOUNTAIN, CO 80817

HEADWATERS CONSTRUCTION
PO BOX 4077
CHINO VALLEY, AZ 86323

HEARTH & HOME TECHNOLOGIES INC
ATTN:RON HARTUNG
LAKE CITY, MN 55041

HEARTLAND COOP
ATTN: RANDY SUNDERMAN
DES MOINES, IA 50266

HEARTLAND DRILLING & REMEDIATI
2220 YALE BLVD
SPRINGFIELD, IL 62703

HEATH CONSTRUCTION
641 CHIMEBELL RD
AIKEN, SC 29803

HEATING & COOLING SUPPLY IN
3980 HOME AVE
SAN DIEGO, CA 92105

HEARTLAND EXCAVATING AND
CONSTRUCTION
INDIANAPOLIS, IN 46225

HEATH CONSULTANTS
4100 S FREMONT AVE
TUCSON, AZ 85714

HEATING & PLUMBING ENGINEE
407 W FILLMORE PLACE
COLORADO SPRINGS, CO 80907

HEARTLAND EXCAVATING INC
52180 - 220TH AVENUE
PLAINVIEW, MN 55964

HEATH, CHARLOTTE T. - 043098
413 KINGS LOOP
KALISPELL, MT 59901

HEATON, JAMES L. - 031818
7646 HAWKS LANDING ROAD
WEST PALM BEACH, FL 33412

HEARTLAND HOME BUILDERS INC
3701 RIDGE ROAD
CHEYENNE, WY 82001

HEATH, DANIEL - 033146
4920 KK HWY
SMITHVILLE, MO 64089

HEATON, TIMOTHY C. - 034789
PO BOX 226
LEWELLEN, NE 69147

HEARTLAND PAPER COMPANY
808 W CHEROKEE
SIOUX FALLS, SD 57104

HEATH, MELISSA R. - 054270
82826 HWY 93 SOUTH
RAVALLI, MT 59863

HEATWAVE GENERAL CONTRACT
4410 W. UNION HILLS DR. #7-208
GLENDALE, AZ 85308

HEARTLAND RETAIL CONST
4956 MEMCO LANE
RACINE, WI 53404

HEATHCOTE GEOTECHNICAL
1884 EASTMAN AVE. #105
VENTURA, CA 93003

HEAVY CONST INC
PO BOX 2372
RAPID CITY, SD 57709

HEARTLESS PRODUCTION LLC
8120 LEHIGH AVE   SUITE #100
MORTON GROVE, IL 60053

HEATHCOTT CONSTRUCTION LLC
8650 SPICEWOOD SPRINGS
AUSTIN, TX 78759

HEAVY CONSTRUCTION GROUP IN
2348 HARBISON AVE
PALM BAY, FL 32908

HEARTSTONE INC
1611 S EISENHOWER ST, STE A
WICHITA, KS 67209-2859

HEATHE HELLER ENTERPRISES
PO BOX 411
NOCONO, TX 76255

HEAVY CONSTRUCTION SYSTEMS
13151 WEST AIRPORT BLVD
SUGAR LAND, TX 77478

HEATER, HEATHER L. - 035726
414 HICKORY LANE
JOHNSTOWN, CO 80534

HEATHER PLUMBING INC
PO BOX 930
LARAMIE, WY 82073

HEAVY CONSTRUCTORS INC
PO BOX 3239
RAPID CITY, SD 57709

HEATER, JAMES M. - 047575
100 IDALIA COURT
AURORA, CO 80011

HEATHERWOOD CONSTRUCTION CO
8880 TERRENE COURT
BONITA SPRINGS, FL 34135

HEAVY CONSTRUCTORS LEASININ
1596 LOWER ROSWELL RD
MARIETTA, GA 30068

HEAVY EQUIPMENT MACHINERY AND
2915 LOSEE ROAD
NORTH LAS VEGAS, NV 89030

HEBRON HEIGHTS
1837 W FRANKFORD RD STE 108
CARROLLTON, TX 75007

HEDAHL, WESLEY - 055729
BOX 1085
THOMPSON FALLS, MT 59873

HEAVY EQUIPMENT MACHINERY INC
2915 LOSEE ROAD
SUITE A-102
NORTH LAS VEGAS, NV 89030

HEBRON PLUMBING & HEATING
352 SOUTH 700 WEST
HEBRON, IN 46341

HEDBERG EXCAVATING
6060 JEAN DULUTH ROAD
DULUTH, MN 55803

HEAVY EQUIPMENT PARTS INC
2416 RADLEY COURT #4
HAYWARD, CA 94545

HECKATHORN, THOMAS B. - 035048
587 CHOKECHERRY PL
BILLINGS, MT 59102

HEDBERG EXCAVATING LLC
6060 JEAN DULUTH ROAD
DULUTH, MN 55803

HEBAH, DELLA M. - 038164
PO BOX 902
FORT WASHAKIE, WY 82514

HECKER & COMPANY, INC
250 INDUSTRIAL LANE
WHEELING, IL 60090

HEDGCOXE CONSTRUCTION
P.O. BOX 2019
ALLEN, TX 75013-0036

HEBER M FELLURE JR
403 GRACELAND AVENUE
LONDON, OH 43140

HECKERT CONSTRUCTION
5107 107TH AVE NE
KIRKLAND, WA 98033

HEDGEROSE DEVELOPMENT
3085 PACES MILL ROAD
ATLANTA, GA 30339

HEBER MINING & EXPLORATION CO.
22010 N. 21ST AVENUE
PHOENIX, AZ 85027

HECKERT CONSTRUCTION CO., INC.
746 E. 520TH AVENUE
PITTSBURG, KS 66762

HEDGES & COMPANY
11200 WEST CO LN RD
PLYMOUTH, IN 46863

HEBERT, JUSTIN S. - 034301
5000 CLAY ST
DENVER, CO 80221

HECKLER ELECTRIC CORP
10-29 44TH ROAD
LONG ISLAND CITY, NY 11101

HEDQUIST CONSTRUCTION
PO BOX 1870
MILLS, WY 82644

HEBERT, KYLE A. - 040796
2821 LORRINE DRIVE
MARRERO, LA 70072

HECO CONSTRUCTION
1572 MINNEHAHA AVE. E.
SAINT PAUL, MN 55106

HEDRICK BROTHERS CONST.COM
2200 CENTREPARK WEST DRIVE
WEST PALM BEACH, FL 33409

HEBERT, WILLIAM - 034399
14820 40TH AVE
PLYMOUTH, MN 55441

HECTOR W ALVAREZ
15705 PADDOCK DRIVE
MONTVERDE, FL 34756

HEDRICK, GEORGE W. - 054551
12833 CAPITAL CREEK ST
PARKER, CO 80134

HEBNES, JAMES T. - 056131
12150 MOCCASIN COURT
MISSOULA, MT 59808

HEDAHL, DUSTIN K. - 055492
4556 CHANDLER STREET
MISSOULA, MT 59808

HEDUM, URIAH H. - 048428
243 96TH LANE NE
BLAINE, MN 55434

HEETER CONSTRUCTION, INC.
513 CHARLESTON RD
SPENCER, WV 25276

HEIDT, HEATHMAN
3420 TIMBER EDGE DRIVE
MISSOULA, MT 59802

HEINRICHS, DOUGLAS E. - 0310
3709 POPPLEWELL
RICHLAND HILLS, TX 76118

HEFFERNAN, COREY R. - 034813
1020 E 4TH ST
ANACONDA, MT 59711

HEIDTMAN STEEL PRODUCTS INC.
2401 FRONT ST.
TOLEDO, OH 43605

HEINS CONSTRUCTION INC
PO BOX 98 N HWY 65
CARROLLTON, MO 64633

HEFT & SONS CONSTRUCTION
PO BOX 326
GREENSBURG, KS 67054

HEIL CONSTRUCTION INC CA
701 S MYRTLE AVE
MONROVIA, CA 91016-3422

HEISE EXCAVATING INC
6560 E 900 S
MONTEREY, IN 46960

HEGG, MIKE C. - 040571
819 N MONTANA AVE
MILES CITY, MT 59301

HEIL, JUDITH A. - 035440
607 MARKET ST SP#2
LANDER, WY 82520

HEISER, HARVEY M. - 051506
1127 8TH STREET E
DICKINSON, ND 58601

HEGGEM CONSTRUCTION INC
200368 CITY ROUTE
SCOTTSBLUFF, NE 69361

HEILACHER, DAVID P. - 055685
135 MCCAFERY RD
BIGFORK, MT 59911

HEISS, TANNA J. - 035387
151 MAJESTIC MEADOW LN
AFTON, WY 83110

HEI CONSTRUCTION
345 W 62ND AVE #C210
DENVER, CO 80216

HEIM, THOMAS J. - 040104
147-38 2ND AVE
WHITESTONE, NY 11357

HEITKAMP INC
P O BOX 730
WATERTOWN, CT 06795

HEIBULT, LONNIE - 034665
5900 SOUTH LOIS LN
SIOUX FALLS, SD 57108

HEIMER, GWEN M. - 055078
355A N STILLWATER RD
ABSAROKEE, MT 59001

HEITZ, GLENN C. - 035100
2773 BAD ROUTE RD
TERRY, MT 59349

HEICHEL PLUMBING INC
647 BUSINESS PARK BLVD
WINTER GARDEN, FL 34787

HEIMERL, LEE E. - 034264
1661 S BLACKHAWK WAY
AURORA, CO 80012

HEITZ, JASON T. - 035121
3050 HELEN DRIVE
BILLINGS, MT 59101

HEICK, JERRY J. - 040551
613 FELTON STREET
MILES CITY, MT 59301

HEINLE, DICKSON - 055192
2023 N KAVANEY DR
BISMARCK, ND 58501

HEITZ, TERESA C. - 035093
2773 BAD ROUTE RD
TERRY, MT 59349

HEIDENREICH JR, ANTHONY F. - 055084
1745 MARYLAND AVE
ST PAUL, MN 55106

HEINLEIN, JOHN CONSTRUCTION CO
7755 LEEWARD AVE NORTH
STILLWATER, MN 55082

HEIWA TERRACE
920 W LAWRENCE
CHICAGO, IL 60640

HELANDER CONST
355 W EVERETT ST
DIXION, IL 61021

HELD CONSTRUCTION
8910 WEST TROPICANA #3
LAS VEGAS, NV 89147

HELINGHAUSEN, CURTIS - 0426
9679 CO. ROAD 249
MATHIS, TX 78368

HELD, SERENA A. - 038560
P.O. BOX 632
SUPERIOR, MT 59872

HELIX ELECTRIC CALIFORNIA
8260 CAMINO SANTA FE #A
SAN DIEGO, CA 92121

HELLMAN ELECTRIC
855 BRUSH AVENUE
BRONX, NY 10465

HELENA SAND & GRAVEL
PO BOX 5960
HELENA, MT 59604

HELIX ELECTRIC LAS VEGAS NV
3078 E SUNSET ROAD #9
LAS VEGAS, NV 89120

HELLO FLORIDA
4205 VINELAND ROAD, SUITE L-3
ORLANDO, FL 32811

HELENA SAND & GRAVEL INC
PO BOX 5960
HELENA, MT 59604

HELLAS CONSTRUCTION INC
12710 RESEARCH BLVD, SUITE 240
AUSTIN, TX 78759

HELM, ERIC D. - 050645
222 SPENCER LANDING
LAPORTE, TX 77571

HELFRICH, RICHARD L. - 034274
3885 KARLA DR
HELENA, MT 59602

HELLER & SMITH CORP
23 WILLIAM WAY
BELLINGHAM, MA 12019

HELMAN, DENA D. - 039399
2825 FARRAGUT AVE D-104
BUTTE, MT 59701

HELGEDALEN, CHAD - 038485
208 2ND STREET NORTHWEST
ULEN, MN 56585

HELLER CO INC
P O BOX 1438
HOT SPRINGS, AR 71902

HELMBRECHT, KELLY K. - 03485
1511 MISSOULA AVE
HELENA, MT 59601

HELGESON CONSTRUCTION MGMT LLC
14614 N KIERLAND BLVD
SCOTTSDALE, AZ 85254

HELLER, JOSHUA - 047936
801 MICHIGAN AVE
SOUTH MILWAUKEE, WI 53172

HELMER, CARL - 033510
10355 YUKON TRAIL
FLAGSTAFF, AZ 86004

HELGESON CONSTRUCTION SERVICES
620 MENDELSSOHN AVENUE #158
GOLDEN VALLEY, MN 55427

HELLER, MICHAEL D. - 055161
7781 S BURDICK AVE
OAK CREEK, WI 53154

HELMKAMP CONSTRUCTION CO
#1 HELMKAMP DR
WOOD RIVER, IL 62095

HELICOPTER TRANSPORT SERVICES
701 WILSON POINT RD, BOX E
BALTIMORE, MD 21220

HELLER, MICHAEL G. - 054308
263 E. PINE HOLLOW LANE
OAK CREEK, WI 53154

HELMKAMP CONSTRUCTION CO.
707 BERKSHIRE BLVD
EAST ALTON, IL 62024

HELITECH
PO BOX 24067
BELLVILLE, IL 62223

HELLGATE ELEMENTARY
2385 FLYNN LANE
MISSOULA, MT 59808

HELMS, SHANE C. - 035915
P.O. BOX 1604
ROCKSPRINGS, WY 82902

HELMSTADTER, JON - 033949
190 GREENBRIER DRIVE
APTOS, CA 95003

HENDRIC INTERNATIONAL INC
P O BOX 796636
DALLAS, TX 75379

HENDERSON, HERBERT J. - 053
12813 JUPITER ROAD
DALLAS, TX 75238


HELPHREY, ROBERT K. - 037278
4621 SOUTH BANNOCK ST
ENGLEWOOD, CO 80110

HENDEN INC
PO BOX 1292
SPANISH FORK, UT 84660

HENDERSON, JACOB - 046322
11010 BALDY MOUNTAIN RD
LAVA HOT SPRINGS, ID 83246


HELTON, FREDERICK - 033104
1433 EAST 133RD STREET
E CLEVELAND, OH 44112

HENDERSON CONCRETE LLC
PO BOX 3929
FLAGSTAFF, AZ 86003

HENDERSON, LARRY - 045603
2108 STAFFORD ST.
AUSTN, TX 78721


HELTON, JEFF S. - 042317
9465 E. OLLA AVE
MESA, AZ 85212

HENDERSON CONST CO INC AZ
6701 N JOSHUA TREE LANE
PARADISE VALLEY, AZ 85253-3257

HENDERSON, LAWRENCE - 0551
9624 FAST ELK ST
LAS VEGAS, NV 89143


HEMANN EXCAVATING INC
404 HANOVER STREET
GERMANTOWN, IL 62245-0172

HENDERSON CTY COURT HSE
C/O COUNTY AUDITOR
ATHENS, TX 75751

HENDREN, AMANDA L. - 050480
31064 TWO CROWS LANE
ARLEE, MT 59821


HEMMERT, TRENA L. - 047361
P.O. BOX 1578
AFTON, WY 83110

HENDERSON EXCAVATING INC.
3640 WEST SANDRA TERRACE
PHOENIX, AZ 85053

HENDRICKS COUNTY HIGHWAY
930 E MAIN ST
DANVILLE, IN 46122


HEMMITT, PARNELL M. - 033944
P.O. BOX 41134
RENO, NV 89504

HENDERSON JR., WILLY - 049403
3425 PONTIAC PLACE
ROCKFORD, IL 61101

HENDRICKS COUNTY HIGHWAY D
355 S.WASHINGTON STREET #209
DANVILLE, IN 46122


HEMPELMAN AUTO PARTS INC
STORE #2
GLENDALE, AZ 85301

HENDERSON SPECIALTIES
2008 E. 2ND ST.
RUSSELLVILLE, AR 72801

HENDRICKS PROPERTY MGMT.
3357 39TH ST S
FARGO, ND 58104-6921


HEMPFIELD TWSHP SUPERVISORS
R.D.#6 BOX 500-WOODWARD DR
GREENSBURG, PA 15601

HENDERSON, AUSTIN T. - 031509
1420 CROWNHILL DR
ARLINGTON, TX 76012

HENDRICKSEN, BRAD J. - 04661
2219 MEADOW LANE
RAPID CITY, SD 57703


HEMPT BROS INC
205 CREEK ROAD
CAMP HILL, PA 17011

HENDERSON, GREG G. - 032876
843 S SCHOOL
LOMBARD, IL 60148

HENDRICKSON CONSTRUCTION IN
LITCHFIELD PARK, AZ 85340

HENDRICKSON GRANDAVE BUSINESS CENT
867 GRAND AVE
ST PAUL, MN 55105

HENRICK, DAVID L - 058311
1437 N. DENVER AVENUE
LOVELAND, CO 80538

HENKELS & MCCOY ELKHART IN
CENTRAL DIVISION
ELKHART, IN 46515

HENDRICKSON, RODNEY - 034145
2521 SOUTH WILLIAMS
DENVER, CO 80210

HENKELS & MC COY
14575 FOOTHILL BLVD
FONTANA, CA 92335

HENKELS & MCCOY ELKHART IN
CENTRAL DIVISION
ELKHART, IN 46514-3699

HENDRIX, GLORIA J - 035549
2712 7TH AVE
GREELEY, CO 80631

HENKELS & MCCOY
WEST DIVISION
CLYDE, OH 43410

HENKELS & MCCOY FARMINDALN
EAST DIVISION
BURLINGTON, NJ 08016

HENDRY INVESTMENTS
402 E. RAMSEY ROAD
SAN ANTONIO, TX 78216

HENKELS & MCCOY
WEST DIVISION
AURORA, CO 80018

HENKELS & MCCOY FREDERICKP
WEST DIVISION
FREDERICK, PA 19435

HENEGHAN WRECKING CO.,INC.
CHICAGO, IL 60642

HENKELS & MCCOY
(VEN #266917) CENTRAL DIVISION
BRANDON, FL 33509-3175

HENKELS & MCCOY LAKEVILLE M
CENTRAL DIVISION
LAKEVILLE, MN 55044

HENEGHAN WRECKING COMPANY INC
1321 WEST CONCORD PLACE
CHICAGO, IL 60642

HENKELS & MCCOY ADDISON IL
CENTRAL DIVISION
BATAVIA, IL 60510

HENKELS & MCCOY LEWISVILLETX
CENTRAL DIVISION
LEWISVILLE, TX 75056

HENEGHAN WRECKING COMPANY INC
1321 WEST CONCORD PLACE
CHICAGO, IL 60642

HENKELS & MCCOY BLUE BELL PA
985 JOLLY ROAD
BLUE BELL, PA 19422

HENKELS & MCCOY LINDEN NJ
EAST DIVISION
LINDEN, NJ 07036

HENKE, KEVIN J. - 054162
7525 EMERSON AVE NORTH
BROOKLYN PARK, MN 55444

HENKELS & MCCOY BRYAN TX
ACCOUNTS PAYABLE
ELKHART, IN 46514

HENKELS & MCCOY MONTGOME
NETWORK CABLING SOLUTIONS
MONTGOMERYVILLE, PA 18936

HENKE, KIM L. - 034373
7525 EMERSON AVE NO
BROOKLYN PARK, MN 55444

HENKELS & MCCOY BURLINGTON NJ
EAST DIVISION
BURLINGTON, NJ 08016

HENKELS & MCCOY OXFORD M
EAST DIVISION
OXFORD, MA 01540

HENKEL CONSTRUCTION
PO BOX 920
MASON CITY, IA 55402

HENKELS & MCCOY DAVENPORT WA
WEST DIVISION
PORTLAND, OR 97294-0009

HENKELS & MCCOY PASADENA TX
8030 LEESA LANE
PASADENA, TX 77507

HENKELS & MCCOY PHOENIX AZ
WEST DIVISION
GLENDALE, AZ 85301-1704

HENNEPIN COUNTY
TREASURER - A600 GOVT CENTER
MINNEAPOLIS, MN 55487

HENNIS CONSTRUCION
18500 GLADES ROAD
PORT ST LUCIE, FL 34987

HENKELS & MCCOY PORTLAND OR
WEST DIVISION
PORTLAND, OR 97294

HENNEPIN COUNTY
TREASURER - A600 GOVT CENTER
300 S. 6TH STREET
MINNEAPOLIS, MN 55487

HENRICKS, JOHN D. - 035912
3340 HWY 26
SWAN VALLEY, ID 83445

HENKELS & MCCOY SALEM IL
CENTRAL DIVISION
SALEM, IL 62881

HENNEPIN COUNTY FAIR
P.O.BOX 36
HAMEL, MN 55340

HENRIETTA PIPING
40 LAKE ROAD
WEBSTER, NY 14580

HENKELS & MCCOY SALEM IL
CENTRAL DIVISION
SALEM, IL 62881

HENNEPIN COUNTY HUMAN SERVICES
FHRN
MINNEAPOLIS, MN 55411

HENRIETTA RECREATION DEPT
475 CALKINS ROAD
HENRIETTA, NY 14467

HENKELS & MCCOY SHOW LOW AZ
WEST DIVISION
SHOW LOW, AZ 85901

HENNESSY CONSTRUCTION-FL
2300 22ND ST. N.
SAINT PETERSBURG, FL 33713

HENRIETTA UTILITY DEPARTMEN
475 CALKINS ROAD
HENRIETTA, NY 14467

HENKELS & MCCOY YORK PA
EAST DIVISION
YORK, PA 17405

HENNESSY INTERNATIONAL INC
1632 MISSION DRIVE
SOLVANG, CA 93463

HENRIETTA, TOWN OF
475 CALKINS ROAD
HENRIETTA, NY 14467

HENN CTY TRANSPORTATION DEPT
1600 PRAIRE DRIVE
MEDINA, MN 55340-5421

HENNIGAN EXCAVATING LLC
16007 N 37TH ST
PHOENIX, AZ 85032

HENRIKSEN, ANTHONY J. - 0545
1176 SOUTH TRUCKEE WAY
AURORA, CO 80017

HENNA CHEVROLET
8805 NORTH IH-35
AUSTIN, TX 78753

HENNING CONSTRUCTION CO INC
COLLIER COUNTY DEVELOPMENT DIV
NAPLES, FL 34104-0868

HENRY BOYKIN III
7068 FM 58
LUFKIN, TX 75901

HENNEN CONSTRUCTION CO
2128 19TH STREET EAST
CLEARWATER, MN 55320

HENNING CONSTRUCTION CO.
PO BOX 394
JOHNSTON, IA 50131-0394

HENRY BROTHERS
1021 2ND AVE N
MOORHEAD, MN 56560

HENNEPIN COUNTY
1600 PRAIRIE DRIVE
MEDINA, MN 55340

HENNINGSEN CONSTRUCTION INC
PO BOX 407
ATLANTIC, IA 50022

HENRY BROTHERS COMPANY
9821 SOUTH 78TH AVENUE
HICKORY HILLS, IL 60457

HENRY CARLSON CO
1205 WEST RUSSELL STREET
SIOUX FALLS, SD 57104-1324

HENRY COMPANY
23269 NETWORK PLACE
CHICAGO, IL (Null)

HENRY FISHER & SONS INC
10729 US # 1
SEBASTIAN, FL 32958

HENRY MALDONADO II
2528 QUIET WATER PASS
PFLUGERVILLE, TX 78660

HENRY MENZ
10038 DATE MEADOW LANE
TOMBALL, TX 77375

HENRY PETERS
420 WEST SLAUGHTER LANE
AUSTIN, TX 78748

HENRY S MILLER CO
5001 SPRING VALLEY DR STE1100W
DALLAS, TX 75244

HENRY, CLIFFORD - 045535
309 OAK PLAZA
AUSTIN, TX 78753

HENRY, FRANCIS L. - 040505
P. O. BOX 531
ARLEE, MT 59821

HENRY, HENRY D. - 048781
3632 ALICE RIBLE CT
STOCKTON, CA 95206

HENSCHEL, JASON O. - 048956
118 SPRINGTIME LANE
LEVITTOWN, NY 11756

HENSCHEL, PAULETTE M. - 051432
427 1/2 JUDITH LANE
BILLINGS, MT 59105

HENSEL PHELPS ABAI
2716 SPIRIT OF TEXAS DR RM#138
AUSTIN, TX 78719

HENSEL PHELPS ALBUQUERQUE
PO BOX 5038
ALBUQUERQUE, NM 87185-5038

HENSEL PHELPS ALMETRIS DUREN
HALL JOB
AUSTIN, TX 78705

HENSEL PHELPS AUSTIN
UT STADIUM EXPANSION
AUSTIN, TX 78713-8086

HENSEL PHELPS BLACKHAWK CO
PO BOX 679
BLACKHAWK, CO 60422

HENSEL PHELPS CO
PO BOX 140107
AUSTIN, TX 78753

HENSEL PHELPS CONSTRUCTION
SPRING CONDOMINIUM PROJECTS
AUSTIN, TX 78701

HENSEL PHELPS CONSTRUCTION
8322 CROSS PARK DRIVE
AUSTIN, TX 78754

HENSEL PHELPS CONSTRUCTION
CITY CENTER OFFICE BUILDING
DENVER, CO 80202

HENSEL PHELPS CONSTRUCTION
346 N MARIPOSA ROAD
NOGALES, AZ 85621

HENSEL PHELPS CONSTRUCTION
6280 HAZELTINE NATIONAL DRIVE
ORLANDO, FL 32822

HENSEL PHELPS CONSTRUCTION
SJC TAIP
SAN JOSE, CA 95110-1024

HENSEL PHELPS CONSTRUCTION
346 N. MARIPOSA ROAD
NOGALES, AZ 85621

HENSEL PHELPS CONSTRUCTION
3600 W. COUNCIL STREET
LOS ANGELES, CA 90004

HENSEL PHELPS DELL PEDIATR
DELL PEDIATRIC RESEARCH INST
AUSTIN, TX 78723

HENSEL PHELPS DENVER
420 SIXTH AVENUE
GREELEY, CO 80631

HENSEL PHELPS DENVER
1114 WEST 7TH AVENUE, STE 15
DENVER, CO 80704

HENSEL PHELPS DENVER CO
631 15TH ST
DENVER, CO 80202

HENSEL PHELPS GREELEY
420 - 6TH AVENUE
GREELEY, CO 80631

HENSEL PHELPS MODULAR MOBILITY
FORT HOOD
FT HOOD, TX 76544-0490

HENSRUD, TERESA A. - 035582
140 1ST N
COKEVILLE, WY 83114

HENSEL PHELPS JOB 3001044
3211 S PEARL STREET
ENGLEWOOD, CO 80113-2711

HENSEL PHELPS NO PLATTE NE
ATT: KELLY STEVENS
LITTLE ROCK, AR 72223-5802

HENSRUD, WAYNE - 038867
P.O. BOX 1193
KEMMERER, WY 83101

HENSEL PHELPS JOB 3004073
BIO CONTAINMENT
FORT COLLINS, CO 80521

HENSEL PHELPS SAMSUNG FAB JOB
12100 SANMSUNG BLD #2 LOT 1
AUSTIN, TX 78754

HENTGEN, TINA M. - 032897
815 HOLLOW GLEN
JOLIET, IL 60431

HENSEL PHELPS JOB 3006083
PO BOX 15400
COLORADO SPRINGS, CO 80935

HENSEN EQUIPMENT, LLC
9009 QUINCE STREET
HENDERSON, CO 80401

HENTGES GLASS CO
626 1ST AVE SW
ROCHESTER, MN 55902

HENSEL PHELPS JOB 4003037
2701 E SPEEDWAY BLVD SUITE 101
TUCSON, AZ 85716

HENSLEY BATTERY LLC
7203 EAST 47TH AVENUE DRIVE
DENVER, CO 80216-3418

HENTZEN CONTRACTORS INC
3711 N HILLSIDE ST
WICHITA, KS 67219-3915

HENSEL PHELPS JOB 7003040
WHOLE FOODS JOB
AUSTIN, TX 78754-5121

HENSON ROBINSON COMPANY
3550 GREAT NORTHERN AVENUE
SPRINGFIELD, IL 62711

HENZERLING, JAMES T. - 055277
10757 SUNLINER COURT
CINCINNATI, OH 45231

HENSEL PHELPS JOB 7005058
N LITTLEROCK BASEBALL STADIUM
NORTH LITTLE ROCK, AR 72114

HENSON ROBINSON COMPANY
3550 GREAT NORTHERN AVE
SPRINGFIELD, IL 62711

HEPBURN, JOHN E. - 052320
4054 PEMBROKE ROAD
HOLLYWOOD, FL 33021

HENSEL PHELPS JOB 8002051
JOB OIA ELEVATORS JOB
ORLANDO, FL 32827

HENSON ROBINSON COMPANY
3550 GREAT NORTHERN AVENUE
SPRINGFIELD, IL 62711

HEPP, LETTY K. - 035484
999 DUNNUCK
SHERIDAN, WY 82801

HENSEL PHELPS LOS ANGELES
LAUSD HIGH SCHOOL NO 2
LOS ANGELES, CA 90007

HENSON, DANIEL - 033120
1500 NW 75TH ST.
KANSAS CITY, MO 64118

HEPWORTH PAWLAK GEOTECHN
PARKER
PARKER, CO 80134

HENSEL PHELPS M D ANDERSON
M D ANDERSON AMBULATORY CLINIC
HOUSTON, TX 77030

HENSON, JIMMIE L. - 032922
302 TROTTER DRIVE
HEYWORTH, IL 61745

HERA DEVELOPMENT CORP
PO BOX 67141
CHESTNUT HILL, MA 02467

HERALD PRINTING CO CORP
1242 LOS ANGELES AVE
SATICOY, CA 93004-1992

HERD PRODUCTS, INC.
300 SCARLET
OLDEMAR, FL 34677

HEREDIA, ROBERTO - 056050
1002 MOFFET RD
MODESTO, CA 95351

HERB BOYCE GRADING CO INC
675 MACEDON CENTER ROAD
FAIRPORT, NY 14450

HERC-U-LIFT
5655 HIGHWAY 12 WEST
MAPLE PLAIN, MN 55359-0069

HEREFORD, MISTI D - 035647
PO BOX 1003
FT WASHAKIE, WY 82514

HERBERGER CONSTRUCTION CO
1099 INWOOD
INDIANOLA, IA 50125

HERCULES BUSINESS & PROP MGMT
3639 HARBOR BLVD STE 120
VENTURA, CA 93001

HEREFORD, REYNESSE L. - 035
PO BOX 1066
FT WASHAKIE, WY 82514

HERBERGERS
CROSSROADS CENTER
WATERLOO, IA 50702

HERCULES INDUSTRIAL
1310 W EVANS
DENVER, CO 80223

HEREIU WELFARE FUND
1901 LAS VEGAS BLVD S STE 10
LAS VEGAS, NV 89104

HERBERT F DARLING INC
131 CALIFORNIA DRIVE
WILLIAMSVILLE, NY 14221

HERCULES INDUSTRIES, INC.
1310 WEST EVANS AVENUE
DENVER, CO 80223

HERGERT, THOMAS L. - 054763
10526 CRAIG DR
JACKSONVILLE, FL 32225

HERBIG BLACKTOP
3499 E TOWER ROAD
BRYON, IL 61010

HERCULES PAINTING COMPANY INC
1102 SAMPSON STREET
NEW CASTLE, PA 16101

HERION CONSTRUCTION
PO BOX 206
ROGERSVILLE, MO 65742

HERBIN, TRAVIS - 038360
366 1/2 W. UNIVERSITY
LARAMIE, WY 82072

HERD EXCAVATING
PO BOX 100862
FORT WORTH, TX 76185

HERITAGE BAY GOLF & CC INC
11691 GATEWAY BLVD#203
FORT MYRES, FL 33913

HERBST CONSTRUCTION
16022 HWY 75
LE MARS, IA 51031-0723

HEREDIA, HECTOR - 044291
365 JAI DRIVE
SAN JOSE, CA 95119

HERITAGE BUILDERS GROUP IN
718 RIDGE ROAD
LYNDHURST, NJ 07071

HERBST ELECTRIC
1384 EAST 26TH STREET
CLEVELAND, OH 44114

HEREDIA, MARCO A. - 031788
7012 KINNEY
HOUSTON, TX 77087

HERITAGE CENTERS
2643 MAIN STREET
BUFFALO, NY 14203

HERBST, HELENA A. - 032137
7 CROMWELL COURT
LAKE CARMEL, NY 10512

HEREDIA, MARIO - 041460
262 EAST B STREET
PORT HUENEME, CA 93041

HERITAGE CHRISTIAN CTR
9495 E FLORIDA
DENVER, CO 80237

HERITAGE CONST GROUP
PO BOX 208
WATKINSVILLE, GA 30677-0006

HERITAGE PAVING
5527 S FAIRFIELD
CHICAGO, IL 60629

HERITAGE CONST SERVICES FL
9720 EXECUTIVE CENTER DR N
ST PETERSBURG, FL 33702-2420

HERITAGE CONTRACTORS
4509 CITY PARK ROAD
AUSTIN, TX 78730

HERITAGE PLUMBING
16742 W WHITEWING WAY
MARANA, AZ 85653

HERMAN DALE ADAIR
PO BOX 1902
WIMBERLEY, TX 78676

HERITAGE DEVELOPMENT OF MN
422 E COUNTY ROAD D
LITTLE CANADA, MN 55117

HERITAGE STEEL SERVICES INC
2853 WESTWAY DRIVE
BRUNSWICK, OH 44212

HERMAN MILLER WORKPLACE R
1899 WYNKOOP SUITE 550
DENVER, CO 80202

HERITAGE DEVELOPMENT PARTNERS
11755 WILSHIRE BLVD STE 800
LOS ANGELES, CA 90025

HERITAGE WINDOW & DOOR
1626 ELMIRA
SUPERIOR, WI 54880

HERMAN WEISSKER INC
1645 BROWN AVE
RIVERSIDE, CA 92509

HERITAGE ENVIROMENTAL
111 142ND STREET
HAMMOND, IN 46327

HERITAGE-CRYSTAL CLEAN
5100 A TULANE DRIVE SW
ATLANTA, GA 30336

HERMAN, MICHAEL - 050498
175 ESCAMBIA LANDE #705
COCOA BEACH, FL 32931

HERITAGE ENVIRON SERVICES INC
1550 RESEARCH WAY
INDIANAPOLIS, IN 46231

HERITAGE/ PID-7
3102 OAK LAWN AVE #202
DALLAS, TX 75219

HERMAN, TIMOTHY S. - 040572
552 COLORADO AVE
MISSOULA, MT 59801

HERITAGE ENVIRONMENTAL SERVICE
1188 PERSHALL ROAD
SAINT LOUIS, MO 63132

HERKY'S TRUCKING
28913 S HERKY'S DR
LAKE BLUFF, IL 60044

HERMANN INTERNATIONAL
512 WEST ALAMO
BRENHAM, TX 77833

HERITAGE IND /HIS CONSTRUCTORS
5150 EAST 65TH ST.
INDIANAPOLIS, IN 46220-4817

HERLIHY MID-CONTINENT CO.
ATTN: LISA LAWSON
ROMEOVILLE, IL 60446

HERMANSEN LAND DEVELOPMEN
MAIN TOLLWAY INVESTMENTS L.
DALLAS, TX 75205

HERITAGE INDUSTRIES
P.O.BOX 37
WAYNE, NE 68787

HERM HUGHES & SONS
P.O. BOX 540700
NORTH SALT LAKE, UT 84054

HERMANSON, MICHAEL S. - 034
4005 41ST AVENUE
NEW SALEM, ND 58563

HERITAGE LAW GROUP (DBA)
120 NORTH COLLINS STREET
PLANT CITY, FL 33563

HERMAN C SIEVERS INC
6625 WEST 16TH STREET
BERWYN, IL 60402

HERMES PAINTING CO INC
5752 W WEBB RD
YOUNGSTOWN, OH 44515

HERMES, DREW P.
14052 300TH AVE
SELBY, SD 57472

HERNANDEZ UNDERGROUND
4450 SW 93 AVE
DAVIE, FL 33328

HERNANDEZ, FELIPE G - 034105
709 HAYWARD ST
PORT HUENEME, CA 93041

HERNANDEZ & MEDINA
SENT TO LEWIS & ROCA FOR LEGAL
PHOENIX, AZ 85066

HERNANDEZ, ALFREDO - 051995
6202 SHERWOOD GLEN WAY
WEST PALM BEACH, FL 33415

HERNANDEZ, GENARO - 054123
7801 BANKS ST. APT. B
JUSTICE, IL 60458

HERNANDEZ ASPHALT MAINTENANCE
PO BOX 145
BENSENVILLE, IL 60106

HERNANDEZ, ANTONIO - 034004
12500 TOMLINSON DR SE
ALBUQUERQUE, NM 87123

HERNANDEZ, GUILLERMINA - 044
204 PEMBA STREET
SAN JOSE, CA 95119

HERNANDEZ CABLE CONSTRUCTION
1838 CORDOVA DR
MESQUITE, TX 75150

HERNANDEZ, CARLOS - 045796
351 PALM WAY
PEMBROKE PINES, FL 33025

HERNANDEZ, JOANNE L. - 03145
504 1/2 CENTER
PASADENA, TX 77506

HERNANDEZ COMPANIES
3734 EAST ANNE STREET
PHOENIX, AZ 85040

HERNANDEZ, CONSUELO Y. - 035322
P.O. BOX 246
CASPER, WY 82602-0246

HERNANDEZ, JOHN A. - 056338
959 BRUNSWICK
SAN ANTONIO, TX 78211

HERNANDEZ CONTRACTING
918 EAST BUSCH BOULEVARD
TAMPA, FL 33612

HERNANDEZ, DANNY M. - 042049
8316 N. 60TH AVE.
GLENDALE, AZ 85302

HERNANDEZ, JONATHAN - 05446
417 HARDWOOD TRAIL
MESQUITE, TX 75150

HERNANDEZ III, LOUIS N. - 041715
PO BOX 851
SANTA PAULA, CA 93061

HERNANDEZ, DARIO - 035935
1145 S LOGAN ST
DENVER, CO 80210

HERNANDEZ, JOSE C. - 043040
265 SOUTH BECKWITH RD
SANTA PAULA, CA 93060

HERNANDEZ JR, SIMON - 031241
406 BLACKSON AVE
AUSTIN, TX 78752

HERNANDEZ, DENISE A. - 035469
P.O. BOX 1522
CASPER, WY 82602

HERNANDEZ, JOSE L - 031720
700 E RANDOL MILL #132
ARLINGTON, TX 76011

HERNANDEZ PIPELINE, LLC
1410 S 67TH AVE
PHOENIX, AZ 85043

HERNANDEZ, ERNESTO Z. - 037612
5141 E. ZIMMERLY
WICHITA, KS 67218

HERNANDEZ, JOSE L. - 054910
2418 S HAYSTON
FRESNO, CA 93725

HERNANDEZ PLUMBING CO INC.
210 N 21ST STREET
TEMPLE, TX 76504

HERNANDEZ, FEDERICO - 043045
265 S BECKWITH RD
SANTA PAULA, CA 93060

HERNANDEZ, JUAN - 041595
1301 COMMERCIAL AVE
OXNARD, CA 93030

HERNANDEZ, JUAN C. - 053418
10303 W WINDSOR BLVD
GLENDALE, AZ 85307

HERNANDEZ, JUANITA S. - 053936
1030 S CHATHAM AVE
ADDISON, IL 60101

HERNANDEZ, JULIO - 035977
731 BADGER AVE
CASPER, WY 82601

HERNANDEZ, JULIO C. - 034109
548 VASSAR
RENO, NV 89502

HERNANDEZ, KIMBERLY - 035391
1210 BUCKBOARD RD
GREEN RIVER, WY 82935

HERNANDEZ, LORENZO - 051254
PO BOX 31732
BILLINGS, MT 59107

HERNANDEZ, MAGNOLIA - 047438
4444 JUSTIN WAY
OXNARD, CA 93033

HERNANDEZ, MANUEL - 054278
4718 S. 36TH AVE
PHOENIX, AZ 85041

HERNANDEZ, MANUEL D. - 031648
4600 COCKRELL AVE
FORT WORTH, TX 76133

HERNANDEZ, MIGUEL A. - 055036
290 BONHAM ST
RIGBY, ID 83442

HERNANDEZ, RAFAEL - 041033
5108 LOWER BIRDVILLE
HALTOM CITY, TX 76117

HERNANDEZ, RAYMOND A. - 035824
2930 W CORNELL AVE
DENVER, CO 80236

HERNANDEZ, RAYMUNDO - 031724
3100 E PARK ROW #49
ARLINGTON, TX 76010

HERNANDEZ, ROBERT C. - 053645
3940 W. SOLAR DRIVE
PHOENIX, AZ 85051

HERNANDEZ, ROBERTO - 032019
P.O. BOX 1085
INDIANTOWN, FL 34956

HERNANDEZ, ROBYN D. - 056212
P O BOX 506
POPLAR, MT 59255

HERNANDEZ, SALOMON J - 034006
06 ANAYA RD
BELEN, NM 87002

HERNANDEZ, SENOVIO L. - 031715
421 B. OAKWOOD
ARLINGTON, TX 76012

HERNANDEZ, SERGIO I. - 051739
4007 W LAWRENCE LANE
PHOENIX, AZ 85051

HERNANDEZ, VINCENT - 048371
4802 BAY CREST DR
TAMPA, FL 33615

HERNANDEZ-ALFONSO, CARLOS D5
P.O. BOX 841142
PEMBROKE PINES, FL 33084

HERNANDEZ-GARCIA, ALBERTO 04
911 W. MONTE WAY
PHOENIX, AZ 85041

HERNANDEZ-GONZALEZ, JOSE L 05
2328 KINGS AVE
HALTOM CITY, TX 76117

HERNANDEZ-NAVARRO, AMADO 03
2701 ELYSIAN ST
HOUSTON, TX 77009

HERNANDEZ-TREJO, JORGE A. -03
600 S DAYTON ST
DENVER, CO 80247

HERNANDO COUNTY BOCC
20 N. MAIN STREET RM. 265
BROOKSVILLE, FL 34601

HERNDON, JEREMY R. - 035018
2804 PALM
BILLINGS, MT 59102

HEROLD, MICHAEL E. - 055903
3756 SIERRA DRIVE
MERRITT ISLAND, FL 32953

HERR, RICHARD J. - 032174
7795 MILESTRIP RD
ORCHARD PARK, NY 14127

HERRERA CONST INC
10001 CARSON RANCH ROAD
CROWLEY, TX 76036

HERRERA, ANTONIO M. - 034283
5505 GASTON #58
LA MARQUE, TX 77093

HERRING, JAMES P. - 032689
2829 WATKINS DR.
VALDOSTA, GA 31601

HERTZ EQUIP KENNER LA
100 EAST AIRLINE HIGHWAY
KENNER, LA 70062-6804

HERRERA, DAVID A. - 034051
2050 N. PANTANO ROAD
TUCSON, AZ 85715

HERRMAN & GOETZ CO., INC.
225 SOUTH LAFAYETTE BLVD
SOUTH BEND, IN 46601

HERTZ EQUIP NO HOLLYWOOD C
5556 VINELAND AVE
NORTH HOLLYWOOD, CA 91601

HERRERA, FRANCISCO - 034124
220 WESTERN SKIES SE
ALBUQUERQUE, NM 87123

HERSCHAP BACKHOE & DITCHING
P.O. DRAWER 489
BASTROP, TX 78602

HERTZ EQUIP OKLAHOMA CITY O
ATTN: HERC ACCOUNTS PAYABL
OKLAHOMA CITY, OK 73126-8846

HERRERA, HUMBERTO - 032942
5044 W. 25TH PLACE
CICERO, IL 60804

HERSHEY KRAUSE CONSTRUCTION
5667 W 6TH AVE
LAKEWOOD, CO 80214

HERTZ EQUIP SANTA MARIA CA
3475 ORCUTT RD
SANTA MARIA, CA 93455

HERRERA, JORGE G. - 051932
11925 ARTESIAN
BLUE ISLAND, IL 60406

HERTEL II, RANDALL G. - 055336
351 E FINDLAY
CAREY, OH 43316

HERTZ EQUIP TUCSON
6902 S NOGALES HWY
TUCSON, AZ 85706

HERRERA, MARIA D. - 049090
10334 SAGEVALE LANE
HOUSTON, TX 77089

HERTZ EQUIP
ATTN: MIKE PUSKAR
CHICAGO, IL 60609

HERTZ EQUIP VENTURA CA
3560 MARKET ST
VENTURA, CA 93003

HERRERA, MARY J. - 052117
11442 DOWNING STREET
NORTHGLENN, CO 80233

HERTZ EQUIP COLORADO SPGS CO
P O BOX 268846
OKLAHOMA CITY, OK 73126-8846

HERTZ EQUIP/INDIANAPOLIS IN
9010 CORPORATION DR
INDIANAPOLIS, IN 46256-1265

HERRERA, THOMAS D. - 055467
4068 N MARIPOSA STREET
FRESNO, CA 93726

HERTZ EQUIP DENVER CO
275 E 64TH AVE
DENVER, CO 80224

HERTZ EQUIPMENT - NJ
49 WESLEY STREET
SOUTH HACKENSACK, NJ 07606

HERRERO CONTRACTORS
2100 OAKDALE AVE
SAN FRANCISCO, CA 94124

HERTZ EQUIP DURHAM NC
1002 ELLIS RD
DURHAM, NC 27703

HERTZ EQUIPMENT RENTAL
P.O. BOX 268846
OKLAHOMA CITY, OK 73126

HERRIG, AUDREY E. - 038282
HC 30 BOX 340
HAVRE, MT 59501

HERTZ EQUIP FORT WORTH TX
3299 N FREEWAY I-35 WEST
FORT WORTH, TX 76106

HERTZ EQUIPMENT RENTAL
PO BOX 26390
OKLAHOMA CITY, OK 73126-0390

HERTZ EQUIPMENT RENTAL
PO BOX 26390
OKLAHOMA CITY, OK 73126-0390

HESCO CONSTRUCTION
4484 HESS DRIVE
VALLEJO, CA 94590

HETHERTON, BRANDON E. - 032
1740 SHADY PLAIN ROAD
APOLLO, PA 15613

HERTZ PLUMBING & HEATING INC
PO BOX 50716
BILLINGS, MT 59105

HESS, PAMELA A. - 034169
PO BOX 94
FALLON, MT 59326

HETLAND, GEORGE D. - 035967
4018 US 191 N #54
FARSON, WY 82932

HERZOG CONTRACTING CORP
PO BOX 1089
ST. JOSEPH, MO 64502

HESSE, DAVID E. - 053852
1815 B STREET
ANDERSON, IN 46016

HETRICK, MICHAEL V. - 055022
P O BOX 5553
MOHAVE VALLEY, AZ 86446

HERZOG CONTRACTING PHOENIX
PHOENIX, AZ 85004

HESSERT CONSTRUCTION CORPORATI
15 WEST STOW ROAD
MARLTON, NJ 08053-3116

HETTINGER COUNTY
PO BOX 668
MOTT, ND 58646

HERZOG CONTRACTING PHOENIX AZ
333 E VIRGINIA AVE
PHOENIX, AZ 85004

HESSIAN, ARIC J. - 033101
911 HAWTHORN AVE
ROCKFORD, IL 61108

HETTINGER LLC
12596 WEST BAYAUD AVE
LAKEWOOD, CO 80228

HERZOG CONTRACTING PHOENIX AZ
333 EAST VIRGINIA AVE STE 200
PHOENIX, AZ 85004

HESSION CO LTD
DBA FADDIS CONCRETE
DOWNINGTOWN, PA 19335

HETTINGER MAYO LLC
230 COMMERCE DRIVE
BERTHOUD, CO 80513

HERZOG ENVIRONMENTAL
P O BOX 129
WAGON MOUND, NM 87752

HESSLING, JOSHUA R. - 038190
207 JEFFERSON
KOUTS, IN 46347

HETTINGER, JACK - 038567
6917 MILITARY ROAD
CHEYENNE, WY 82009

HERZOG TRANSIT SERVICES INC
PO BOX 81516
AUSTIN, TX 78708-1516

HESSVILLE PLUMBING INC
3935 165TH ST
HAMMOND, IN 46323

HEUER CONSTRUCTION CO.
2360 BY PASS HIGHWAY 61
MUSCATINE, IA 52761

HERZOG WINE CELLARS
3201 CAMINO DEL SOL
OXNARD, CA 93030

HETCHLER, FRED W. - 039424
P O BOX 351
ST. REGIS, MT 59866

HEUSSNER, BRETT A. - 034232
216 MILLER
TINA, MO 64682

HESELTON CONSTRUCTION, LLC.
680 24TH ST NW
FARIBAULT, MN 55021-2307

HETH, LOGAN L. - 035366
PO BOX 419
LUSK, WY 82225

HEWANKORN, BRIAN L. - 050555
41894 LOIS AVE
PABLO, MT 59855

HEWANKORN, DANA C.
PO BOX 13
ELMO, MT 59915

HG PRE & STERN'S INC
15102 SOMMERMEYER, SUITE 100
HOUSTON, TX 77041-5307

HH DESIGN ENGINEERING
PO BOX 18481
SAN JOSE, CA 95158

HEWELL & SHEEDY CONST INC
P O BOX 1901
GILROY, CA 95021

HG JENKINS CONSTRUCTION INC
1630 SOUTH RAILROAD STREET
LAWTON, OK 73501

HI TECH ROCKFALL CONSTRUCT
INC
FOREST GROVE, OR 97116

HEWITT YOUNG ELECTRIC LLC
1237 E MAIN STREET
ROCHESTER, NY 14609

HG JENKINS CONSTRUCTION INC
1630 SOUTH RAILROAD STREET
LAWTON, OK 73501

HI VOLT SPECIALTIES LC
PO BOX 1410
CARTHAGE, TX 75633

HEWITT, JUILEEN C. - 031868
7642 SANCTUARY DRIVE
CORAL SPRINGS, FL 33065

HGK CONSTRUCTION MANAGEMENT
6532 BLUE RIDGE CUT OFF
RAYTOWN, MO 64133-4835

HI WAY EQUIPMENT CO INC
P.O. BOX 14174
HOUSTON, TX 77221

HEWITT, MICHAEL D. - 035655
1113 S TRUEKEE WAY
AURORA, CO 80017

HGR PLUMBING
3500 W 73RD PLACE
CHICAGO, IL 60629

HI-CAD AMERICA LLC
16850-B DIANA LANE STE 101
HOUSTON, TX 77058

HEWITT, SHANNON M. - 034495
3011 COTTONCREEK
CASPER, WY 82604

HHCC
PO BOX 17785
AUSTIN, TX 78760

HI-LINE INC (DBA)
2121 VALLEY VIEW LANE
DALLAS, TX 75234

HEXION SPECIALTY CHEMICALS
CANADA INC
COLUMBUS, OH 43216

HHS CONSTRUCTION INC
2042 S. GROVE AVE.
ONTARIO, CA 91761

HI-LINE INC (DBA)
2121 VALLEY VIEW LANE
DALLAS, TX 75234

HEXIS USA, LLC
4375 PRADO ROAD
CORONA, CA 92880

HI LITE MARKINGS INC
18249 HI LITE DRIVE
ADAMS CENTER, NY 13606

HI-LO/O'REILLY AUTO PARTS
PO BOX 1156
SPRINGFIELD, MO 65801

HEYOB ENERGY (DBA)
111 MAY DRIVE
HARRISON, OH 45030

HI LUME CORPORATION
20 RAILROAD STREET
HUNTINGTON STATION, NY 11746

HI-PLAINS SAND CO
PO BOX 96
KANOPOLIS, KS 67454

HEYWOOD DEVELOPMENT SERVICES
PO BOX 607
PINE, CO 80470

HI TECH ELECTRIC
839 LENOX AVE
PORTAGE, MI 49081

HI-TECH ELECTRIC
5824 RIVER OAKS ROAD SOUTH
HARAHAN, LA 70123

HI-TECH ELECTRIC INC
1181 EMPIRE CENTRAL DRIVE
DALLAS, TX 75247-0430

HICKOX, WILLIAM C. - 034582
6430 URBANDALE AVE
URBANDALE, IA 50322

HICKS, DALE W. - 004449
13041 SW 9TH CT
DAVIE, FL 33325

HI-TECH ENGINEERING & DEVELOPM
P.O. BOX 9156
TREASURE ISLAND, FL 33740

HICKEY DEVELOPMENT
4290 N PECOS RD
LAS VEGAS, NV 89115

HICKS, JOSHUA D. - 055951
4252 ENGLISH TURN WAY
WESLEY CHAPEL, FL 33543

HI-WAY BARRICADES, INC.
PO BOX 45066
OMAHA, NE 68145

HICKEY EXCAVATION, INC
7877 CR 17 SOUTH
SEBRING, FL 33876

HICKS, KEVIN W. - 056033
9623 HOLDENER PLACE
FAIRVIEW HEIGHTS, IL 62208

HI-WAY SAFETY, INC
935 ENTERPRISE WAY
NAPA, CA 94558

HICKEY, STEPHANIE L. - 050935
PO BOX 80611
BILLINGS, MT 59108

HICKS, LINNELL B. - 031904
2543 THOMAS ST
HOLLYWOOD, FL 33020

HIATT, MATTHEW J. - 039837
203 WOODBRIAR TRAIL
MOUNT AIRY, NC 27030

HICKORY CONSTRUCTION
PO BOX 1769
HICKORY, NC 28603

HIDDEN HILLS, CITY
6165 SPRING VALLEY RD
HIDDEN HILLS, CA 91302

HIBBERT, TODD C. - 035256
P.O. BOX 864
DRIGGS, ID 83422

HICKORY HILLS SUBDIVISION CORP
PO BOX 334
BLUE GRASS, IA 52726

HIDDEN PALM PRODUCTIONS LL
2005 N 103RD AVENUE
AVONDALE, AZ 85323

HIBBING CITY OF
401 EAST 21ST STREET
HIBBING, MN 55746

HICKS CONCRETE CONSTRUCTION
PO BOX 259
CORCORAN, MN 55340

HIDDEN PEAK ELECTRIC CO INC
4586 SO CHERRY ST UNIT A
MURRAY, UT 84123

HIBBING TACONITE COMPANY
HIGHWAY 5 NORTH - PO BOX 589
HIBBING, MN 55746-0589

HICKS CONSTRUCTION CO
2981 STATE HWY M
NIANGUA, MO 65713

HIDDEN VALLEY LTD
8307 BAGBY DRIVE
AUSTIN, TX 78724

HIBBS, JERRY D. - 031208
704 MATTHEWS COURT
ARLINGTON, TX 76012

HICKS DECORATING INC
1931 177TH ST
LANSING, IL 60438-1566

HIDDEN VALLEY WRECKER INC
625 WEST GULFBANK ROAD
HOUSTON, TX 77037

HIBERNIA HOMES CONSTRUCTION
5299 DTC BLVD #700
GREENWOOD VILLAGE, CO 80111

HICKS EXCAVATING, INC.
PO BOX 693
IMPERIAL, MO 63052

HIDEAWAY BEACH ASSOCIATIONN
PO BOX 8000
MARCO ISLAND, FL 34146

HIERMEIER, KIMBERLEE A. - 042426
437 A STREET
SHERIDAN, WY 82801

HIGGINS, ERIC F. - 058466
5713 AUBURN AVE
LAS VEGAS, NV 89108

HIGH COUNTRY CONSTRUCTION
PO BOX 930
LANDER, WY 82520

HIETT, GAIL - 047374
14235 PINE ST
HUDSON, FL 34667

HIGGINS, JOHN - 033935
P.O. BOX 23361
VENTURA, CA 93002

HIGH COUNTRY PIPELINE CONT
P.O. BOX 670
PENROSE, CO 81240

HIGAREDA, RALPH - 034950
3805 N TANAGER LANE
BILLINGS, MT 59102

HIGGINS, JOSHUA M. - 054130
4603 B NICKERSON BLVD
HUTCHINSON, KS 67502

HIGH COUNTRY PIPELINES INC
1213 MIDWAY DR
FORT COLLINS, CO 80526

HIGBIE BUILDERS LTD
3733-1 WESTHEIMER RD PMB 1007
HOUSTON, TX 77027

HIGGINS, JUSTIN E. - 053902
4603 B NICKERSON BLVD.
HUTCHINSON, KS 67502

HIGH DESERT AGGREGATE & P
PO BOX 1929
REDMOND, OR 97756

HIGBIE ROTH CONSTRUCTION CO
3733-1 WESTHEIMER RD PMB 1007
HOUSTON, TX 77027

HIGGINS, MILTON C. - 040170
6804 BEATY STREET
FORT WORTH, TX 76112

HIGH DESERT COMMUNICATIONS
372 W CULLUMBER ST
GILBERT, AZ 85233

HIGBIE ROTH INC.
1318 BIRDSALL
HOUSTON, TX 77007

HIGH ALTITUDE SERVICES
DALE JOHNSON SERVICES INC DBA
AUSTIN, TX 78704

HIGH DESERT CONSTRUCTORS
3622 SIMMS ST
WHEAT RIDGE, CO 80033

HIGBY TILE COMPANY INC
PO BOX 190686
BOISE, ID 83719

HIGH CONCRETE STRUCTURES
P O BOX 10008
LANCASTER, PA 17605-0008

HIGH DESERT DEVELOPMENT
2423 CONCORD AVE
SANTA CLARA, UT 84765

HIGBY, JAKE R. - 042926
8101 SIERRA PARKWAY
BROOKLYN PARK, MN 55444

HIGH CONCRETE TECHNOLOGY LLC
95 MOUND PARK DR
SPRINGBORO, OH 45066

HIGH DESERT INVESTMENT
504 E BUTLER AVENUE
FLAGSTAFF, AZ 86001-5841

HIGGERSON-BUCHANAN, INC
ATTN: ACCOUNTS PAYABLE
CHESAPEAKE, VA 23327

HIGH COUNTRY CONCRETE INC
1233 E WHEATLAND DRIVE
EAGLE MOUNTAIN, UT 84043

HIGH DESERT PETROLEUM
1105 SHARP CIRCLE
N LAS VEGAS, NV 89030

HIGGINS & ASSOCIATES
14 INVERNESS DRIVE EAST
ENGLEWOOD, CO 80112

HIGH COUNTRY CONCRETE LLC
1121 N 32ND STREET
BILLINGS, MT 59101

HIGH ENERGY ELECTRIC
18 W MAYFLOWER AVE #G
NORTH LAS VEGAS, NV 89030

HIGH FIVE ERECTORS INC
PO BOX 477
SHAKOPEE, MN 55379

HIGH CHRISTOPHER J - 031035
335 CYPRESS CREEK RD
CEDAR PARK, TX 78613

HIGHLAND EXCAVATING CO INC
PO BOX 2217
FLAGSTAFF, AZ 86003

HIGH LIGHTS
12940 CHIPPEWA ST
SYLMAR, CA 91342

HIGHAM, BONNIE V. - 038623
PO BOX 3741
ALPINE, WY 83127

HIGHLAND FIRE PROTECTION
3943 EAST UNIVERSITY DRIVE
MCKINNEY, TX 75069

HIGH PLAINS CONSTRUCTION
PO BOX 370
MILLS, WY 82644

HIGHFIELD CONSTRUCTION
1525 E. NEWLANDS DR.
FERNLEY, NV 89408

HIGHLAND HILLS HOA
2601 S LEMAY AVE SUITE 7-424
FORT COLLINS, CO 80525

HIGH PLAINS CONTRACTORS
6317 BEAVER LN
MULVANE, KS 67110

HIGHFILL CONSTRUCTION
2356 PALOMA RD.
VALLEY SPRINGS, CA 95252

HIGHLAND HOMES
5601 DEMOCRACY DR STE 300
PLANO, TX 75024

HIGH POINT OF FORT PIERCE
204 MANATEE LANE
FORT PIERCE, FL 34982

HIGHLAND BUILDERS
2598 PALMER PARK BLVD
COLORADO SPRINGS, CO 80909

HIGHLAND MALL JOINT VENTUR
6001 AIRPORT BLVD
AUSTIN, TX 78752

HIGH REACH EQUIPMENT LLC
3624 W. 30TH ST. SOUTH
WICHITA, KS 67213

HIGHLAND BUILDERS INC
2342 FABENS RD
DALLAS, TX 75028

HIGHLAND PARK, CITY OF
1707 ST. JOHNS AVENUE
HIGHLAND PARK, IL 60035

HIGH STRUCTURE TONE INC
1930 EAST MARLTON PIKE
CHERRY HILL, NJ 08003

HIGHLAND BUSINESS ASSOCIATION
790 CLEVELAND AVE #219
ST PAUL, MN 55116

HIGHLAND PATIOS LLC
8020 S COUNTY RD 5
WINDSOR, CO 80528

HIGH TECH STRIPING INC
PO BOX 667855
MIAMI, FL 33166

HIGHLAND CONTRACTORS
621 WILLOW SPRING RD
YORK, PA 17402

HIGHLAND PINE DWID
P O BOX 10518
PRESCOTT, AZ 86304

HIGH TRAIL WIND FARM LLC
808 TRAVIS SUITE 700
HOUSTON, TX 77002

HIGHLAND ENGINEERING CALIF
2230 S HURON DR
SANTA ANA, CA 92704

HIGHLAND VENTURES
803 NAMAQUA RD.
LOVELAND, CO 80537

HIGH WOLF, PAULINE F. - 054442
PO BOX 102
BUSBY, MT 59016

HIGHLAND ENGINEERING LLC
3229 W MOHAVE
PHOENIX, AZ 85009

HIGHLAND VILLAGE CITY OF
1000 HIGHLAND VILLAGE ROAD
HIGHLAND VILLAGE, TX 75077

HIGHLANDER EXCAVATING INC
PO BOX 10529
FT MOHAVE, AZ 86427

HIGHMARK ENGINEERING INC
PO BOX 491
BLACK HAWK, SD 57718

HIGHTOWER ELECTRIC CO LTD
6115 THEALL
HOUSTON, TX 77066

HIGHLANDS COUNTY B.O.C.C.
4320 GEORGE BLVD.
SEBRING, FL 33875-5803

HIGHMARK INC
14667 139TH PLACE
PIEDMONT, SD 57769

HIGHTOWER III, AZ - 056362
4436 WARBONNET WAY
LAS VEGAS, NV 89147

HIGHLANDS RANCH
COMMUNITY ASSOCIATION
HIGHLAND RNCH, CO 80126

HIGHMARK TRAFFIC SERVICES INC
PO BOX 50220
BILLINGS, MT 59105

HIGHWAY & SAFETY SERVICES
18960 WOODFIELD RD
GAITHERSBURG, MD 20879

HIGHLANDS RANCH COMM ASSOC
9568 S UNIVERSITY BLVD
HIGHLANDS RANCH, CO 80126

HIGHMARK TRAFFIC SERVICES INC
PO BOX 50220
BILLINGS, MT 59105

HIGHWAY 19 CONSTUCTION LLC
P.O. BOX 492
SULFUR SPRINGS, TX 75482

HIGHLANDS RANCH LAW ENF TRNG
4000 JUSTICE WAY
CASTLE ROCK, CO 80109

HIGHPLAINS EXCAVATING INC
PO BOX 8
MORRISON, CO 80465

HIGHWAY GRAPHICS INC
PO BOX 745
WEST MONROE, LA 71294

HIGHLIGHTS OF HOUSTON
PO BOX 840375
HOUSTON, TX 77284

HIGHPLAINS EXCAVATING, INC
PO BOX 8
MORRISON, CO 80465

HIGHWAY GRAPHICS INC
PO BOX 745
WEST MONROE, LA 71294

HIGHLINE SPORTS
12 VAIL ROAD SUITE 500
VAIL, CO 81657

HIGHPOINT UTILITIES
18 NORTHFIELD DRIVE
WANTAGE, NJ 07461

HIGHWAY GRAPHICS INC
PO BOX 745
WEST MONROE, LA 71294

HIGHLINE SPORTS ENTERTAINMENT
12 VAIL ROAD, SUITE 500
VAIL, CO 81657

HIGHPOINTE INC
1218 WEST ASH
WINDSOR, CO 80550

HIGHWAY IMPROVEMENT
PO BOX 1803
SIOUX FALLS, SD 57101

HIGHLINES CONSTRUCTION
PO BOX 408
WESTWEGO, LA 70096

HIGHROAD SOLUTIONS
4523 NORTH BOULEVARD
BATON ROUGE, LA 70806

HIGHWAY INFORMATION SYSTEM
4021 STIRRUP CREEK DRIVE
DURHAM, NC 27703

HIGHLINES CONSTRUCTION CO,INC
PO BOX 408
WESTWEGO, LA 70096

HIGHT, GAIL J. - 050033
100 S. WALNUT AVE.
PARKER, SD 57053

HIGHWAY INTELLIGENT TRAFFICS
1329 E WHEATLAND RD
LANCASTER, TX 75134

HIGHWAY INTELLIGENT TRAFFIC
1329 E WHEATLAND RD
LANCASTER, TX 75134

HIGHWAY SAFETY PRODUCTS LLC
14123 42ND STREET NORTHEAST
ST MICHAEL, MN 55376

HIGHWAY SPECIALTIES INC
2424 OLD HAVRE HWY
BLACK EAGLE, MT 59414

HIGHWAY LANDSCAPERS
1900 BOHM DRIVE
LITTLE CHUTE, WI 54140

HIGHWAY SAFETY SERVICES, INC.
1600 KEPNER DR.
LAFAYETTE, IN 47905

HIGHWAY SPECIALTIES LLC
PO BOX 9094
BROOKS, OR 97305

HIGHWAY MATERIALS & SIGNS
PO BOX 7618
ALEXANDRIA, LA 71306

HIGHWAY SAFETY SUPPLY (DBA)
PO BOX 830
PFLUGERVILLE, TX 78691

HIGHWAY SPECIALTIES, LLC
PO BOX 9094
BROOKS, OR 97305

HIGHWAY PAINT & SUPPLY
5401 MAUDLIN
HOUSTON, TX 77087

HIGHWAY SAFETY SUPPLY (DBA)
PO BOX 830
PFLUGERVILLE, TX 78691

HIGHWAY STRIPING & SIGNS
3425 BUNKERHILL DR
N LS VEGAS, NV 89032

HIGHWAY REHAB CORPORATION
2258 ROUTE 22
BREWSTER, NY 10509

HIGHWAY SAFETY SYSTEMS
716 WHITE HORSE PIKE
HAMMONTON, NJ 08037

HIGHWAY SUPPLY LLC
6221 CHAPPELL RD NE
ALBUQUERQUE, NM 87113

HIGHWAY RENTALS INC LAS VEGAS
4533 ANDREWS ST
NORTH LAS VEGAS, NV 89031

HIGHWAY SAFETY SYSTEMS, INC.
285 CIRCUIT STREET
HANOVER, MA 02339

HIGHWAY TECH ACCT 069
404 CEDAR AVE
RICHLAND, NJ 08350

HIGHWAY SAFETY CORPORATION
1756 ARMITAGE COURT
ADDISON, IL 60101

HIGHWAY SERVICES & SUPPLY
900 N KEDZIE
CHICAGO,, IL 60651

HIGHWAY TECH.
1006 EAST MICHIGAN ST.
INDIANAPOLIS, IN 46202

HIGHWAY SAFETY CORPORATION
1756 W ARMITAGE CT
ADDISON, IL 60101

HIGHWAY SERVICES INC.
P O BOX 926
DOUGLASVILLE, GA 30134

HIGHWAY TECHNOLOGIES, INC
6811 DIXIE DRIVE
HOUSTON, TX 77087

HIGHWAY SAFETY CORPORATION
1756 ARMITAGE COURT
ADDISON, IL 60101

HIGHWAY SOLUTIONS INC
5865 NEAL AVENUE NORTH
STILLWATER, MN 55082

HIGHWAY TRAFFIC SUPPLY
28 WEST WASHINGTON AVENUE
PEARL RIVER, NY 10965

HIGHWAY SAFETY DEVICES
6480 HARNEY ROAD
TAMPA, FL 33610

HIGHWAY SOLUTIONS INC
5865 NEAL AVENUE N
STILLWATER, MN 55082

HIGHWAY, HT - 036930
45 HIGHWAY LANE
HIGHWAY, CT 06830

HILBERS INC
1210 STABLER LN
YUBA CITY, CA 95993

HILL DOOR & SERVICE CORPORATION
PO BOX 22838
FORT LAUDERDALE, FL 33335

HILL, STEVEN J. - 032387
508 W SIMPSON STREET
MECHANICSBURG, PA 17055

HILL & WILKINSON INC
800 KLEIN RD STE 100
PLANO, TX 75074

HILL, BILLIE J. - 054165
411 SKYHAWK ROAD
CARBONDALE, IL 62902

HILL, THOMAS W. - 037669
33 SILVER LAKE ROAD
SALEM, NJ 08079

HILL & WILKINSON INC
800 KLEIN RD STE 100
PLANO, TX 75074

HILL, BRIAN DANIEL - 031408
135 BEAN LANE
KYLE, TX 78640

HILL, WARREN F. - 033129
3624 NE CHOUTEAU
KANSAS CITY, MO 64117

HILL COUNTRY BIBLE CHURCH NW
12124 RANCH ROAD 620 NORTH
AUSTIN, TX 78750

HILL, CHARLIE O. - 043974
1955 190TH ROAD
WATHENA, KS 66090

HILL, WILLIAM M. - 055307
1501 WACO STREET
TROY, OH 45377

HILL COUNTRY CONSTRUCTORS
P O BOX 292430
LEWISVILLE, TX 70529

HILL, ERIC W. - 048658
21861 WEST KENTWOOD
PLAINFIELD, IL 60544

HILL, WILLIAM R. - 035494
719 ARTESIAN RD #7
CHEYENNE, WY 82007

HILL COUNTY ELECTRIC COOP
2121 HWY 2 NW PO BOX 2330
HAVRE, MT 59501

HILL, JANICE D. - 036113
1309 PRELUDE DRIVE
FORT WORTH, TX 76134

HILL, YOKEEMA M. - 055446
878 JOSEPH CLUB DRIVE
MABLETON, GA 30126

HILL ELECTRIC
AUSTIN, TX 78708

HILL, JEREMIAH D. - 033951
1805 E EL CAMPO GRANDE
NORTH LAS VEGAS, NV 89081

HILL-LONGPRE, ROBIN L. - 0351
104 3RD STREET SE
RONAN, MT 59864

HILL GRADING
2098 HORSLEY MILL RD.
CARROLLTON, GA 30116

HILL, JOHNNY L. - 054118
4838 N 71ST AVE
PHOENIX, AZ 85033

HILLCREST CONTRACTING
PO BOX 1898
CORONA, CA 92878-1898

HILL MECHANICAL CORP.
11045 GAGE AVENUE
FRANKLIN PARK, IL 60131-1437

HILL, JUSTIN C. - 035066
1210 1ST STREET N
FARGO, ND 58102

HILLCREST ELECTRIC-AZ
P.O. BOX 61134
PHOENIX, AZ 85082

HILL PLUMBING, AL
7900 N.W. 27TH AVE.
MIAMI, FL 33147

HILL, RHONDA D. - 043790
P.O. BOX 918
UPTON, WY 82730

HILLCREST PROPERTY MANAGEM
2200 S MAIN STREET
LOMBARD, IL 60148

HILLER BROS CONST
100 W MAIN STREET
LE CENTER, MN 56057

HILLREE DEVELOPMENT
79 DAILY DR #286
CAMARILLO, CA 93010

HILLSBOROUGH SCHOOL DISTRI
300 EL CERRITO AVENUE
HILLSBOROUGH, CA 94010

HILLER INVESTMENTS INC ET AL
P.O. BOX 91508
MOBILE, AL 36691-1508

HILLS BROTHERS CONSTRUCTION
PO BOX 1373
PLATTE CITY, MO 64079

HILLSIDE CONTRACTING LLC
3132 EAST LINCOLN STREET
TUCSON, AZ 85714

HILLHOUSE CONSTRUCTION CO INC
140 CHARCOT AVENUE
SAN JOSE, CA 95131

HILLS DIRT PIT INC
P O BOX 307
RIVERVIEW, FL 33568

HILLTOP EXCAVATING INC.
3429 DECKER ROAD
DULUTH, MN 55811

HILLHOUSE SERVICES
21009 LAWRENCE 1160
VERONA, MO 65769

HILLS MATERIALS CO
3975 STURGIS RD.
RAPID CITY, SD 57702

HILLTOP KIDS TRI
5696 KRAMER ROAD
MINNETRISTA, MN 55364

HILLIARD, CHARLES W. - 041969
16 BROWN ROAD
BROWNS MILLS, NJ 08015

HILLS ROOFING & SHEET METAL
RANDALL PALMER
RAPID CITY, SD 57709-3434

HILLTOP LANDSCAPE CONTRACT
PO BOX 10630
ALBUQUERQUE, NM 87184

HILLIARD, ERWIN L. - 054450
2509 A 55TH ST
MISSOULA, MT 59803

HILLSBORO CITY OF
FINANCE DEPT
HILLSBORO, OR 97123

HILLTOWN TOWNSHIP
13 W CREAMERY RD
HILLTOWN, PA 18927

HILLIARD, TODD - 054907
3392 W. INDIANAPOLIS
FRESNO, CA 93722

HILLSBORO SAND & GRAVEL INC
PO BOX 463
HILLSBORO, TX 76645

HILLWOOD CONST SERVICES LP
5430 LBJ FREEWAY SUITE 800
DALLAS, TX 75240

HILLIARD, WESLEY - 044027
5290 UNDERWOOD
BATON ROUGE, LA 70805

HILLSBORO TOWNSHIP
RR1 BOX 106
HILLSBORO, ND 58045

HILLYER EXCAVATING, INC
PO BOX 728
MACOMB, IL 61445

HILLING, GEORGE - 054697
645 ECHO VIEW DR
BIG FORK, MT 59911

HILLSBOROUGH CO CLERK OF COURT
PO BOX 1110, 12TH FLOOR
TAMPA, FL 33601

HILLYER INC
PO BOX 728
MACOMB, IL 61455

HILLIS-CARNES INDUSTRIAL OPN
421 SNOW HILL RD
SALISBURY, MD 21804

HILLSBOROUGH FLEET MGMT
410 SOUTH 78TH ST
TAMPA, FL 33619

HILT ENGINEERING
PO BOX 9338
RAPID CITY, SD 57702

HILTI INC
PO BOX 382002
PITTSBURGH, PA 15250-8002

HILZ, REV. M F. - 035537
2610 #B PACHECO PASS HWY
GILROY, CA 95020

HINES EXCAVATING INC
21 W 141 CANARY RD
LOMBARD, IL 60148

HILTI INC
PO BOX 382002
PITTSBURGH, PA 15250-8002

HILZER, STEVE D. - 047880
816 WORTH DRIVE
CHEYENNE, WY 82001

HINES INTERESTS
1400 16TH ST SUITE 330
DENVER, CO 80202

HILTON EL CONQUISTADOR
10000 N ORACLE
TUCSON, AZ 85704

HIMEC INC
1400 7TH ST NW
ROCHESTER, MN 55901-1703

HINES V.A. HOSPITAL
AKA EDWARD HINES JR HOSPITA
HINES, IL 60141

HILTON TUCSON EL CONQUISTADOR
ATTN: ACCOUNTS PAYABLE
ORO VALLEY, AZ 85704

HIMMELMAN BUILDERS LLC
12560 W CEDAR DRIVE
LAKEWOOD, CO 80228

HINES, FRANK - 032189
2266 56TH DRIVE
BROOKLYN, NY 11234

HILTON, DALE R. - 034431
511 LAKE BLVD S
BUFFALO, MN 55313

HINDERER COMPANY
12133 FITZHUGH ROAD
AUSTIN, TX 78736

HINES, JAMES R. - 031006
930 KCK WAY
CEDAR HILL, TX 75104

HILTON, VILLAGE OF
59 HENRY STREET
HILTON, NY 14468

HINDS DIRT & PAVING
RT 1 BOX 119-A4
BURNET, TX 78611

HINES, MICHAEL - 055286
128 W POPLAR ST
PHILLIPSBURG, OH 45354

HILTON, WALTER D. - 056355
9415 SAND ROCK ST
SAN ANTONIO, TX 78263

HINDS, RANDALL R. - 053473
1550 NEWTON DR
CHEYENNE, WY 82001

HINIKER, SHELLEY M. - 043772
P.O. BOX 36
FLORENCE, MT 59833

HILTY QUARRIES INC
PO BOX 407
CLINTON, MO 64735

HINDULAK, SCOTT R. - 053932
2661 EDGEHILL RD.
CLEVELAND HEIGHTS, OH 44106

HINK, ROBERT K. - 034046
7835 W OREGON AVE
GLENDALE, AZ 85303

HILTY, DEREK L. - 032569
424 S PENNA AVE
APOLLO, PA 15613

HINERFELD WARD INC
3734 MOTOR AVE BLDG C
LOS ANGELES, CA 90034

HINKEL EQUIP RENTAL ASSOCIA
2410 HIGH ROAD
HUNTINGDON VALY, PA 19006

HILTY, MICHAEL C. - 044132
301 ALLSHOUSE ROAD
AVONMORE, PA 15618

HINES
909 HIDDEN RIDGE STE 160
IRVING, TX 75038

HINKLE SERVICES
PO BOX 5914
EDMOND, OK 73083

HINKLE, DEVIN - 056493
806 TIMBERDALE ST
GRAND PRAIRIE, TX 75052

HINTON STEEL CO
1401 W WESLEY AVENUE
DENVER, CO 80227

HIRAERIGHT INC
2100 MAIN ST STE 400
IRVINE, CA 92614

HINKLE, JEFF B. - 056473
5925 W CATALINA CT
PHOENIX, AZ 85033

HINTON, SCOTT - 013668
16 CREEK FOREST LANE
CONROE, TX 77384

HIRNING, KELLEY A. - 055575
125 B GRANDVIEW
MISSOULA, MT 59803

HINKLEY, DANIELL R. - 035613
322 SHINSON AVE
CHEYENNE, WY 82007

HINTON, SCOTT W. - 045476
16 CREEK FOREST LANE
CONROE, TX 77384

HIRSCH GIBNEY INC
11023 S PIKES PEAK DRIVE
PARKER, CO 80138

HINOJOSA, FERNANDO - 045027
2839 REGENCY DRIVE
BROWNSVILLE, TX 78526

HIPPLEY EXCAVATING INC
1763 STATE RTE 344
SALEM, OH 44460

HIRSCHFELD BACKHOE
9201 BRUIN BLVD
FREDRICK, CO 80504

HINOJOSA, FRANCISCO S. - 052629
3302 LARIAT
CORPUS CHRISTI, TX 78415

HIPPO SUPPLIES
1454 NE 55TH STREET
OCALA, FL 34479

HIRSCHI MASONRY
4685 BERG ST
N LAS VEGAS, NV 89081

HINRICHS CONSTRUCTION
1684 S FREDERICA AVE
CLEARWATER, FL 33756

HIPPO SUPPLIES
1454 NE 55TH STREET
OCALA, FL 34479

HIS KINGDOM CONSULTANTS IN
3879 E 120TH AVENUE STE 345
BRIGHTON, CO 80233

HINSON, JEFF M. - 031029
11115 CREEK DR  #736
ROUND ROCK, TX 78664

HIPPO, JAYE M. - 032612
809 W MAIN ST
EPHRATA, PA 17522

HISAW & ASSOCIATES GEN CON
3116 KELLWAY DRIVE, SUITE 116
CARROLLTON, TX 75006

HINSON, KRISTEE L. - 031554
1111 S CREEK #736
ROUND ROCK, TX 78664

HIPSHER, BRANDON - 054094
812 N NOBLE STREET
VIRDEN, IL 62690

HISEL, JASON A. - 034722
501 LINCOLN STREET
CENTERVILLE, SD 57014

HINTON CONSTRUCTION COMPANY
110 DALTON STREET
SHREVEPORT, LA 71106

HIPSZKY, STEPHEN - 042440
1213 TALBOT COURT
CHEYENNE, WY 82001

HISEL, NATHAN B. - 034723
550 GARFIELD
CENTERVILLE, SD 57014

HINTON ELECTRIC CORPORATION
3809 NORWOOD DRIVE
LITTLETON, CO 80125

HIRANI ENGINEERING P C
47 MINEOLA BLVD
MINEOLA, NY 11501

HISPANIC HEALTH FAIR
778 NIAGARA STREET
BUFFALO, NY 14213

HISTORY MAKER J L CONSTRUCTION
9001 AIRPORT FWY STE 460
N RICHLAND HILLS, TX 76180-7780

HL CONSTRUCTION
PO BOX 30217
BILLINGS, MT 59101

HNTB
1100 CIRCLE 75 PKWY STE 650
ATLANTA, GA 30339

HITCHCOCK, JONATHAN L. - 049770
2746 SOUTH QUINTERO ST
AURORA, CO 80013

HL OSTERMILLER CONSTRUCTION IN
302 QUIET WATER AVENUE
BILLINGS, MT 59105

HNTB ARCH ENG PLANNERS
5 PENN PLAZA  6TH FLOOR
NEW YORK, NY 10001

HITCHCOCK, MATTHEW - 036022
2746 S. QUINTERO ST
AURORA, CO 80013

HMH CONSTRUCTION CAMARILLO CA
330-A WOOD ROAD
CAMARILLO, CA 93010

HNTB CORPORATION
TURNPIKE YARD
RUTHERFORD, NJ 07073

HITZ, LACRKI J. - 035745
PO BOX 720
HANNA, WY 82327

HMH CONSTRUCTION COMPANY INC
330-A WOOD ROAD
CAMARILLO, CA 93010

HNTB CORPORATION/ INDIANA
111 MONUMENT CIRCLE STE 120
INDIANAPOLIS, IN 46204

HIX, J C. - 035410
760 LANDMARK DR UNIT F51
CASPER, WY 82609

HMH INC
PO BOX 611510
SAN JOSE, CA 95161-1510

HNTB OHIO INC
55 ERIEVIEW PLAZA
CLEVELAND, OH 44114

HIXON, ROBERT W. - 033917
1960 MAGNOLIA DRIVE
HENDERSON, NV 89074

HMHTTC RESPONSE TEAM INC
400 VALLEY RD #303
MOUNT ARLINGTON, NJ 07856

HO, LAM - 033985
1625 ROBERT DALE DR
ALBUQUERQUE, NM 87112

HJB ENTERPRISES INC
PO BOX 820
KRUM, TX 76249

HMS CONSTRUCTION
USE CUST#294811
PHOENIX, AZ 85043

HO-AD
11917 E FM 917
ALVARADO, TX 76009

HJERPE CONTRACTING INC
PO BOX 517
HUTCHINSON, MN 55350

HMS CONSTRUCTION SAN MARCOS CA
1225 LINDA VISTA DR
SAN MARCOS, CA 92069-3809

HOAGLAND, PAT L. - 035085
PO BOX 565
TERRY, MT 59349

HK CONSTRUCTION, LLC
10970 S CLEVELAND AVE #303
FORT MYERS, FL 33907

HMS CONTRACTORS INC
309 S SUMMITVIEW DR UNIT #1
FORT COLLINS, CO 80524

HOAR CONSTRUCTION-ALABAMA
P O BOX 660400
BIRMINGHAM, AL 35266-0400

HK CONTRACTORS INC
P O BOX 51450
IDAHO FALLS, ID 83405-0145

HNG ELECTRIC
500 WEST CENTRAL ROAD #100-A
MOUNT PROSPECT, IL 60056

HOBART DEPT OF PUBLIC WOR
340 S SHELBY
HOBART, IN 46342

HOBBY LOBBY INC
7707 SW 44TH ST
OKLAHOMA CITY, OK 73179

HODGE, TIMOTHER L. - 036643
1310 LOCHMOUNT DR
LOVELAND, CO 80537

HODGES, ROD L. - 034524
1330 CASADY DR
NORWALK, IA 50211

HOBSON, THOMAS A. - 053589
2312 N GREEN VLLY PKWY
HENDERSON, NV 89014

HODGES & SONS
2480 CR 3340
OMAHA, TX 75571

HODGINS, TIMOTHY - 034528
1308 21ST
SIOUX CITY, IA 51104

HOCKETT PARAVE INC
PO BOX 986
BRIGHTON, CO 80601

HODGES BROTHERS INC
PO BOX 594
CROSBY, TX 77532

HODGKINSON, RICHARD E. - 051
305 WEST BENHAM ST
KIRKLAND, IL 60146

HOCUM, TIMOTHY C. - 036001
1501 CARBON
CHEYENNE, WY 82001

HODGES READY MIX CO
P.O. BOX 1625
RICHMOND, TX 77406

HODGSON, DAVID B. - 031597
3900 OLYMPIC BLVD
BILLINGS, MT 59102

HODAPP'S BACKHOE & UTILITY SER
8374 S. YUKON ST.
LITTLETON, CO 80128

HODGES, ANTOINETTE J. - 034263
P.O. BOX 166
GRANGER, WY 82934

HODNETT, CHARLES D. - 033363
2228 S.W. 57TH STREET
OKLAHOMA CITY, OK 73119

HODDER, SUSAN E. - 035452
PO BOX 46
FARSON, WY 82932

HODGES, DAVID L. - 031201
7907 EUDORA LANE
AUSTIN, TX 78747

HODSON, LARRY L. - 053853
614 EAST MILL STREET
FORTVILLE, IN 46040

HODESS BUILDING CO    INC
P O BOX 2658
ATTLEBORO FALLS, MA 02763

HODGES, FARRIS T. - 036998
1606 PEREZ ST
AUSTIN, TX 78721

HOE WORKS
P O BOX 548
KELLER, TX 76244

HODGE CONSTRUCTION CO INC
767 52ND AVE
MOLINE, IL 61265

HODGES, GARY W. - 034507
606 9TH ST
WEST DES MOINES, IA 50265

HOE, STEVEN R. - 039838
7541 ORPINE DRIVE
ST PETERBURG, FL 33702

HODGE CONSTRUCTION CO, RALPH
PO BOX 1179
WILSON, NC 27894

HODGES, JOHNNY A. - 056383
2516 E TIMBERVIEW
ARLINGTON, TX 76014

HOEFLER, NORMAN - 033779
2254 MAPLEWOOD DR. SOUTH
SALEM, OR 97306

HODGE, JIMMY D. - 055583
10601 MANCHACA RD
AUSTIN, TX 78748

HODGES, MARK B. - 033303
5700 NW 113TH
OKLAHOMA CITY, OK 73162

HOEKSTRA, ROBERT - 054660
3815 CELESTE LANE
NAPERVILLE, IL 60564

HOELTER, JILL M. - 038466
1555 SKY VALLEY DR #F102
RENO, NV 89523

HOFFMAN CONCRETE, INC
100 OWATONNA STREET #140
MANKATO, MN 56001-2031

HOFFMAN, JOSHUA D. - 035945
415 MONTANA AVE
LIBBY, MT 59923

HOELTER, JOHN H. - 033429
3305 GROOM WAY
SPARKS, NV 89434-0725

HOFFMAN CONSTRUCTION
123 HWY A
BLACK RIVER FALLS, WI 54615

HOFFMAN, MARCIA G. - 052466
5404 E. CORTLAND BLVD
FLAGSTAFF, AZ 86004

HOERCHLER, THOMAS E. - 053457
13785 HAWKSNEST BAY DR
CORPUS CHRISTI, TX 78418

HOFFMAN CONSTRUCTION
2232 S BROADWAY
NEW ULM, MN 56073-3908

HOFFMAN, TIFFANY C. - 039411
2311 S MCKINLEY APT B
CASPER, WY 82601

HOFER, SUSIE J. - 035094
1102 3RD ST E
ROUNDUP, MT 59072

HOFFMAN CONSTRUCTION COMPANY
123 CTH A
BLACK RIVER FALLS, WI 54615

HOFMAN, ELIZABETH I. - 031533
2438 FAIRFAX
GRAND PRAIRIE, TX 75050

HOFF, BRENDA M. - 034653
922 28TH ST NW
FARGO, ND 58102

HOFFMAN CORP PORTLAND OR
805 SW BROADWAY SUITE 2100
PORTLAND, OR 97205

HOFMANN, DAVE - 032868
6160 LEDGESTONE COURT
INDIANAPOLIS, IN 46236

HOFF, KYLE - 038219
2429 DELTA AVE
MODALE, IA 51556

HOFFMAN ESTATES,VILL OF
1900 HASSELL ROAD
HOFFMAN ESTATES, IL 60195-2308

HOG EXCAVATION INC
1520 S DANIELS RD
HEBER CITY, UT 84032-3606

HOFF, MINDI R. - 034348
50 RELIANCE RD #21
ROCKSPRINGS, WY 82901

HOFFMAN SOUTHWEST
23311 MADERO ST
MISSION VIEJO, CA 92691

HOGAN ACTION SERVICES INC
9035 WADSWORTH PARKWAY
WESTMINSTER, CO 80021

HOFFER AND ASSOCIATES
241 SHADOW ST NW
PORT CHARLOTTE, FL 33952

HOFFMAN, CHRISTOPHER - 037508
23 POPLER STREET
LODI, NJ 07644

HOGAN FAB, INC
5772 SE JOHNSON CREEK BLV
PORTLAND, OR 97206

HOFFER, MORRICE E. - 034565
BOX 158
NEW SALEM, ND 58563

HOFFMAN, GREG - 033881
10919 TURTLE DOVE DR
GOODYEAR, AZ 85338

HOGAN FAB, INC
5772 SE JOHNSON CREEK BLV
PORTLAND, OR 97206

HOFFMAN & MCNAMARA CO.
9045 EAST 180TH STREET
HASTINGS, MN 55033

HOFFMAN, JAMIE L. - 044550
19614 NARCISSUS BROOK LN
CYPRESS, TX 77433

HOGAN, HELEN F - 034809
PO BOX 942
CRPW AGENCY, MT 59022

HOGAN, MAURA - 035813
44 CHANDLER MILL DRIVE
DUXBURY, MA 02332

HOHORAM PLUMBING & SUPPLY INC.
2947 E. EL MORO
MESA, AZ 85204

HOLCOMB, RICKEY L. - 032821
10438 BUCKSHIRE
INDIANAPOLIS, IN 46234

HOGARTY, JOHN - 043186
22 MAPLE DRIVE
LINDENHURST, NY 11757

HOIST SYSTEMS INC
2424 S 19TH ST
PHOENIX, AZ 85034

HOLCOMBE, BRIAN D. - 032704
28 ALMOND RD
FRANKLIN, GA 30217

HOGENSON CONSTRUCTION INC
P.O. BOX 777
WEST FARGO, ND 58078

HOLBECK, NATE R. - 050478
N CAREER AVE 2221
SIOUX FALLS, SD 57107

HOLDEN ELECTRIC CO., INC.
PO BOX 2688
BAXTER, MN 56425

HOGLUND, KEVIN J. - 035943
221 N TERRACE DR
COCOLALLA, ID 83830

HOLBROOK ASPHALT
PO BOX 984
ST. GEORGE, UT 84771

HOLDEN, JERAMIE S. - 035624
1105 LOG CABIN
GREEN RIVER, WY 82935

HOGREFE, JOHN B. - 037280
2870 37TH AVENUE NORTH
ST PETERSBURG, FL 33713

HOLBROOK COMPANY INC TEXAS
3430 HIGH PRAIRIE ROAD
GRAND PRAIRIE, TX 75050

HOLDER CONST CO
13221 WOODLAND PARK RD
HERNDON, VA 20171

HOGREFE, RAYMOND - 037826
188 84 AVE N
ST. PETERSBURG, FL 33702

HOLBROOK FARMS ESTATES DEV
PO BOX 585
UXBRIDGE, MA 01569

HOLDER CONST CO
1444 WAZEE STREET
DENVER, CO 80202

HOGUE PIPING CORP
P O BOX 1583
ALPINE, CA 91903

HOLCIM INC CORPORATED OFFICE
NABS ATTN: ACCOUNTS PAYABLE
CONCORD, ON L4K 1B6

HOLDER CONSTRUCTION
3333 RIVERWOOD PARKWAY
ATLANTA, GA 30339

HOHL CONSTRUCTION
CURRIER SARDINIA ROAD
CHAFFEE, NY 14030

HOLCOMB FOUNDATION ENGINEERING
PO BOX 88
CARBONDALE, IL 62903-0088

HOLDER CONSTRUCTION
DENVER, CO 80202

HOHL INDUSTRIAL SALES CO INC
770 RIVERVIEW BLVD.
TONAWANDA, NY 14150

HOLCOMB, ALAN J. - 055061
4312 EATON DRIVE
ROCKFORD, IL 61114

HOLDER CONSTRUCTION
NAU LAB PROJECT
FLAGSTAFF, AZ 86011

HOHNER, JENNIFER M. - 043367
2409 N. 78TH CT.
ELMWOOD PARK, IL 60707

HOLCOMB, JESSIE D. - 034831
94 HIGHTS RD
LIBBY, MT 59923

HOLDER CONSTRUCTION COMPA
3333 RIVERWOOD PKWY SE STE40
ATLANTA, GA 30339-3304

HOLDER INC SECURITIES
11392 JAY STREET
WESTMINSTER, CO 80020

HOLL AWAY CONSTRUCTION CO
1782 TIMBER MEADOW CT
FRANKTOWN, CO 80116

HOLLAND PAVING ENT
4538 WEST 130TH STREET
CLEVELAND, OH 44135

HOLE STORY INC.
P.O. BOX 142
GRAFTON, MA 01519

HOLLADAY, HARRY S. - 055515
PO BOX 10295
KALISPELL, MT 59904

HOLLAND SIGNS, INC
8650 N FLINTWOOD RD
PARKER, CO 80138

HOLEN CONSTRUCTION
BOX 126
MC CLUSKY, ND 58463

HOLLAND ASPHALT SERVICES INC
PO BOX 1337
SOUTH HOLLAND, IL 60473

HOLLAND WATERPROOFING
PO BOX 3326
TRUCKEE, CA 96160

HOLGUIN FAHAN & ASSOCIATES INC
16 N. OAK ST.
VENTURA, CA 93001

HOLLAND AURORA CONSTRUCTION
70 N. MAIN STREET
HOLLAND, NY 14080

HOLLAND, LAUREN M. - 044154
733 CORSICANA
OXNARD, CA 93036

HOLIDAY COMPANIES
ATTN ENGINEERING
MINNEAPOLIS, MN 55440

HOLLAND CONSTRUCTION SERVICES
4495 NORTH ILLINOIS STREET
SWANSEA, IL 62226

HOLLAND, MARIE A. - 031551
7149 CANO LANE
CORPUS CHRISTI, TX 78414

HOLIDAY INN
2645 LBJ FREEWAY
DALLAS, TX 75234

HOLLAND CONTRACTING, INC.
1400 SOUTH 4TH STREET
FOREST CITY, IA 50436

HOLLANDER SMITH,INC./SACRAM
733 AMES AVE.
MILPITAS, CA 95035

HOLIDAY INN DENVER NORTH
4849 BANNOCK ST
DENVER, CO 80216

HOLLAND DESIGN GROUP, INC.
1090 BROWN STREET
WAUCONDA, IL 60084

HOLLAWAY CONSTRUCTION CO
1221 NORTH RIDGE ROAD
MITCHELL, SD 57301

HOLIDAY VILLAGE OF SANDPIPER
3500 MORNINGSIDE BLVD
PORT SAINT LUCIE, FL 34952

HOLLAND ENTERPRISES INC.
4538 WEST 130TH ST.
CLEVELAND, OH 44135

HOLLEMAN CONSTRUCTION CO IN
123 JULIAN ST
DALLAS, TX 75203-1095

HOLIDAY WORLD OF HOUSTON
11400 GULF FREEWAY
HOUSTON, TX 77034

HOLLAND LANDSCAPING & TREE SVC
PO BOX 222
OSPREY, FL 34229

HOLLEN, GORDON L. - 040050
246677 COUNTRY ROAD
MATHIAS, TX 78368

HOLL WENN CONSTRUCTION INC
20051 WEST HWY 85
BUCKEYE, AZ 85326

HOLLAND PAVING
PO BOX 771102
WICHITA, KS 67277

HOLLENBACH & HURD INC
3430 A SW 209TH AVENUE
ALOHA, OR 97007-1073

HOLLENBACH, JAMES E. - 039222
5916 BEVERLY DR WEST
BENBROOK, TX 76132

HOLLDAY BUILDERS INC
PO BOX 1567
GALVESTON, TX 77553

HOLLOMAN CORPORATION TEMPA
1414 W BROADWAY STE 145
TEMPE, AZ 85282

HOLLENBACK & NELSON
1206 114TH LANE NW
COON RAPIDS, MN 55448-3127

HOLLIDAY CONSTRUCTION
PO BOX 630
GREENVILLE, GA 30222

HOLLORAN CONTRACTING INC
5423 NORTHRUP
ST LOUIS, MO 63110

HOLLENBACK, JEFF M. - 034991
4601 GOODAN LANE
MISSOULA, MT 59808

HOLLINGER CONSTRUCTION INC
1040 COLUMBIA BOULAVARD
LONGVIEW, WA 98632-1035

HOLLOW CONTRACTING
404 W. GREENWOOD AVE.
BUTTE, MT 59701

HOLLENBACK, KORI L. - 035144
4601 GOODAN LANE
MISSOULA, MT 59808

HOLLINGER, DANIEL S. - 056495
9440 S W FEATHER DRIVE
CULVER, OR 97734

HOLLY ENERGY PARTNERS LP
P O 1260
ARTESIA, NM 88211

HOLLENBACK, SHAWN D. - 035023
5555 EXPLORER CT
LOLO, MT 59847

HOLLINGER, JOSHUA S. - 055669
3709 OAK HOLLOW DR
NEWBURG, OR 97132

HOLLY SHOENER SHARP
371 FALCON HILL DRIVE
OFALLON, MO 63368

HOLLENBECK, KEVIN - 049552
4151 EAST SHERMAN AVE
MILLVILLE, NJ 08332

HOLLINGWORTH PLUMBING
10891 CAGWIN ROAD
DELEVAN, NY 14042

HOLLY, JAMES S. - 031199
1412 N RIVERSIDE DR
FORT WORTH, TX 76111

HOLLER EXCAVATING
34 PEUQUET PKWY
TONAWANDA, NY 14150

HOLLIS & SPANN CONSTRUCTION
P.O. BOX 1530
DOTHAN, AL 36302

HOLLY, KEVIN S. - 055932
1509 ELIZABETH AVE
ESCALON, CA 95320

HOLLEY, EARL E. - 031969
1123 TYRONE CT NORTH
ST PETERSBURG, FL 33710

HOLLOMAN CONSTRUCTION CO
P.O. BOX 69410
ODESSA, TX 79769

HOLLYWOOD 2835 LLC
1100 NE 163 ST 2ND FLOOR
N MIAMI BEACH, FL 33162

HOLLEY, TERRY L. - 031970
9128 SUNCREST BLVD
LARGO, FL 33777

HOLLOMAN CORPORATION
PO BOX 69410
ODESSA, TX 79769

HOLLYWOOD CITY OF (FLORIDA
P O BOX 229045-FINANCE DEPT
HOLLYWOOD, FL 33022

HOLLICO  INC
P O BOX 96322
HOUSTON, TX 77213-6322

HOLLOMAN CORPORATION
ACCOUNTS PAYABLE
ODESSA, TX 79769

HOLLYWOOD LAKES COUNTRY C
110 GRAND PALMS DRIVE
PEMBROKE PINES, FL 00033-0257

HOLLYWOOD STONE, INC
2110 N.DIXIE HWY
HOLLYWOOD, FL 33020

HOLMAN, COREY D. - 048698
3101 E. HOLMES AVE
CUDAHY, WI 53110

HOLMES, PAIGE R. - 034168
1605 DONALYAN DR #67
ROCKSPRINGS, WY 82901

HOLLYWOOD TOWNSHIP
15575 HWY. 7
MAYER, MN 55360

HOLMAN, RIDGETTE A. - 030943
12135 SWORDS CREEK RD.
HOUSTON, TX 77067

HOLMES, WILLIAM H. - 032091
4 EVELYN RD
PLYMOUTH, MA 02360

HOLM BROS CONST
221 NORTH 2ND ST
GOODHUE, MN 55027

HOLMAN, SHANE N. - 050750
3156 CATKIN, UNIT A
BOZEMAN, MT 59718

HOLMLUND, KELLY T. - 034654
3455 5TH STREET WEST
WEST FARGO, ND 58078

HOLM II INCORPORATED
PO BOX 453
STAYTON, OR 97383

HOLMBERG, JENNIFER A. - 034552
444 N 3500 E
LEWISVILLE, ID 83431

HOLMSTEAD CONSTRUCTION
405 N 600 W
PLEASANT GROVE, UT 84062

HOLM, CRAIG A. - 035107
444 W BROADWAY
BUTTE, MT 59701

HOLMES & MURPHY INC
75 BANK STREET
ORCHARD PARK, NY 14127-2991

HOLMSTEAD, BLAKE - 050184
PO BOX 566
LOGANDALE, NV 89021

HOLM, DONALD CONSTRUCTION
3211 W. THIRD STREET
DULUTH, MN 55806

HOLMES A-ONE, INC
2105 MORRIE AVE
CHEYENNE, WY 82001

HOLMVIG EXCAVATING LLC
18995 COUNTY RD 30
CROSBY, MN 56441

HOLM, PAM D. - 047606
P.O. BOX 1250
COOKE CITY, MT 59020

HOLMES CONST INC CA
824 MAPLE ST
CARPINTERIA, CA 93013

HOLSKEY, RICHARD D. - 032711
8228 OUSLEY RD.
VALDOSTA, GA 31601

HOLMAN ASSOCIATES
SALINAS, CA 93907

HOLMES MECHANICAL
INDUSTRIES, INC.
NORTHBROOK, IL 60062

HOLST EXCAVATING CONSTRUC
ROUTE 1, BOX 36
PRESCOTT, WI 54021

HOLMAN CONCRETE CONSTRUCTION
5218 DOW ROAD
HOUSTON, TX 77040

HOLMES, DOUGLAS A. - 054274
5890 LAKE BLUFF DRIVE
TINLEY PARK, IL 60477-7184

HOLT & HAYNES CONSTRUCTION
373 NORTH CUMBERLAND STREE
JACKSON, TN 38301

HOLMAN CONSTRUCTION-MA
665 MECHANIC STREET
LEOMINSTER, MA 01453

HOLMES, KIM S. - 030965
270 EL DORADO BLVD #123
WEBSTER, TX 77598

HOLT CAT
P O BOX 7070
LONGVIEW, TX 75607

HOLT COMPANY OF TEXAS
3302 SWW WHITE ROAD
SAN ANTONIO, TX 78222

HOLT, RYAN D. - 055578
327 SPRINGER AVE
ELMWOOD, WI 54740

HOLY HOPE CATHOLIC CHURCH
PO BOX 5158
TUCSON, AZ 85705

HOLT OF CALIFORNIA
7310 PACIFIC AVE
PLEASANT GROVE, CA 95668

HOLT, TIM M. - 034583
811 N MANDAN ST
BISMARCK, ND 58501

HOLY TRINITY CATHOLIC COMM
7595 FEDERAL BOULEVARD
WESTMINSTER, CO 80030

HOLT OF CALIFORNIA
PO BOX X
SACRAMENTO, CA 95813

HOLTE & SONS EXCAVATING
9401 119TH ST SE
BISMARCK, ND 58504

HOLY TRINITY GREEK ORTHODO
409 OLD COACHMAN ROAD
CLEARWATER, FL 33765

HOLT PAINTING CO INC
611 SOUTH AVENUE
SYRACUSE, NY 13207

HOLTE CONTRACTING INC
8019 - 146TH AVE NW - STE 2
RAMSEY, MN 55303

HOLZ & HENRY
35 NORTH RICHARDSON AVENUE
LANSDALE, PA 19446

HOLT RENTAL SERVICES
PO BOX 207916
SAN ANTONIO, TX 78222

HOLTER, CALVIN A. - 050075
210 MAIN STREET
FORESTON, MN 56330

HOLZER, DARWIN J. - 035850
7062 SO TAMARAC ST
ENGLEWOOD, CO 80112-1831

HOLT REPAIR & MANUFACTURING
P.O. BOX 187
HOLT, CA 95234

HOLTHOUSE CONSTRUCTION LLC
P.O. BOX 1197
LIBERTY, MO 64069-1197

HOLZNAGEL, WADE G. - 054373
5350 26TH AVE SO
MINNEAPOLIS, MN 55417

HOLT, GERALD B. - 054627
327 SPRINGER AVE
ELMWOOD, WI 54740

HOLTMEIER CONSTRUCTION
3301 3RD AVENUE
MANKATO, MN 56001

HOLZNER ELECTRIC
596 JOHN STREET
BRIDGEPORT, CT 06604

HOLT, LASHANNON U. - 034320
2506 GNUGNUSKA DRIVE
RAPID CITY, SD 57701

HOLTMEIER CONSTRUCTION, INC
3301 THIRD AVENUE
MANKATO, MN 56001

HOME BUILDERS ASSOCIATION
15555 SW BANGY ROAD, #301
LAKE OSWEGO, OR 97034

HOLT, MARCUS B. - 046621
1130 URBANDALE LANE
PLYMOUTH, MN 55447

HOLTZ, MATTHEW J. - 055173
1651 S 100TH ST UPPER
WEST ALLIS, WI 53214

HOME CITY ICE - INDIANAPOLIS
PO BOX 111116
CINCINNATI, OH 45211

HOLT, MICHAEL W. - 035807
12126 ELM WAY
THORNTON, CO 80241-3232

HOLUM, KYLE P. - 035009
1 BOX ROAD
BOX ELDER, SD 57719

HOME CITY ICE COMPANY
3602 W. WASHINGTON STREET
INDIANPOLIS, IN 46241

HOME HEATING PLMBG & AC INC
701 28TH ST. SW
FARGO, ND 58103-9587

HOMEBODY MARKET INC
PO BOX 28056
PRESCOTT VALLEY, AZ 86312

HOMOLA, GRADY M. - 047098
5051 EDGEWOOD DRIVE
MOUNDSVIEW, MN 55112

HOME INTERIORS
1649 FRANKFORD RD W
CARROLLTON, TX 75006

HOMESTEAD HOUSING INC
PO BOX 20623
BILLINGS, MT 59104

HONC CONSTRUCTION
1130-C PONDELLA RD
FORT MYERS, FL 33903

HOME LUMBER & SUPPLY COMPANY
12215 E. 61ST STREET
BROKEN ARROW, OK 74012

HOMESTEAD MIAMI SPEEDWAY
ONE SPEEDWAY BLVD
HOMESTEAD, FL 33035

HONC MARINE
1130-B PONDELLA RD.SUITE #B
CAPE CORAL, FL 33903

HOME MENDERS, INC.
P.O. BOX 16212
DULUTH, MN 55816

HOMETOWN BUILDERS INC
225 W ROOSEVELT ROAD
WHEATON, IL 60190

HONC SEPTIC & GRADING INC.
10101 MALLORY PARKWAY
ST JAMES CITY, FL 33956

HOME PROPERTIES OF N.Y.
ATTN: GEORGE DERUE
ROCHESTER, NY 14604

HOMETOWN CO-OPERATIVE APTS
4704 WEST 87TH PLACE
HOMETOWN, IL 60456

HONDA ELECTRIC
PO BOX 236
LORETTO, MN 55357

HOMEPLACE COMMUNITIES INC
168 N. JOHNSON STREET
DALLAS, GA 30132

HOMETOWN PLUMBING & HEATING
PO BOX 4525
DAVENPORT, IA 52808

HONDA OF BEAVERTON
12520 SW CANYON RD
BEAVERTON, OR 97005

HOMER COMM CONS SCHL DIST 33C
15733 BELL ROAD
LOCKPORT, IL 60441

HOMETOWN PLUMBING & HEATING CO
PO BOX 4525
DAVENPORT, IA 52804

HONDIUS, EVON D. - 050948
570 HOFFMAN DRAW
KILA, MT 59920

HOMER TOWNSHIP HIGHWAY DEPT.
14400 W. 151ST STREET
HOMER GLEN, IL 60491

HOMETOWN, CITY OF
4331 S W HIGHWAY
HOMETOWN, IL 60456

HONEYWELL INC/SO PLAINFIELDN
40 CRAGWOOD AVE
SOUTH PLAINFIELD, NJ 07080

HOMER TREE SERVICE
14000 S. ARCHER
LOCKPORT, IL 60441

HOMEWERKS DEVELOPMENT COMPANY
700 E. DIEHL ROAD, SUITE 130
NAPERVILLE, IL 60563

HONEYWELL INC/TETERBORO NJ
699 ROUTE 46 EAST
TETERBORO, NJ 07608

HOMES BY LEGACY LLC
PO BOX 1316
CRYSTAL LAKE, IL 60014

HOMINICK, MICHAEL D. - 031240
3705 PIEDRA CREEK DRIVE
CORPUS CHRISTI, TX 78410

HONEYWELL INTL
PO BOX 90230
ALBUQUERQUE, NM 87199

HONNEN EQUIPMENT
5055 EAST 72ND AVENUE
COMMERCE CITY, CO 80022

HOORE, GARY - 052670
RD 2 BOX 111
FORD CITY, PA 16226

HOOSIER CONTRACTING LLC
805 CITY CENTER DR #160
CARMEL, IN 46032

HONOR CODE PRODUCTIONS LLC
THE BREAK UP ATTN: GAIL ROSE
UNIVERSA CITY, CA 91608

HOOKSTRA, ROBERT - 031373
2512 IVY STONE LANE
FRIENDSWOOD, TX 77546

HOOSIER EQUIPMENT SERVICE
8014 W THOMPSON ROAD
INDIANAPOLIS, IN 46241

HONORS CONTRACTORS INC
PO BOX 984
OLDSMAR, FL 34677

HOOLIHAN'S EXCAVATING
652 MIDDLEGATE ROAD, STE A
HENDERSON, NV 89011

HOOSIER PRIDE EXCAVATING IN
9158 N PRAIRIE ROAD
SPRINGPORT, IN 47386

HOOD & COMPANY DEVELOPMENT
5620 VENICE NE #G
ALBUQUERQUE, NM 87113

HOOLIHAN'S EXCAVATING INC.
652 MIDDLEGATE ROAD
HENDERSON, NV 89015

HOOT GENERAL CONSTRUCTION C
19514 TURTLE CREEK LANE
MAGNOLIA, TX 77355

HOOD CONSTRUCTION CO INC
PO BOX 328
UXBRIDGE, MA 01569

HOOP IT UP
17300 DALLAS PKWY #2000
DALLAS, TX 75248

HOOT JOHNSON CONSTR. INC
700 HCR 1313
HILLSBORO, TX 76645

HOOD, LYNN D. - 054779
12214 PLUMPOINT
HOUSTON, TX 77099

HOOPER & ASSOCIATES INC
3601 PAN AMERICAN FWY NE
ALBUQUERQUE, NM 87111

HOOVER CONSTRUCTION CO
500 EAST POLK
BURNET, TX 78611

HOOD, RANDALL - 043145
4202 COMANCHE
ALBUQUERQUE, NM 87110

HOOPER CONSTRUCTION
425 N ANDREWS AVE #2
FORT LAUDERDALE, FL 33301

HOOVER CONSTRUCTION COMPA
HOOVER RD
VIRGINIA, MN 55792

HOOGENDOORN CONSTRUCTION
47895 USS HWY 18
CANTON, SD 57013

HOOPER CONSTRUCTION CORP
2030 PENNSYLVANIA AVENUE
MADISON, WI 53707

HOOVER QUALITY HOMES
6870 S HWY 95 451
MOHAVE VALLEY, AZ 85440

HOOKER CREEK EQPT SUPPLY CO
95 SW SCALEHOUSE LOOP STE 100
BEND, OR 97702

HOOPER, JESSE J. - 032631
PO BOX 232
AUBURN, GA 30011

HOOVER, DARYL E. - 032368
111 HAMILTON AVE
VANDERGRIFT, PA 15690

HOOKER SEALING AND ASPHALT
PO BOX 33
TOAST, NC 27049

HOOSIER CO INC
P O BOX 681064
INDIANAPOLIS, IN 46268

HOOVER, JILL M. - 037907
309 BRAMWELL STREET
GREEN RIVER, WY 82935

HOOVER, TAMMY L. - 035735
2800 W 103RD AVE #1423
FEDERAL HEIGHTS, CO 82060

HOPKINS, ANGELA M. - 036162
PO BOX 13
COLUMBIA FALLS, MT 59912

HOPSON, TYLER J. - 034743
12288 ROST PLACE
STURGIS, SD 57785

HOPE & GRAVEY PRODUCTIONS
"WHATS COOKING"
NORTH HOLLYWOOD, CA 91606

HOPKINS, MICHELLE F. - 043152
77 BRANCH ROAD
EAST BRIDGEWATER, MA 02333

HOQUE & ASSOCIATES
4325 S 34TH STREET
PHOENIX, AZ 85040

HOPE LUMBER & SUPPLY
12215 E 61ST STREET
BROKEN ARROW, OK 74012

HOPKINS, NICOLE - 042363
77 BRANCH ROAD
EAST BRIDGEWATER, MA 02333

HORACE, WILLIE T. - 031156
1335 TARBERRY
HOUSTON, TX 77088

HOPE RANCH
695 VIA TRANQUILA
SANTA BARBARA, CA 93110

HOPPE'S TRENCHING INC.
P.O. BOX 185
HINSDALE, IL 60521

HORAK TRUCKING
226 - 3RD AVENUE SOUTH
BAYPORT, MN 55003

HOPI TRIBE
PO BOX 123
KYKOTSMORI, AZ 86039

HOPPE, CINDY A. - 035205
1903 EDGEWOOD
MILES CITY, MT 59301

HORGAN BROTHERS INCORPORA
2188 DETWILER ROAD
HARLEYSVILLE, PA 19438

HOPI TRIBE
123 MAIN STREET
KYKOTAMOVI, AZ 86039

HOPPER'S GLASS
880 E BAYLEY
WICHITA, KS 67211

HORI-ZONE CONCEPTS LLC
14417 CHANDLER ROAD
TAYLOR, TX 76574

HOPKINS
35721 ROCKY KNOLL LN
FOREST CITY, IA 50436

HOPPER, AUTUMN M. - 035706
1875 DOHERTY ROAD
COLORADO SPRINGS, CO 80916

HORIZON COMMUNICATIONS
10405 19TH AVE SE
EVERETT, WA 98208

HOPKINS & WAYSON, INC.
601 KEITH LANE
OWINGS, MD 20736

HOPPERS GLASS INC
880 EAST BAYLEY
WICHITA, KZ 67211

HORIZON CONCRETE LLC
11250 WEST ROAD STE D
HOUSTON, TX 77065

HOPKINS AREA JAYCEE'S
5-7TH AVENUE
HOPKINS, MN 55343

HOPPERS GLASS INC
880 EAST BAYLEY
WICHITA, KZ 67211

HORIZON CONSTRUCTION CO IN
P.O. BOX 690
OWASSO, OK 74055

HOPKINS CONT. INC.
1910 16TH STREET
SIOUX CITY, IA 51105

HOPPES, DAVID K. - 040764
52 TROXELL VALLEY ROAD
ANDREAS, PA 18211

HORIZON CONSTRUCTION GROUN
PO BOX 267
SANDY LAKE, PA 16145

HORIZON ENGINEERING INC
627 CHEROKEE STREET NE SUITE 3
MARIETTA, GA 30060

HORIZON ENVIRONMENTAL
P O BOX 5283
BAKERSFIELD, CA 93388

HORIZON EQUIPMENT RENTALS
162 SILVER SPRINGS TRAIL
MOUNT AIRY, NC 27030

HORIZON FLEET SERVICES
3320 ROY ORR
GRAND PRAIRIE, TX 75050

HORIZON GENERAL CONTRACTORS
7315 WEST ELIZABETH LANE
FORT WORTH, TX 76116

HORIZON GLASS AND GLAZING
500 W. TENNESSEE AVENUE
DENVER, CO 80223

HORIZON GROUP INTERNATIONAL
P.O. BOX 20214
HOUSTON, TX 77225-0214

HORIZON GROUP OF NEW ENGLAND
122 OLD KARNER ROAD
ALBANY, NY 12205

HORIZON LANDSCAPE CO
2174 SOUTH VALENTIA
DENVER, CO 80231

HORIZON PLUMBING & MECHANICAL
7070 NW 77TH CT
MIAMI, FL 33166

HORIZON PRECAST INC
3625 SUNSHINE DR
KINGMAN, AZ 86401-3421

HORIZON RESTORATION
7301 SW KABLE LANE #100
PORTLAND, OR 97224

HORIZON RETAIL CONST
1458 HORIZON RD
RACINE, WI 53406

HORIZON ROOFING, INC.
1922 COUNTY ROAD 137
WAITE PARK, MN 56387

HORIZON SERVICES INC
320 CENTURY BLVD
WILMINGTON, DE 19808

HORIZON WEST COAST LLC
3011 RIGEL AVENUE
LAS VEGAS, NV 89102

HORIZONTAL BORING & TUNNELING
505 S RIVER AVE
EXETER, NE 68351-0429

HORN CONSTRUCTION CORP
4361 EAST 74TH AVE
COMMERCE CITY, CO 80022

HORN, BARRY J. - 055269
2533 LONGINES ROAD
DAYTON, OH 45414

HORNE CONSTRUCTION INC
PO BOX 1480
WINTER HAVEN, FL 33882

HORNE CREEK
308 HORNE CREEK FARM ROAD
PINNACLE, NC 27043

HORNE, TEQUILLA - 037994
417 9TH STREET
ROCK ISLAND, IL 61201

HORNER & SHIFRIN INC
5200 OAKLAND AVENUE
SAINT LOUIS, MO 63110

HORNER CONSTRUCTION
1031 MOONDANCE WAY
BELLEVUE, CO 80512

HORNER SERVICES,LLS
313 RESOURCE PARKWAY
WINDER, GA 30680

HORNING CONSTRUCTION LLC
51 GOODWAY DRIVE SOUTH
ROCHESTER, NY 14623-3018

HORNING, ANDREW G. - 034636
21903 119TH ST NE
BALDWIN, ND 58521

HOROB, MICHELLE - 054899
88 ROAD 2051
BAINVILLE, MT 59212

HORSECAPTURE, DASAH L. - 05
PO BOX 314
HAYS, MT 59527

HORSEPOWER ELECTRIC INC
8105 WEST 20TH AVE
HIALEAH, FL 33014

HORSESHOE CONSTRUCTION INC
2309 S BATTLEGROUND RD
LA PORTE, TX 77571

HORTON PLUMBING INC
491 BAGGETT RD
WEATHERFORD, TX 76085

HOSEIN, RABIYYA - 042579
319 LAUREL STREET
VINELAND, NJ 08360

HORSFALL, DONALD D. - 034191
729 27TH AVE NE
MINNEAPOLIS, MN 55418

HORTON PLUMBING INC
P.O. BOX 5177
GLENDALE, AZ 85312

HOSELTON, STEVE A. - 042668
921 N. RACE AVE
ARLINGTON HEIGHTS, IL 60004

HORSHAM TOWNSHIP
1025 HORSHAM ROAD
HORSHAM, PA 19044

HORTON TREE SERVICE*DUPLICATE*
PO BOX 15246
FORT WORTH, TX 76119

HOSEPOWER USA
PO BOX 90550
PHOENIX, AZ 85066-0550

HORSLEY, STEPHEN - 055398
PO BOX 362092
MILPITAS, CA 90036

HORTON, KELLY J. - 035376
PO BOX 261
FORT BRIDGER, WY 82933

HOSPES, HERBERT E. - 032973
2N370 PLEASANT AVE
GLEN ELLYN, IL 60137

HORST CONSTRUCTION
P.O. BOX 3310
LANCASTER, PA 17604

HORTON, TRISTAN R. - 034717
10245 WILLMINGTON
BLACK HAWK, SD 57718

HOSPITAL SISTERS OF THE THI
ORDER OF ST FRANCIS
SPRINGFIELD, IL 62794-9431

HORTA, JOSE JR - 033899
334 E HEMLOCK WAY
SANTA MARIA, CA 93455

HORVATH, GREGORY F. - 032333
502 21ST
WINDBER, PA 15963

HOSPITALITY BUILDERS INC
PO BOX 1565
ABERDEEN, SD 57402-1565

HORTICULTURE UNLIMITED
3237 N. RICHEY BLVD.
TUCSON, AZ 85716

HORVE CONTRACTORS INC
330 MARION AVE
FORSYTH, IL 62535

HOSS PAVING INC
PO BOX 291
NORTH PLAINS, OR 97133

HORTON FARMS INC. DBA CAMPTON
825 HICKS DR
ELBURN, IL 60119

HOS ENTERPRISES INC
106 ROSEDALE BLVD
BUFFALO, NY 14226

HOSSCO CONSTRUCTION LLC
P.O. BOX 3994
CAMP VERDE, AZ 86322-3685

HORTON FARMS INC/CAMPTON EXC.
825 HICKS DRIVE
ELBURN, IL 60119

HOSCH GRADING AND HAULING
1596 MITCHELL ROAD
MAYSVILLE, GA 30558-5320

HOSSENLOPP, STEPHEN P. - 00
8806 STONEBRIAR DRIVE
CLARENCE CENTER, NY 14032

HORTON INC, D R
215 QUEENS ROAD SUITE 200
CHARLOTTE, NC 28204

HOSE OF SOUTH TEXAS
PO BOX 9576
CORPUS CHRISTI, TX 78469

HOT LINE CONSTRUCTION
9020 BRENTWOOD BLVD STE H
BRETNWOOD, CA 94513

HOT TUB R US
712 ROUTE 1 NORTH
EDISON, NJ 08017

HOUGHAM, RICHARD - 035868
P.O. BOX 694
SUNDANCE, WY 82729

HOUSER, RUSSELL - 035437
PO BOX 325
CHEYENNE, WY 82003

HOTEL SOFITEL
5601 W 78TH STREET
BLOOMINGTON, MN 55439

HOULE, C.W., INC.
1300 WEST COUNTY ROAD I
SHOREVIEW, MN 55126

HOUSING AUTH OF CITY OF AU
PO BOX 6159
AUSTIN, TX 78762

HOTLINE UTILITY CONSTRUCTION
P.O. BOX 2048
ANDREWS, TX 79714

HOUSATONIC RAILROAD CO INC
PO BOX 1146
CANAAN, CT 06018

HOUSING AUTH SAN BUENAVEN
995 RIVERSIDE ST
VENTURA, CA 93001

HOTSHOT TRANSPORTATION, LLC
143 SCOTT JENKINS ROAD
JACKSONVILLE, SC 28540

HOUSE COMFORT SYSTEMS, LLC
PO BOX 40397
DENVER, CO 80204

HOUSING AUTHORITY OF QUITM
601 N HIGHLAND CIRCLE
QUITMAN, GA 31643

HOTSY EQUIPMENT COMPANY
2211 CANDELARIA NE
ALBUQUERQUE, NM 87107

HOUSE DOCTOR, THE
PO BOX 32098
BILLINGS, MT 59107

HOUSLEY COMMUNICATION INC
625 COUNTY ROAD 165
HUTTO, TX 78634

HOUBARY, NANCY A. - 032234
4933 ASCHER RD
VINELAND, NJ 08361

HOUSE OF BLUES CONCERTS
5889 S GREENWOOD PLAZA BLVD
GREENWOOD VILLAGE, CO 80111

HOUSLEY COMMUNICATIONS
625 COUNTY ROAD 165
HUTTO, TX 78634

HOUBARY, STEPHEN J. - 032240
703 EAST BUTLER AVENUE
VINELAND, NJ 08361

HOUSE OF WRECKERS INC
161 INDUSTRIAL RD
SAN CARLOS, CA 94070

HOUSLEY COMMUNICATIONS-CAR
3122 KELLWAY DR
CARROLLTON, TX 75006-2519

HOUCK, JESSICA M. - 034677
14052 300TH AVE
SELBY, SD 57472

HOUSE, RICHARD - 032589
1228 FALLS AVE
OAKFORD, PA 19053

HOUSTON ASTROS
P O BOX 288
HOUSTON, TX 77001

HOUDMANN, WARREN M. - 031251
930 KCK WAY
CEDAR HILL, TX 75104

HOUSEHOLDER, ROBERT W. - 031603
1102 SADDLE COURT
MANSFIELD, TX 76063

HOUSTON CENTER CORP
1200 MCKINNEY #545
HOUSTON, TX 77010

HOUGH INC
P.O. BOX 2
DETROIT LAKES, MN 56502

HOUSEMAN, D'ANNA L. - 035727
130 3RD AVE W
COLUMBIA, MT 59912

HOUSTON COMMUNITY MGMT S
18333 EGRET BAY BLVD #445
HOUSTON, TX 77058

HOUSTON CONTRACTORS INC
449 WOODLAWN AVE
AURORA, IL 60506

HOUSTON LIVESTOCK SHOW
P O BOX 20070
HOUSTON, TX 77225-0070

HOUSTON RAPID TRANSIT JV
P O BOX 2928
HOUSTON, TX 77252-2928

HOUSTON COUNTY HWY DEPT
1124 E WASHINGTON ST
CALEDONIA, MN 55921

HOUSTON LIVESTOCK SHOW & RODEO
PO BOX 20070
HOUSTON, TX 77225

HOUSTON STAFFORD ELECTRIC
10203 MULA CIRCLE
STAFFORD, TX 77477

HOUSTON COUNTY PUBLIC WORKS
2018 KINGS CHAPEL RD
PERRY, GA 31069

HOUSTON LIVESTOCK SHOW & RODEO
PO BOX 20070
HOUSTON, TX 77225-0070

HOUSTON STRIPES
PO BOX 940117
HOUSTON, TX 77094

HOUSTON DISPOSAL INTEREST LP
701 N POST OAK #207
HOUSTON, TX 77024

HOUSTON MARATHON COMMITTEE
720 N POST OAK ROAD STE 100
HOUSTON, TX 77024

HOUSTON SUPPLY & MANUFACT
PO BOX 91387
HOUSTON, TX 77091-1387

HOUSTON E M I LLC
16030 MESA VERDE
HOUSTON, TX 77059

HOUSTON MCLANE CO INC
DBA HOUSTON ASTROS
HOUSTON, TX 77001

HOUSTON TRUCK PARTS INC
1703 N WAYSIDE
HOUSTON, TX 77020

HOUSTON EARTHWORKS RESOURCES
8903 HUFSMITH KUYKENDAHL
TOMBALL, TX 77375

HOUSTON NFL HOLDINGS
RELIANT STADIUM
HOUSTON, TX 77054

HOUSTON TUBULARS, INC.
13600 HATFIELD ROAD
PEARLAND, TX 77581

HOUSTON ENGINEERING
PO BOX 5054
FARGO, ND 58105

HOUSTON NFL HOLDINGS
RELIANT STADIUM
TWO RELIANT PARK
HOUSTON, TX 77054

HOVDEN, JAMES L. - 054866
BOX 112
LEWISTOWN, MT 59457

HOUSTON GOLF ASSOCIATION
5810 WILSON ROAD SUITE 112
HUMBLE, TX 77396

HOUSTON PAVING & EXCAVATING
9475 ROARK RD. #229
HOUSTON, TX 77099

HOVLAND INC
4177 THUNDERCHIEF LANE
HERMANTOWN, MN 55811-1425

HOUSTON ISD
4400 WEST 18TH STREET
HOUSTON, TX 77092-8501

HOUSTON PAVING COMPANY
P O BOX 1520
MILANO, TX 76556

HOWALT MCDOWELL INS
225 S MINN AVE
SIOUX FALLS, SD 57105

HOUSTON LANDSCAPES UNLIMITED
14000 OLD RICHMOND RD
SUGAR LAND, TX 77478

HOUSTON PREMIUM OUTLETS
29300 HEMSTEAD RD STE 400
CYPRESS, TX 77433

HOWARD A DALE
7622 KATELLA AVENUE #279
STANTON, CA 90680-3174

HOWARD ALAN EVENTS
9695 W BROWARD BLVD
PLANTATION, FL 33324

HOWARD ALAN EVENTS LTD
9695 W BROWARD BLVD
PLANTATION, FL 33324

HOWARD BAILEY COMPANY
4940 SOUTH FARM ROAD 189
ROGERSVILLE, MO 65742

HOWARD CONCRETE PUMPING CO
701 MILLERS RUN RD
CUDDY, PA 15031

HOWARD CONSTRUCTION CO
3863 SOUTH FREEWAY #102
FORT WORTH, TX 76110

HOWARD CONTRACT SEEDING
P O BOX 4187
WINSTON SALEM, NC 27115

HOWARD EYMARD HOMES
PO BOX 1417
HARVEY, LA 70059

HOWARD IMMEL INC
1820 RADISSON
GREEN BAY, WI 54302

HOWARD J CAMPBELL
DBA CAMBPELL SAFETY TRAINING
ORACLE, AZ 85623

HOWARD PAGE
3640 HANSON ROAD
ELLENSBURG, WA 98926

HOWARD LE DRIVING CO INC
2417 SHARON STREET
KENNER, LA 70062

HOWARD R. GREEN COMPANY
ATTN:ACCOUNTS PAYABLE
CEDAR RAPIDS, IA 52409-9009

HOWARD S WRIGHT CUPERTINO CA
5858 HORTON STREET STE 170
EMERYVILLE, CA 94608

HOWARD S WRIGHT PHOENIX AZ
455 N 3RD ST #280
PHOENIX, AZ 85004

HOWARD S WRIGHT SACRAMENTO CA
3960 INDUSTRIAL BLVD  STE 600
WEST SACRAMENTO, CA 95691-3499

HOWARD, BENJAMIN M - 033564
7009 E CALLE MARTE
TUCSON, AZ 85710

HOWARD, DEBRA J. - 033734
17870 BLACKBIRD DR
RENO, NV 89506

HOWARD, DEXTER - 053616
295 ESSEX STREET
HACKENSACK, NJ 07601

HOWARD, JOE D. - 055179
901 S. GROVE AVE
BARRINGTON, IL 60010

HOWARD, JOSEPH R. - 033730
17870 BLACKBIRD DR
RENO, NV 89506

HOWARD, LEAMON D. - 047265
439 COUNTY ROAD 3317
CLEVELAND, TX 77327

HOWARD, WAYLON D. - 038732
431 W. SILVER ST.
BUTTE, MT 59701

HOWARD, ZOEY R. - 035729
PO BOX 1561
STERLING, CO 80751

HOWE JR., WILLIAM R. - 054259
P.O. BOX 955
CROW AGENCY, MT 59022

HOWE PRECAST
21555 EAST OCOTILLO
QUEEN CREEK, AZ 85242

HOWE PRECAST
21555 EAST OCOTILLO
QUEEN CREEK, AZ 85242

HOWE PRECAST CONCRETE BA
7825 E PALOMA AVE
QUEEN CREEK, AZ 85242

HOWE, DAVID R. - 031178
5641 RIVERWALK DR
BENBROOK, TX 76109

HOWELL CONSTRUCTION
550 LIPAN ST.
DENVER, CO 80204

HOWELL CONTRACTORS, INC.
980 HELEN RUTH DRIVE
FORT WRIGHT, KY 41017

HOWELL PAVING
PO BOX 141
CENTRALIA, IL 62801

HOW MILLER, CHERYL A. - 035993
635 BIG HORN ST
THERMOPOLIS, WY 82443

HPA/ICI JOINT VENTURE
1399 CHAMPA
DENVER, CO 80204

HOWELL PAVING CO
PO BOX 1009
MATTOON, IL 61938

HOWSE, CASEY R. - 054530
900 CUTTINGHORSE
MANSFIELD, TX 76063

HRB CONSTRUCTION INC
203 RICKENBACKER CIRCLE #B
LIVERMORE, CA 94539

HOWELL PAVING INC
1020 N 13TH ST PO BOX 1009
MATTOON, IL 61938

HOWSON, PHILIP H. - 052193
7868 NW 12TH STREET
PLANTATION, FL 33322

HRH CONSTRUCTION COMPANY
314 EAST NAKOMA #2
SAN ANTONIO, TX 78216

HOWELL PAVING, INC #70059
1020 N 13TH STREET
MATTOON, IL 61938

HOY, TERESSA M. - 034226
1010 INDIAN HILLS DR
GREEN RIVER, WY 82935

HRI INC
PO BOX 514
ROSCOE, NY 12776

HOWELL, STEPHEN P. - 040476
428 POOLE BRIDGE RD
HIRAM, GA 30141

HOYLE, RHONDA L. - 034509
4207 E EUCLID AVE
DES MOINES, IA 50317

HRI INC. (BLOOMSBURG OFFICE
1525 MILLVILLE ROAD
BLOOMSBURG, PA 17815

HOWERTON, BARRY D. - 037322
6417 SKY ROAD
JOSHUA, TX 76058

HOYLE, TODD M. - 037122
23 PLYMOUTH DRIVE SOUTH
GLEN HEAD, NY 11545

HRI INCORPORTATE
PO BOX 3513
WILLIAMSPORT, PA 17701

HOWETT, RANDY - 032776
531 PEACOCK RD.
RICHMOND, IN 47374

HOYT CONSTRUCTION
PO BOX 203
MCHENRY, ND 58464

HRI, INC
1750 WEST COLLEGE AVE
STATE COLLEGE, PA 16801

HOWEY PROPERTIES
P.O. BOX 130876
SAINT PAUL, MN 55113-0008

HP COMMUNICATIONS INC
13341 TEMESCAL CANYON RD
CORONA, CA 92883

HRP CONSTRUCTION
P.O. BOX 266
SOUTH BEND, IN 46624-0266

HOWLAND, DUSTIN A. - 042901
5942 N.W. ROCHESTER RD
TOPEKA, KS 66617

HPI REAL ESTATE MGMT INC
3600 N CAPITAL OF TEXAS HWY
AUSTIN, TX 78746

HRW BUILDERS LLC
7141 E 6TH AVE
SCOTTSDALE, AZ 85251

HOWLAND, NONA - 034543
402 LOCUST
ROCK SPRINGS, WY 82901

HPS MECHANICAL INC BAKERSFIELD
3100 E. BELLE TERRACE
BAKERSFIELD, CA 93307

HS CONTRACTORS INC
7014 B STATE HWY 111
SOUTH ROXANA, IL 62087

HSA ENVIRONMENTAL
4019 EAST FOWLER AVENUE
TAMPA, FL 33617

HT SALE ACCT OF LOC R23
APOLLO, PA
MARQUETTE, MI 49855

HUB CONSTRUCTION SPECIALITI
379 SOUTH I STREET
SAN BERNARDINO, CA 92410

HSC, INC. DAN ADAMS,PRES.
2275 UNION CROSS CH
YADKINVILLE, NC 27055

HT TO URI FUNDS RECEIVED
DO NOT USE-FOR ROA'S ONLY
VILLA PARK, IL 60181

HUB LANGIE PAVING INC
39 DEEP ROCK ROAD
ROCHESTER, NY 14623

HSG PROFESSIONAL WINDOW
CLEANERS INC
LOS ANGELES, CA 90016

HT TO URI FUNDS RECEIVED
DO NOT USE-FOR ROA'S ONLY
VILLA PARK, IL 60181

HUBBARD CONST-CENTRAL FL O
303 W LANDSTREET RD
ORLANDO, FL 32824

HSI GEOTRANS
4801 E. WASHINGTON ST. #260
PHOENIX, AZ 85034

HT TO URI FUNDS RECEIVED
DO NOT USE-FOR ROA'S ONLY
VILLA PARK, IL 60181

HUBBARD CONSTRUCTION
2269 INDIAN ROAD UNIT B3
WEST PALM BEACH, FL 33409

HSR CONSTRUCTION INC
5206 EILERS AVE
AUSTIN, TX 78751

HT TO URI FUNDS RECEIVED
DO NOT USE-FOR ROA'S ONLY
VILLA PARK, IL 60181

HUBBARD CONSTRUCTION 00063
105 FALKENBURG ROAD NORTH
TAMPA, FL 33619-0902

HSR INC
AKA JD HAZARDOUS SUBSTANCE
SANTA CLARA, CA 95054-2204

HT TO URI FUNDS RECEIVED
DO NOT USE-FOR ROA'S ONLY
VILLA PARK, IL 60181

HUBBARD CONSTRUCTION A0009
PO BOX 547217
ORLANDO, FL 32854-7217

HSS RENTX
6000 E EVANS AVE
DENVER, CO 80222

HT-SALE ACCT OF LOC V20
ALBUQUERQUE, NM - 10/17/2004
BATAVIA, NY 14020

HUBBARD CONSTRUCTION COMP
105 N FALKENBURG
TAMPA, FL 33619

HSS RENTX DENVER
ATTN: ACCOUNTS PAYABLE
DENVER, CO 80202

HTS Acquisition Inc.
6800 Dixie Drive
Houston, TX 77087

HUBBARD COUNTY HWY DEPT
101 CROCUS HILL ST
PARK RAPIDS, MN 56470

HSU, STEVE G. - 034551
418 W RYAN DR
BISMARCK, ND 58501

HUAMAN J MAURA
7725 APLIN AVENUE
LAS VEGAS, NV 89145

HUBBARD ENTERPRISES INC.
716 WILLIAMS BLVD
KENNER, LA 70062

HT KINGSTON MA
FORMER LIDDELL BROTHERS
KINGSTON, MA 02364

HUB AUTO BODY
1401 LIRIO AVENUE
SATICOY, CA 93004

HUBBARD, AMY M. - 035612
1905 5TH AVE EAST
KALISPELL, MT 59920

HUBBARD, BRIAN P. - 043256
204 ELK RUN DRIVE
FORT WORTH, TX 76140

HUBERT, THOMAS J. - 033453
503 SUNNYNOOK SCHOOL RD
BUCKNER, MO 64016

HUDSON ENERGY SERVICES, LL
PO BOX 731137
DALLAS, TX 75373-1137

HUBBARD, DONALD G. - 033828
803 CENTER ST
HENDERSON, NV 89015

HUBERT OYE CONSTRUCTION
4370 52ND AVE N
FARGO, ND 58102

HUDSON ENERGY SERVICES, LL
PO BOX 731137
DALLAS, TX 75373-1137

HUBBARD, MELISSA R. - 031172
6809 RASH COURT
GRANBURY, TX 76049

HUCKINS, SHEILA M. - 040058
PO BOX 222
ROZET, WY 82727

HUDSON GARDENS
2888 W MAPLEWOOD AVE
LITTLETON, CO 80120

HUBBARD, TRAVIS W. - 031747
810 SPRING DR
ARLINGTON, TX 76012

HUDAK, DEBBIE S. - 035995
2855 WEST MESA
CRAIG, CO 81625

HUDSON PAVING INC
PO BOX 1232
ROCKINGHAM, NC 28380

HUBBS, KRISTI A. - 050938
2067 SUNFLOWER LANE#3
SIDNEY, MT 59270

HUDAK, KRISTIN M. - 052671
10261 OLIVEWOOD WAY
ESTERO, FL 33928

HUDSON RIVER CONSTRUCTION
PORT OF ALBANY
ALBANY, NY 12202

HUBCO INC
11714 CHARLES
HOUSTON, TX 77041

HUDAK, MARK A. - 052062
26903 MORTON GROVE DR
BONITA SPRINGS, FL 34135

HUDSON VALLEY COMM COLLEG
80 VANDENBURG AVE
TROY, NY 12180

HUBER CONSTRUCTION
BOXHORN DIV OF HUBER
DEPEW, NY 14043

HUDICK EXCAVATING INC
1700 NORTH PARK STREET
CASTLE ROCK, CO 80109

HUDSON, BRIAN - 033673
3822 S 3000 W
WEST VALLEY CITY, UT 84119

HUBER GRADING & LAND DEV
2531 NE 97TH PLACE
ANKENY, IA 50021

HUDSON CANYON CONSTRUCTION
16 SCHUMAN ROAD
MILLWOOD, NY 10546

HUDSON, JERRY A. - 049795
5910 CYPRESSWOOD GREEN
SPRING, TX 77373

HUBER LANDSCAPE
4737 W 138TH
CRESTWOOD, IL 60445

HUDSON CONSTRUCTION -CO
1200 28TH ST STE 100
BOULDER, CO 80303

HUDSON, ROBERT - 032102
35 NORTON AVENUE
TAUNTON, MA 02780

HUBER, RYAN A. - 034601
201 MULBERRY LN
BISMARCK, ND 58501

HUDSON ELECTRIC LLC
599 FRANKLIN AVENUE
FRANKLIN LAKES, NJ 07417

HUDSPETH & ASSOCIATES
4775 S SANTA FE CIRCLE
ENGLEWOOD, CO 80110

HUELS OIL COMPANY
19402 SAND RIDGE ROAD
CARLYLE, IL 62231

HUFFCO SERVICE INC
P O BOX 1157
CONROE, TX 77305

HUGH FADRICK CONSTRUCTORS
PO BOX 1757
TEXAS CITY, TX 77592-1757

HUELS OIL COMPANY
19402 SAND RIDGE ROAD
CARLYLE, IL 62231

HUFFMAN BUILDERS LP
5300 W PLANO PARKWAY
PLANO, TX 75093

HUGHES CONCRETE CONST VEN
516 E MAIN S
VENTURA, CA 93001-2629

HUEN ELECTRIC INC
1801 WEST 16TH STREET
BROADVIEW, IL 60153

HUFFMAN EQUIP C0
320 SOUTH BEACH
FT WORTH, TX 76105

HUGHES CONST INDUSTRIES
3101 FAIRLANE FARMS RD #1
WELLINGTON, FL 33414

HUENEME SCHOOL DISTRICT
205 N VENTURA RD
PORT HUENEME, CA 93041

HUFFMAN EQUIPMENT AND SERVICE
320 SOUTH BEACH ST
FT WORTH, TX 76105

HUGHES CONSTRUCTION
11616 MAGNOLIA BEND
CONROE, TX 77302

HUEY STOCKSTILL INC
PO BOX 758
PICAYUNE, MS 39466

HUFFMAN, STEVE - 037722
P.O. BOX 682
THERMOPOLIS, WY 82443

HUGHES ELECTRIC INC
264 ADDISON AVENUE
PARAMUS, NJ 07652

HUFF & HUFF, INC
915 HARGER ROAD
OAKBROOK, IL 60523

HUFFSMITH, LAURIE K. - 042355
4915 LUCERNE 3304
LOVELAND, CO 80538

HUGHES EXCAVATING LLC
P O BOX 57
KAUFMAN, TX 75142

HUFF & MITCHELL
13626 KLUGE ROAD
CYPRESS, TX 77429

HUG, BRIAN - 055860
7325 S E HARMONY DRIVE
PORTLAND, OR 97222

HUGHES GENERAL ENGIN CONS
1918 DUNNIGAN ST
CAMARILLO, CA 93010

HUFF SEALING CORPORATION
PO BOX 127
ALBION, IL 62806

HUGGINS LAND GRADING CO-GEDDI
2520 SE WILLOUGHBY BLVD.
STUART, FL 34994

HUGHES LANDSCAPING
42600 SUMMIT VIEW CT
PARKER, CO 80138

HUFF, CARRIE L. - 039847
811 CENTER
ROCK SPRINGS, WY 82901

HUGGINS, BERNARD L. - 041217
1041 W. 2ND STREET
RIVIERA BEACH, FL 33404

HUGHES SUPPLY ORLANDO
PO BOX 4936
ORLANDO, FL 32801

HUFF, CARY L. - 040817
7440 W 4TH ST
RENO, NV 89523

HUGH OKANE ELECTRIC CO
90 WHITE STREET
NEW YORK, NY 10013-3527

HUGHES, ANTHONY S. - 035668
513 W 9TH ST
LOVELAND, CO 80537

HUGHES, FREDERICK - 040110
185 EAST 159 STREET
BRONX, NY 10451

HUIZINGA BROTHERS CORP INC
12510 HORSESHOE DR
NEW LENOX, IL 60451

HULCHER SERVICES/DENTON TX
PO BOX 271
DENTON, TX 76202

HUGHES, JAMES E. - 056004
215 HUMPHREY BLVD
GUSTONIA, NC 28052

HULAHAN, MICHAEL C. - 041835
720 STEVEN COURT
PARAMUS, NJ 07652

HULCHER SERVICES/HUDSON W
P.O. BOX 108
HUDSON, WI 54016

HUGHES, JIM D. - 034413
4610 CNTY RD 137
NEW SALEM, ND 58563

HULCHER PRO SERVICE
P O BOX 79460
SAGINAW, TX 76179

HULEN, GREGORY - 033121
8613 NE 107TH WAY
KANSAS CITY, MO 64157

HUGHES, JUSTIN B. - 033224
30626 SHANNON DRIVE
DENHAM SPRING, LA 70726

HULCHER PROF SERVICES HOUSTON
6421 NORTH SHEPHERD DRIVE
HOUSTON, TX 77091-3356

HULFORD, KENNETH J. - 035071
BOX 460
BROADUS, MT 59317

HUGHES, LAWRENCE A. - 047140
4609 E PIEDMONT RD
PHOENIX, AZ 85044

HULCHER PROFESSIONAL SERVICES
PO BOX 429
ALTOONA, IA 50009

HULIT, JOHN J. - 034995
PO BOX 35500-220
BILLINGS, MT 59107

HUGHES, LYNDA B. - 040114
3311 SUTHERLAND DRIVE
GILLETTE, WY 82718

HULCHER PROFESSIONAL SERVICES
PO BOX 461
SHREVEPORT, LA 71162

HULL & ASSOCIATES INC
ATTN: BECKY
SOLON, OH 44139

HUGHES, LYNDA S. - 043362
BOX 14
OSAGE, WY 82723

HULCHER RESOURCES
P O BOX 271
DENTON, TX 76202

HULL & HULL
2223 KELLEY
HOUSTON, TX 77026

HUGHIES AUDIO-VISUAL SERV. INC
ACCOUNTS PAYABLE
CLEVELAND, OH 44114

HULCHER SERVICES
P O BOX 271
DENTON, TX 76202

HULL TECH CONSTR CO, LLC
3463 BLAKE STREET, SUITE 250
DENVER, CO 80205

HUGO, CITY OF
5524 UPPER 146TH STREET
HUGO, MN 55038

HULCHER SERVICES HOUSTON TX
6421 NORTH SHEPHERD DRIVE
HOUSTON, TX 77091-3356

HULLUM, DEMETRIUS - 032116
144 BROOK STREET
METHUEN, MA 01844

HUITT ZOLLARS INC
3131 MCKINNEY AVE SUTIE 600
DALLAS, TX 75204

HULCHER SERVICES INC
3821 N SKILES AVE
KANSAS CITY, MO 64161

HULSEY, RONALD K. - 039848
1075 CHISHOLM TRAIL
RENO, NV 89506

HULT, JAMEY L. - 037201
29018 462ND AVE
CENTERVILLE, SD 57014

HUMBER, STEVEN M. - 022683
2816 JACK MITCHELL ROAD
ZEBULON, NC 27597

HUMPHREY JR, WILBUR V. - 056
2212 EAST 86TH ST #26
BLOOMINGTON, MN 55425

HUMANE SOCIETY OF BROWARD CO.
2070 GRIFFIN ROAD
FORT LAUDERDALE, FL 33312

HUMMEL ELECTRIC
2505 MJM INDUSTRIAL DR
EVANSVILLE, IN 47715

HUMPHREY, MISTY M. - 035636
2036 MAPLE AVE
SHERIDAN, WY 82801

HUMBERT, ERIC E. - 051489
210 ROUTH CT. APT 101
SCHAUMBURG, IL 60195

HUMMEL ELECTRIC, INC.
2505 MJM INDUSTRIES DR.
EVANSVILLE, IN 47715

HUMPHREY, TROY M. - 048210
293 TUSTIN FIELD DR
TUSTIN, CA 92782

HUMBLE EQUIPMENT CO INC
1720 INDUSTRIAL DRIVE
RUSTON, LA 71270

HUMMEL GROUP
110 N BROCKWAY #210
PALATINE, IL 60067

HUMPHREYS, WILLIAM T. - 0519
380 WOOD RIDGE ROAD
VERMILION, OH 44089

HUMBLE IND. SCHOOL DISTRICT
PO BOX 2000
HUMBLE, TX 77347

HUMMEL GROUP THE
53 W SIEDE STREET
PALATINE, IL 60067

HUMPHRIES CONSTRUCTION CO
8323 WESTGLEN DR
HOUSTON, TX 77063-6309

HUMBLE, CITY OF
114 W. HIGGINS
HUMBLE, TX 77338

HUMMEL, KRISTOPHER J. - 034550
13025 DAHLIA CIRCLE
EDEN PRAIRIE, MN 55344

HUNERBERG CONSTRUCTION CO
11102 86TH AVENUE NORTH
MAPLE GROVE, MN 55369

HUMBLE, TAIT W. - 042519
7182 UNCLE ROBERT LANE
MISSOULA, MT 59803

HUMPAL, BRAD K. - 034718
PO BOX 390
MOORCROFT, WY 82721

HUNT BUILDING CO
44 N AIRPORT BLVD
AURORA, CO 80011

HUMBOLT CONSTRUCTION
2550 WEST NORTH AVE
CHICAGO, IL 00060-6477

HUMPHREY & MORTON CONST CO INC
PO BOX 8057
FORT WORTH, TX 76124

HUNT BUILDING CO
4401 N MESA STREET
EL PASO, TX 79902-1155

HUMBOLT INTERNATIONAL SERVICE
PO BOX 3040
EVERGREEN, CO 80437

HUMPHREY CO LTD
PO BOX 1226
HOUSTON, TX 77251-1226

HUNT BUILDING CO LTD
1360 ANTOLAK PL SE
ALBUQUERQUE, NM 87116

HUMES BRADFORD CONSTRUCTION
PO BOX 1017
OVERTON, NV 89040

HUMPHREY COMPANY OF TEXAS, LTD
P O BOX 1226
HOUSTON, TX 77251-1226

HUNT CONST GROUP DALLAS T
DALLAS, TX 75244-5057

HUNT CONST GROUP INDIANAPOLIS
2011 WILDE ROCK WAY
HOUSTON, TX 77018

HUNT PAVING COMPANY, INC.
P.O. BOX 42517
INDIANAPOLIS, IN 46242-0517

HUNTER CHASE C
1200 E WOODHURST #Q400
SPRINGFIELD, MO 65804


HUNT CONST GROUP PHOENIX AZ
426 N 44TH ST STE 410
PHOENIX, AZ 85018

HUNT'S TRUE VALUE LUMBER CO
ATTN: A/P
CHINO VALLEY, AZ 86323

HUNTER CONCRETE PUMPING IN
12212 JEKEL CIRCLE
AUSTIN, TX 78727


HUNT CONSTRUCTION
BOX 4738
SPARKS, NV 89432

HUNT, BEN - 035269
PO BOX 61
FAIRVIEW, WY 83119

HUNTER CONSTRUCTION
15W700 N FRONTAGE RD
BURR RIDGE, IL 60527


HUNT CONSTRUCTION GROUP
P O BOX 50007
RICHMOND, VA 23250

HUNT, DENA A. - 036024
914 MUIR AVE
ROCKSPRINGS, WY 82601

HUNTER CONTRACT MFG.
1225 CARNEGIE STREET
ROLLING MEADOWS, IL 60008


HUNT CONSTRUCTION GROUP
4099 MCEWEN STE 400
DALLAS, TX 75244

HUNT, JOHN J. - 033483
7524 W KIMBERLY WAY
GLENDALE, AZ 85308

HUNTER CONTRACTING
720 N.COOPER ROAD
GILBERT, AZ 85233


HUNT CONSTRUCTION GROUP INC
ATTN WAREHOUSE
INDIANAPOLIS, IN 46206

HUNT, MATTHEW J. - 051744
150 MOUNT HEBRON CHURCH
OWENTON, KY 40359

HUNTER CONTRACTING CO
6930 N CAMINO MARTIN
TUCSON, AZ 85741


HUNT CONTRACTING
1395 HWY 156 SOUTH #110
HASLET, TX 76052

HUNTER ASPHALT
751 N BOLINGBROOK DR
BOLINGBROOK, IL 60540

HUNTER CONTRACTING COMPAN
701 NORTH COOPER ROAD
GILBERT, AZ 85233


HUNT CONTRACTORS INC
PO BOX 489
EDNA, TX 77957

HUNTER ASPHALT PAVING
751 N BOLINGBROOK DR
BOLINGBROOK, IL 60440

HUNTER CONTRACTING COMPAN
701 NORTH COOPER ROAD
GILBERT, AZ 85233


HUNT CONTRUCTION GROUP
433 INDIANA AVENUE
LONG BRANCH, NJ 07740

HUNTER BROTHERS CONSTRUCTIN
PO BOX 3119
BUTTE, MT 59701

HUNTER DAVISSON INC
1800 SE PERSHING ST
PORTLAND, OR 97202


HUNT ELECTRIC
2300 TERRIT0RIAL ROAD
SAINT PAUL, MN 55114

HUNTER CHASE & ASSOCIATES INC
1200 EAST WOODHURST
SPRINGFIELD, MO 63809

HUNTER EXCAVATION
1400 JACK MCKAY BLVD
ENNIS, TX 75119

HUNTER GUARD RAIL & FENCE INC.
3801 W YORKSHIRE DR
GLENDALE, AZ 85308

HUNTER, JACK - 010005
807 9TH AVE APT.#11
BELLE FOURCHE, SD 57717

HUNTSMAN, CHARLADA A. - 054
PO BOX 433
LAVA HOT SPRINGS, ID 83246

HUNTER GUARDRAIL & FENCE INC.
3801 WEST YORKSHIRE DR
GLENDALE, AZ 85308

HUNTER, KENNETH A. - 033570
4738 N 71ST AVE
PHOENIX, AZ 85033

HUNTSVILLE STARS
P.O. BOX 2769
HUNTSVILLE, AL 35804

HUNTER INDUSTRIES INC
P.O. BOX 2109
SAN MARCOS, TX 78667

HUNTER, MICHELE R. - 035028
PO BOX 1144
LOLO, MT 59847

HUNYADY, EUGENE H. - 056066
167 E COTTONWOOD DR
KALISPELL, MT 59901

HUNTER PROPERTIES
10121 MILLER AVENUE
CUPERTINO, CA 95014

HUNTERS CREEK VILLAGE, CITY OF
#1 HUNTER CREEK PLACE
HOUSTON, TX 77024

HUPP NEON
70 LOREN AVE
CHICO, CA 95928

HUNTER ROBERTS CONSTRUCTION
1717 ARCH STREET SUITE 3410
PHILADELPHIA, PA 19103

HUNTINGTON SQUARE APTS
1300 S ELMHURST RD
MOUNT PROSPECT, IL 60056

HUPP, PAMELA - 055200
611 ST MARYS AVE
SIDNEY, OH 45365

HUNTER SEWERS
2418 N 79TH AVE
ELMWOOD PARK, IL 60707

HUNTLEY PROJECT SCHOOLS
1477 ASH STREET
WORDEN, MT 59088

HURLEY CONTRACTING
6302 WEST CARSON RD
LAVEEN, AZ 85339-9621

HUNTER WELDING INCORPOR
P.O. BOX 925
PALACIOS, TX 77465

HUNTON PRECAST CONCRETE INC
1700 RODGERS STREET
MISSOULA, MT 59807

HURLEY PIPE
3105 17TH STREET EAST
PALMETTO, FL 34221

HUNTER, BRIAN - 033265
28 EVERGOLD LANE
WAGGAMAN, LA 70094

HUNTON PRECAST CONCRETE INC
1700 RODGERS STREET
MISSOULA, MT 59807

HURLEY PROPERTIES
134 E PALM LN
PHOENIX, AZ 85004

HUNTER, DEBORAH A. - 033892
1178 VIA ESPERANZA
SAN LORENZO, CA 94580

HUNTS EXCAVATING
107 GREENWAY STREET
WESTVILLE, IN 46391

HURLEY, BURT - 040451
3138 W NORTHGATE DRIVE
INDIANAPOLIS, IN 46228

HUNTER, HOBERT L. - 043505
BOX 313
ST. IGNATIUS, MT 59865

HUNTSMAN
P O BOX 4975
THE WOODLANDS, TX 77387

HURLEY, JAMES J. - 032077
244 MEADOW STREET
CARVER, MA 02330

HURLEY, KEVIN M. - 032063
349 RAYMOND ROAD
PLYMOUTH, MA 02360

HURPOGONATH DIRK R. - 032136
RT 3 BOX 1174-A
MADISON, FL 32340

HUSNER, LEONARD A. - 034361
6385 OAK ST
ARVADA, CO 80004

HURLEY, SHON M. - 032062
22 SILVER LAKE DRIVE
KINGSTON, MA 02364

HURTADO CONSTRUCTION CO
2115 CENTER ST
RICHMOND, TX 77469

HUSKIN CONSTRUCTION DG
BOX 61
WETMORE, CO 81253

HURRICANE CITY
58 NORTH 200 EAST
HURRICANE, UT 84737

HURTADO, JESUS - 031547
12647 POWELL LN
HOUSTON, TX 77015

HUSKY CONSTRUCTION CORP.
6008 N. BEAVER LANE
RALEIGH, NC 27604

HURRICANE DEVELOPMENT
8897 SW 129 ST
MIAMI, FL 33176

HURTADO, RAFAEL - 042651
2103 G STREET
SPARKS, NV 89431

HUSKY TRAILER & PARTS COMP
10814 EAST HARDY
HOUSTON, TX 77093

HURST, BRUCE E. - 031008
615 S ALLEN GENOA #6
SOUTH HOUSTON, TX 77587

HURTADO, RAY G. - 031301
702 CR 152
GEORGETOWN, TX 78626

HUSQVARNA CONSTRUCTION PR
23103 NETWORK PLACE
CHICAGO, IL 60673

HURST, GLENN M. - 030962
604 MARTIN
HOUSTON, TX 77018

HURTARTE, PAUL J. - 032139
4600 NEW YORK AVENUE
UNION CITY, NJ 07087

HUSS DIRECTIONAL
S11 W30301 SUMMIT AVENUE
WAUKESHA, WI 53188

HURST, HENRY F. - 047354
10818 CHINA BERRY LANE
MACHESNEY PARK, IL 61115

HURTECH SOLUTIONS
PO BOX 1210
AURORA, IL 60507

HUSSER, NATHAN M. - 038380
2350 E. WATER STREET
TUSCON, AZ 85719

HURST, LEON D. - 032212
105 OAKLAND STREET
ROCHESTER, NY 14620

HUSCUSSON, HEATHER S. - 054591
7383 W. GRANT RANCH BLVD
LITTLETON, CO 80123

HUSSMANN CORP CENTRAL ZON
ACCOUNTS PAYABLE
EL PASO, TX 79998-1262

HURST-ROSCHE ENGINEERS (C)
1400 E TREMONT ST
HILLSBORO, IL 62049

HUSEMOLLER EXCAVATING LLC
26375 555TH AVENUE
AUSTIN, MN 55912

HUSSMANN CORP WESTERN ZO
ACCOUNTS PAYABLE
EL PASO, TX 79998-1225

HURT, EVERETT D. - 055207
11480 MARQUART RD
NEW CARLISLE, OH 45344

HUSHEN, MARGARET C. - 032607
RD 2 BOX 247
DAYTON, PA 16222

HUSTON, JONATHAN D. - 045860
8100 WEST COLFAX AVE
LAKEWOOD, CO 80214

HUTCHENS CONSTRUCTION
1007 MAIN STREET
CASSVILLE, MO 65625

HUTTON COMPANY
736 CHERRY ST
CHATTANOOGA, TN 37402

HWY SAFETY ZONE
25382 US HIGHWAY 169
ZIMMERMAN, MN 55398

HUTCHENS CONSTRUCTION
1007 MAIN STREET
CASSVILLE, MO 65625

HUTTON CONST
2229 S.WEST ST
WICHITA, KS 67213

HWYCOM INC
110 WEST 22ND STREET
BIG SPRING, TX 79720

HUTCHINSON, CHARLES D. - 050063
PO BOX 1604
WALKER, LA 70785

HUTTON CONSTRUCTION INC
16405 FOLSOM ROAD
FLORENCE, MT 59833

HY-VEE WEITZ COMPANY
5605 NE 22ND STREET
DES MOINES, IA 50313-2531

HUTCHINSON, CITY OF
111 HASSAN STREET S.E.
HUTCHINSON, MN 55350-2522

HUTTON CONSTRUCTION LLC
41 VILLAGE PARK ROAD
CEDAR GROVE, NJ 07009

HY-VEE, INC.
3020 E. 10TH ST.
SIOUX FALLS, SD 57103

HUTCHINSON, TERRY - 035480
PO BOX 622
KEMMERER, WY 83101

HUVEN, DIANE M. - 034283
17052 HIGHWAY 14
CARILLE, WY 82721

HYATT REGENCY BALTIMORE M
300 LIGHT ST
BALTIMORE, MD 21202

HUTCHISON CONSTRUCTION
P.O. BOX 142301
AUSTIN, TX 78714

HUXTED TUNNELING
3208 17TH ST E
PALMETTO, FL 34221

HYATT REGENCY LOST PINES R
575 HYATT LOST PINES ROAD
LOST PINES, TX 78612

HUTCHISON SIGNS & ELECTRICAL
215 SOUTH MUNSIE STREET
INDIANAPOLIS, IN 46229

HUYCK JR., DAVE M. - 016923
3125 N 144TH DRIVE
GOODYEAR, AZ 85338

HYATT REGENCY ROSEMONT
9300 W BRYN MAWR
ROSEMONT, IL 60018

HUTCHISON, RYAN N. - 038161
6732 W PORTLAND PLACE
LITTLETON, CO 80128

HW HOUSTON CONSTRUCTION INC
PO BOX 1463
PUEBLO, CO 81002

HYATT SURVEY SERVICES
11007 8TH AVENUE EAST
BRADENTON, FL 34212

HUTT, CHRISTOPHER G. - 032833
6837 HARRIET DRIVE
INDIANAPOLIS, IN 46237

HWA DAVIS CONST& SUPPLY (C)
PO BOX 51
NEWTON, KS 67114

HYBRID EVENTS
10044 SW 22ND ST
MIAMAR, FL 33025

HUTTER CONSTRUCTION CORP.
P.O. BOX 257
NEW IPSWICH, NH 03071

HWS CONSULTING
825 J STREET
LINCOLN, NE 68501

HYDE, BRITTANY R. - 047366
P.O. BOX 1578
AFTON, WY 83110

HYDER CONSTRUCTION
543 SANTA FE DRIVE
DENVER, CO 80204

HYDRAULIC ENERGY PRODUCTS INC
6800 STAPLETON DRIVE SOUTH
DENVER, CO 80216

HYDRAULIC SERVICE SEALS/SUPPLY
2226 EAST CHYENNE AVENUE
NORTH LAS VEGAS, NV 89030

HYDRAULIC SPECIALISTS (DBA)
7811 FORTUNE DRIVE
SAN ANTONIO, TX 78250

HYDRAULIC SPECIALISTS (DBA)
7811 FORTUNE DRIVE
SAN ANTONIO, TX 78250

HYDRO ARCH
980 MARY CREST ROAD #B
HENDERSON, NV 89014

HYDRO CLEAN
333 NW 49TH PL.
DES MOINES, IA 50313

HYDRO ENVIRONMENTAL
TECHNOLOGIES, INC.
ACTON, MA 01720

HYDRO GEOLOGIC INC
1155 HERNDON PARKWAY
HERNDON, VA 20170

HYDRO RESOURCES-ROCKY MOUNTIAN
13027 COUNTY RD 18, UNIT C
FORT LUPTON, CO 80621

HYDROROCK COMPANY INC
7742 ALICO ROAD
FT MEYERS, FL 33908

HYDRO SYSTEMS
PO BOX 135
SUNRISE BEACH, MO 65079

HYDRO SYSTEMS INC
PO BOX 92195
ALBUQUERQUE, NM 87199-2195

HYDROCON INC
PO BOX 129
NORTH BRANCH, MN 55056

HYDROGEOLOGIC SERVICES INC
P O BOX 94716
ALBUQUERQUE, NM 87199-4716

HYDROLOGIC ASSOCIATES
9730 E.HIBISCUS STREET
MIAMI, FL 33157

HYDROMAX USA, LLC
P O BOX 70
CHANDLER, IN 47610

HYDROMETRICS INC
3020 BOZEMAN AVENUE
HELENA, MT 59601

HYDROSOL INC
8407 S 77TH AVENUE
BRIDGEVIEW, IL 60455

HYGRADE EXCAVATING INC
5062 W BASE RD
GREENBURG, IN 47240

HYLAND HILLS PARK & REC DIS
1800 W 89TH AVE
DENVER, CO 80221

HYLTON, JEROME - 033403
11545 N DERRINGER RD
MARANA, AZ 85653

HYMAN, FRANCIS M. - 034501
109 N 2ND STREET
GRIMES, IA 50111

HYNDMAN, KEITH - 038438
309 WISSLER ROAD
NEW HOLLAND, PA 17557

HYNES CONCRETE CONTRACTOR IN
1599 WAYNEPORT ROAD
FAIRPORT, NY 14450

HYNES JR, EDWARD H. - 053733
621 GAUDET DR
MARRERO, LA 70072

HYPERION INC
1660 INTERNATIONAL DRIVE
MCLEAN, VA 22102-4855

HYPOWER INC
5913 NW 31ST AV
FORT LAUDERDALE, FL 33309

HYSAW, LARRY T. - 031368
627 HYSAW ROAD
SEGUIN, TX 78155

HYSONG PAVING CO
1002 PERSHING AVENUE SE
NORTH CANTON, OH 44720

I & O P SLUTZKY CONS
CHARLES B SLUTZKY
HUNTER, NY 12442

I C E CONSTRUCTION GROUP
75 WARD AVE EXT
TRENTON, NJ 08650

I-CON UNDERGROUND
3514 CLINTON PRKWY.SUITE A-16
LAWRENCE, KS 66047

I A CONSTRUCTION-ZELIENOPLE
158 LINDSAY ROAD
ZELIENOPLE, PA 16063

I J R CONSTRUCTION
4535 W SAILE DRIVE
BATAVIA, NY 14020

I-GO VAN & STORAGE CO
3701 S YORK
SIOUX CITY, IA 51106

I A HEAVY HWY CONST CONCORDVIL
158 CONSTRUCTION CORP.
ZELIENOPOLE, PA 16063-2812

I J R INCORPORATED
4535 W SAILE DRIVE
BATAVIA, NY 14020

I.D.O.T.-DIST.#3 OTTAWA
700 EAST NORRIS DRIVE
OTTAWA, IL 61350

I A HOLDINGS CORPORATION
P.O. BOX 8
CONCORDVILLE, PA 19331

I L LONG CONSTRUCTION CO
4117 INDIANA AVE
WINSTON SALEM, NC 27105

I.D.O.T.-NORTHBROOK, IL.
DIV.HWYS DIS.1-FIN.SVC.
SCHAUMBURG, IL 60196-1096

I C B INC
P O BOX 1428
SPRING, TX 77383-1428

I M C CONSTRUCTION
9 OLD LINCOLN HIGHWAY
MALVERN, PA 19355

I.D.O.T.ENG.DAY LABOR F
505 N. MC ARTHUR
SPRINGFIELD, IL 62702

I C S INC
2404 SOUTH BROADWAY
MOORE, OK 73160

I M G CANADA LTD
175 BLOOR STREET EAST
TORONTO, ON M4W 3R8

I.D.O.T.FINANCIAL SERVICES
4142 N. WESTLAWN
DECATUR, IL 62526

I D I M CONSTRUCTION LLC
PO BOX 909
CARENCROE, LA 70520-0909

I P R LTD
8220 LA MIRADA NE #800
ALBUQUERQUE, NM 87109

I2 CONSTRUCTION LLP
9900 EAST 51ST AVENUE
DENVER, CO 80238

I E G
400 LINCOLN AVENUE
WARWICK, RI 02888

I PEREZ CONSTRUCTION
709 SOUTHGATE
DALLAS, TX 75217

IA HEAVY HWY CONST-SOMERSP
2100 GARDEN DRIVE
SEVEN FIELDS, PA 16046-7855

I E P INC
2739 E 72ND ST
INDIANAPOLIS, IN 46240-3214

I W C O DIRECT
7951 POWERS BLVD
CHANHASSEN, MN 55317

IACARELLA JONES CONSTRUCTI
6475 - 185TH AVENUE NORTHWE
RAMSEY, MN 55303

I E PACIFIC INC
1663 PACIFIC RIM COURT
SAN DIEGO, CA 92154

I W HARDING CONST CO, INC
354 PLEASANT STREET
WEST BRIDGEWATER, MA 02379

IACARELLA JONES CONSTRUCTI
6475 - 185TH AVE NW
RAMSEY, MN 55303

IACOBUCCI HOMES
2EF RAYMOND DRIVE
HAVERTOWN, PA 19083

IBARRAS CONCRETE COMPANY
2205 POINT BLVD SUITE 170
ELGIN, IL 60123

ICE INC
PO BOX 218
MOUNT ANGEL, OR 97362-0218

IACONELLI CONTRACTING CO., INC
1010 MORTON AVENUE
ABSECON, NJ 08201

IBC SOUTHWEST INC
23027 N 15TH LN #A
PHOENIX, AZ 85027

ICE BUILDERS INC ANAHEIM CA
421 E CERRITOS AVE
ANAHEIM, CA 92805-9620

IACOVELLI, NANCY L. - 051758
755 HARDING HWY
BUENA, NJ 08310

IBI GROUP
801 SECOND AVE STE 1400
SEATTLE, WA 98104

ICE MOUNTAIN
PO BOX 856680
LOUISVILLE, KY 40285

IACUNATO CORPORATION
8320 W. 131ST STREET
PALOS PARK, IL 60464-2120

IBIS 49 CORP
8897 SW 129 STREET
MIAMI, FL 33176

ICESOLV LLC
160 NORTH FORGE ROAD
PALMYRA, PA 17078

IAFELICE, DANIEL - 055869
11 HUGHES CIRCLE
PARLIN, NJ 08859

IBS
P.O. BOX 80237
SPRINGFIELD, MA 01104

ICI CONSTRUCTION INC
24707 HARDY RD
SPRIMG, TX 77373

IAG C/O TRITEN CORP
3657 BRIARPARK
HOUSTON, TX 77042

IBS INCORPORATED
PO BOX 1717
AUBURN, WA 98071

ICI CONSTRUCTION INC
5057 KELLER SPRINGS ROAD #20
ADDISON, TX 75001-5908

IANNELLI CONSTRUCTION CO INC
9723 THIRD AVENUE
BROOKLYN, NY 11209

IBS INDUSTRIAL LLC
PO BOX 427
LAS CRUCES, NM 98004

ICM
P O  BOX 13
PUEBLO, CO 81002

IAP WORLD SERVICES
P O BOX 38
MOFFETT FIELD, CA 94035-0038

IC RAILMARINE TERMINAL CO
7790 LA HWY 44
CONVENT, LA 70723

ICON CONSTRUCTION & DEVELO
1980 WILLAMETTE FALLS DR #20
WEST LINN, OR 97068

IBARRA, CARLOS  C - 031697
1111 N CLEVELAND
AMARILLO, TX 79107

ICARUS INDUSTRIAL
PAINTING & COATING
VALPARAISO, IN 46383

ICON CONSTRUCTORS LLC
13498 COUNTY 28
MABEL, MN 55954

IBARRA, CRISOSTOMO M. - 040253
3085 POCATELLO PEAK WAY
LAS VEGAS, NV 89156

ICARUS INDUSTRIAL PAINTING
415 WESTCHESTER LANE
VALPARAISO, IN 46383

ICON ELECTRIC
1508 E ALGONQUIN RD
ARLINGTON HEIGHTS, IL 60005

ICON IDENTITY SOLUTIONS
1418 ELMHURST RD
ELK GROVE VILLAGE, IL 60007

IDAHO CONSTRUCTION
3779 NORTH 3400 EAST
KIMBERLY, ID 83341

IDEAL INTERIORS INC
575 8TH AVENUE FLOOR 6
NEW YORK, NY 10018

ICONE PRODUCTS LLC
620 OLD LIVERPOOL ROAD
LIVERPOOL, NY 13088

IDAHO STATE OF
DEPARTMENT OF TRANSPORTATION
BOISE, ID 83707

IDEAL SERVICES INC
3525 SOUTH ALDER
TACOMA, WA 98409

ICONSTRUCT, INC.
1333 W. MCDERMOTT DR.
ALLEN, TX 75013

IDE, ANTHONY C. - 042995
210 SECOND STREET
CARTER, MT 59420

IDEAL SHIELD, LLC
2525 CLARK STREET
DETROIT, MI 48209

ICS
PO BOX 13158
GRAND FORKS, ND 58208-3158

IDEA CONSTRUCTION INC
13650 FLOYD CIRCLE
DALLAS, TX 75243

IDEALEASE OF MO KAN
3120 E CAIRO
SPRINGFIELD, MO 65802

ICS BUILDERS INC
177 W WESTFIELD AVE
ROSELLE PARK, NJ 07204

IDEAL CONCRETE INC
2475 WAYNOKA PLACE
COLORADO SPRINGS, CO 80915

IDEALEASE SERVICES, INC
430 NORTH RAND ROAD
N BARRINGTON, IL 60010

ICS COMMERCIAL LP
3624 OAK LAWN AVE #335
DALLAS, TX 75219

IDEAL FENCE
97 IRVING STREET
WATERTOWN, MA 02172

IDEALEASE SERVICES, INC
430 NORTH RAND ROAD
N BARRINGTON, IL 60010

ICS COMMUICATIONS
3624 OAKLAWN AVE STE 325
DALLAS, TX 75219

IDEAL FENCING CORPORATION
5795 IDEAL DRIVE
ERIE, CO 80516

IDEAS CONSTRUCTION SERVICE
575 BURBANK ST UNIT C
BROOMFIELD, CO 80020

ICU SYSTEMS
81 LAKEVEIW AVE
RINGWOOD, NJ 07456

IDEAL FENCING CORPORATION
5795 IDEAL DRIVE
ERIE, CO 80516

IDEKER INC
PO BOX 7140
ST. JOSEPH, MO 64507

ID CORPORATION
PO BOX 21031
BILLINGS, MT 59104

IDEAL FENCING CORPORATION
5795 IDEAL DRIVE
ERIE, CO 80516

IDOT
819 DEPOT AVE
DIXON, IL 61021

IDA WIEDERHOLD
2450 LOUISIANA
HOUSTON, TX 77006

IDEAL INSTALLATION & ELECTRIC
18432 N 66TH LN
GLENDALE, AZ 85308

IDOT - ARLINGTON HEIGHTS YA
ATTN:BILL MASRI
ARLINGTON HEIGHTS, IL 60005

IDOT - BISHOP FORD & FARR
ATTN:HIRAM WHITE
SOUTH HOLLAND, IL 60473

FCM INC
1324 N.FARRELL COURT
GILBERT, AZ 85233

RCOM R1 INC
11490 WESTHEIMER #850
HOUSTON, TX 77077

IDOT - DAN RYAN YARD
ATTN: ACCOUNTS PAYABLE
SCHAUMBURG, IL 60196

IGLESIA DEL DIOS VIVO
8312 EASTEX FREEWAY
HOUSTON, TX 77093

IKCO ELECTRIC MFG
6240 N HWY 89
CHINO VALLEY, AZ 86323

IDOT - I57 YARD
ATTN:FINANCIAL SERVICES
SCHAUMBURG, IL 60196

IGNACIO, MARIETA S. - 034113
1453 MYRTLE AVE
SAN JOSE, CA 95118

IKE BUILDERS
321 N CLARK SUITE 2440
CHICAGO, IL 60610

IDOT DISTRICT 5
PO BOX 610
PARIS, IL 61944

IH ENGINEERS PC
103 COLLEGE ROAD EAST
PRINCETON, NJ 08540

IKEA ARIZONA LLC
8425 S EMERALD DRIVE
TEMPE, AZ 85284

IDS #281 - ROBBINSDALE
4148 WINNETKA AVE NORTH
ROBBINSDALE, MN 55427

IHA, WILLIAM S. - 044568
2809 VIA MAGIA
CARLSBAD, CA 92008

IKEA DALLAS LP
7171 IKEA DR.
FRISCO, TX 75034

IDS ENTERPRISES INC
CUMBERLAND, RI 02864

IHC GROUP, INC.
ILLINOIS HYDRAULICS
ELGIN, IL 60123

IKEA MICHIGAN LP 026
41640 FORD RD
CANTON, MI 48187

IDYLE, PATRICK M. - 034265
1006 W CAPITAL AVE
BISMARCK, ND 58501

IHP INDUSTRIAL, INC
3201 E. KIEHL AVE
LITTLE ROCK, AR 72103

IKEA NEW HAVEN
450 SARGENT DRIVE
NEW HAVEN, CT 06510

IES RESIDENTIAL
3120 S POST RD
LAS VEGAS, NV 89120

IHPA ABRAHAM LINCOLN PRESIDENT
112 N 6TH ST
SPRINGFIELD, IL 62701

IKEA NORTH AMERICA
420 ALAN WOOD ROAD
CONSHOHOCKEN, PA 19428-1141

IESI LA-ALEXANDRIA HAULING
PO BOX 650231
DALLAS, TX 75265

IHRY EXCAVATING
BOX 52
HOPE, ND 58046

IL LONG CONSTRUCTION
PO BOX 4186
WINSTON-SALEM, NC 27115

IEW CONSTRUCTION GROUP
75 SCULPTERS WAY
TRENTON, NJ 08619

IHS CONSTRUCTION
PO BOX 8354
CORPUS CHRISTI, TX 78468

ILAC, PATRICIA A. - 036062
PO BOX 396
HOT SPRINGS, MT 59845

ILIFF SCHOOL OF THEOLOGY
2201 S UNIVERSITY BOULEVARD
DENVER, CO 80210

ILLINI EXCAVATING RE-CLAM INC
PO BOX 87159
S ROXANA, IL 62087

ILLINOIS CITY FIRE DEPT
PO BOX 178
ILLINOIS CITY, IL 61259

ILL DEPT OF TRANS - DIXON #2
819 DEPOT AVENUE
DIXON, IL 61021

ILLINOIS & MIDLAND RAILROAD
PO BOX 139
SPRINGFIELD, IL 62705

ILLINOIS CONSTRUCTORS
39W866 FABYAN PARKWAY
ELBURN, IL 60119

ILL DEPT OF TRANS - PEORIA
401 MAIN ST., BECKER BLDG 6 FL
PEORIA, IL 61602

ILLINOIS & MIDLAND RR, INC
ATTN: ACCOUNTS PAYABLE
ROCHESTER, NY 14618

ILLINOIS DEPT OF NATURAL RE
524 SOUTH SECOND ST, ROOM 6
SPRINGFIELD, IL 62701

ILL DEPT OF TRANS - SCHAUMBURG
ACCOUNTS PAYABLE
SCHAUMBURG, IL 60196

ILLINOIS AGRICULTURAL ASSOC
ATTN: IAA BLDG DEPARTMENT
BLOOMINGTON, IL 61701

ILLINOIS DEPT OF PHYSICAL SE
3701 WINCHESTER ROAD
SPRINGFIELD, IL 62707

ILL.DEPT.OF TRANSP- DIST.
2801 W MURPHYSBORO ROAD
CARBONDALE, IL 62901

ILLINOIS AMERICAN WATER
2000 WEST 24TH STREET
GRANITE CITY, IL 62040

ILLINOIS DEPT OF TRANS.
2300 S DIRKSEN PARKWAY
SPRINGFIELD, IL 62702

ILL.STATE TOLL HGHWY AUTH
4S 496 NAPERVILLE ROAD
NAPERVILLE, IL 60563

ILLINOIS AMERICAN WATER CO.
BELLEVILLE 100 DISTRICT
CHERRY HILL, NJ 08034

ILLINOIS DOT
ATTN: FINANCIAL SERVICES
SCHAUMBURG, IL 60195

ILLIANA INC
355 N CLARK ROAD
GARY, IN 46406

ILLINOIS AMERICAN WATER COMP
4436 INDUSTRIAL DRIVE
ALTON, IL 62002

ILLINOIS DOT
FINANCIAL SERVICES
SCHAUMBURG, IL 60196

ILLIANA REMEDIAL ACTION, INC.
6550 OSBORN AVENUE
HAMMOND, IN 46320

ILLINOIS ASPHALT PAVEMETN ASSO
241 NORTH FIFTH STREET
SPRINGFIELD, IL 62701

ILLINOIS DOT
ATTN: FRANK DE LUCA
NEW LENOX, IL 60451

ILLINI ASPHALT CORP
PO BOX 310
BENTON, IL 62812

ILLINOIS ASPHALT PAVEMETN ASSO
241 NORTH FIFTH STREET
SPRINGFIELD, IL 62701

ILLINOIS EXCAVATORS
55 EAST MILL
RUMA, IL 62278

ILLINI DRILLED FOUNDATIONS INC
2780 WATERFRONT PARKWAY
INDIANAPOLIS, IN 46214

ILLINOIS CENTRAL RAILROAD CO
410 NORTH GATE ST
HAMMOND, LA 70401

ILLINOIS EXCAVATORS
55 EAST MILL STREET
RUMA, IL 62278

ILLINOIS FIRE AND SAFETY COMP
702 SOUTH ROHLWING ROAD
ADDISON, IL 60101

ILLINOIS RAILWAY MUSEUM
PO BOX 427
UNION, IL 60180

ILLINOIS VALLEY PAVING
PO BOX 13490
SPRINGFIELD, IL 62791

ILLINOIS HYDRAULIC CONST
P O BOX 545
ELGIN, IL 60121

ILLINOIS SECURITY SERVICE, INC
10133 S WESTERN AVENUE
CHICAGO, IL 60643

ILLINOIS VALLEY PAVING CO.
P.O. BOX 258
WINCHESTER, IL 62694

ILLINOIS MASONRY CORPORATION
200 TELSER ROAD
LAKE ZURICHH, IL 60047

ILLINOIS STATE POLICE
PO BOX 19461 ROOM 400
SPRINGFIELD, IL 62794

ILLINOIS WESLEYAN UNIVERSITY
PO BOX 2900
BLOOMINGTON, IL 61701

ILLINOIS METER, INC
PO BOX 3246
SPRINGFIELD, IL 62708

ILLINOIS STATE TOLL HWY
PO BOX 3094
LISLE, IL 60532

ILLOWA ENTERPRISES INC.
2703 4TH AVE
MOLINE, IL 61265

ILLINOIS OIL MARKETING EQUIP
850 BRENKMAN DRIVE
PEKIN, IL 61554

ILLINOIS STATE UNIVERSITY
GROUNDS DEPT.
NORMAL, IL 61709-9100

ILLOWA INVESTMENTS
BLUE GRASS INDUSTRIAL PARK
BLUE GRASS, IA 52726

ILLINOIS PORTABLE TRUCK
INSPECTION, INC
ORLAND PARK, IL 60462

ILLINOIS TEAMSTERS/EMPLOYEES
APPRENTICESHIP & TRAINING FUND
BURR RIDGE, IL 60527

ILLUMETEK
1261 HUDSON GATE DR
HUDSON, OH 44236

ILLINOIS POWER CO.
ACCOUNTS PAYABLE CODE 230
ST LOUIS, MO 63166-6892

ILLINOIS TRK & EQUIP.,INC
320 BRISCOE DR.
MORRIS, IL 60450

ILLUMINATORS ELECTRIC CO
2517 WEAVER SUITE D
HALTOM CITY, TX 76117

ILLINOIS PRAIRIE ELECTRIC, INC
PO BOX 0888
BLOOMINGTON, IL 61702

ILLINOIS VALLEY EXCAVATING
2950 E 103RD
PERU, IL 61354

ILMO PRODUCTS COMPANY
PO BOX 790
JACKSONVILLE, IL 62651

ILLINOIS PUMP INC
1801 WINNETKA CIRCLE
ROLLING MEADOWS, IL 60008

ILLINOIS VALLEY INDUSTRIES
1033 THIRD AVENUE
MORRIS, IL 60450

ILMO PRODUCTS COMPANY
PO BOX 790
7 EASTGATE DRIVE
JACKSONVILLE, IL 62651

ILLINOIS RAILNET
430 W MADISON ST
OTTAWA, IL 61350

ILLINOIS VALLEY PAVING
PO BOX 648
DECATUR, IL 62525

IMAGE BUILDERS & ASSOC INC
1748 NORTH DEFFER STREET
NIXA, MO 65714

IMAGE CONST/LAS VEGAS NV
5070 S ARVILLE ST #12
LAS VEGAS, NV 89118

IMAGE GRAPHICS 2000, INC.
2450 WEST SAMPLE ROAD
POMPANO BEACH, FL 33073

IMAGE INK
34 PIERCE AVENUE
CRESSKILL, NJ 07626

IMAGETEC, LP
4509 PRIME PARKWAY
MC HENRY, IL 60050

IMAGINE TECHNOLOGIES INC
PO BOX 4993
ENGLEWOOD, CO 80155

IMCOR-INTERSTATE MECHANICAL CO
1841 E. WASHINGTON ST.
PHOENIX, AZ 85034

IMD DIRECTIONAL DRILLING INC
5408 BEDFORD STREET
BEDFORD HEIGHTS, OH 44146

IMDIEKE, BRIAN R. - 047321
2655 RICE CREEK RD #206
NEW BRIGHTON, MN 55112

IMF DEVELOPMENT INC
PO BOX 151
CLACKAMAS, OR 97015-6600

IMG DBA IMG WORLDWIDE INC
IMG CENTER  SUITE 100
CLEVELAND, OH 44114-1782

IMPACT CONSTRUCTION
99 NW 183RD STREET # 131
N MIAMI BEACH, FL 33169

IMPACT RECOVERY SYSTEMS INC
4955 STOUT DRIVE
SAN ANTONIO, TX 78219

IMPACT RECOVERY SYSTEMS INC
4955 STOUT DRIVE
SAN ANTONIO, TX 78219

IMPACT STRATEGIES
340 OFFICE COURT STE A
FAIRVIEW HEIGHTS, IL 62208

IMPACT STRATEGIES
340 OFFICE COURT
FAIRVIEW HTS, IL 62208

IMPACT VENTURES LLC
728 PANORAMA DRIVE
COLORADO SPRINGS, CO 80904

IMPERIAL CONSTRUCTION LTD
PO BOX 967
WEATHERFORD, TX 76086

IMPERIAL CRANE SERVICES
7500 W. IMPERIAL DRIVE
BRIDGEVIEW, IL 60455

IMPERIAL DEVELOPERS, INC.
1771 YANKEE DOODLE ROAD
SAINT PAUL, MN 55121

IMPERIAL EXCAVATING
11935 FRONTAGE ROAD
DADE CITY, FL 33525

IMPERIAL HEATING AND COOLIN
30685 SOLON IND. PKWY
SOLON, OH 44139

IMPERIAL HEATING AND COOLIN
30685 SOLON IND. PKWY
SOLON, OH 44139

IMPERIAL IRON WORKS INC
1536 SOUTHERN BLVD
BRONX, NY 10460-5901

IMPERIAL PALACE INC
PO BOX 97979
LAS VEGAS, NV 89193-7979

IMPERIAL PARKING INC
STE 360 - 150 SOUTH 5TH ST
MINNEAPOLIS, MN 55402

IMPERIAL PARKING INC
150 S 5TH ST
MINNEAPOLIS, MN 55402

IMPERIAL STEEL ERECTORS, INC
449 SOUTH EVERGREEN
BENSENVILLE, IL 60106

IMPLEX DESIGN
2233 W WINONA
CHICAGO, IL 60625

IMPREGILO HEALY JOINT VENTU
2022 LLOYD CTR
PORTLAND, OR 97232

IMSCO
5830 A MIDWAY PARK
ALBUQUERQUE, NM 87109

IMSCO-DIVISON OF FINE WIRE, INC.
SUPPLY COMPANY
ALBUQUERQUE, NM 87199

INDEPENDENCE EXCAVATING
ATTN:  ACCOUNTS PAYABLE
INDEPENDENCE, OH 44131

INDEPENDENT UTILITY CONST IN
5109 SUNVALLEY
FORT WORTH, TX 76119

IMX INC
4200 PARK BLVD.  PMB 253
OAKLAND, CA 94602

INDEPENDENCE, CITY OF
DIRECTOR OF FINANCE
INDEPENDENCE, OH 44131

INDIAN CREEK CLUB HOA
750 W. LAKE COOK RD. STE. 190
BUFFALO GROVE, IL 60059

IN & OUT PIPELINE LLC
2619 W 11TH ST RD STE 22
GREELEY, CO 80634

INDEPENDENT CONSTRUCTION CO
3911 LAURA ALICE WAY
CONCORD, CA 94520

INDIAN HILLS FIRE DEPT
PO BOX 750
INDIAN HILLS, CO 80454

IN N OUT BURGER
4199 CAMPUS DR 900
IRVINE, CA 92612

INDEPENDENT CONSTRUCTORS, INC.
P.O. BOX 6333
PASADENA, TX 77506

INDIAN OASIS BABOQUIVARI
PO BOX 248
SELLS, AZ 85634

IN THE HEART OF THE BEAST
1500 E LAKE ST
MINNEAPOLIS, MN 55407

INDEPENDENT ENTERPRISES, INC
BOX 221
BRIDGEVILLE, PA 15017

INDIAN PRAIRIE SCHOOL DIST 2
780 SHORELINE DRIVE
AURORA, IL 60504

INBERG-MILLER ENGINEERS
124 E MAIN
RIVERTON, WY 82501

INDEPENDENT ENVIRONMENTAL SVCS
4341 WEST 136TH COURT
CRESTWOOD, IL 60445

INDIAN RIVER COMMUNITY COLL
3209 VIRGINIA AVENUE
FORT PIERCE, FL 34981-5596

INCE CONST.
PO BOX 1659
GILROY, CA 95020

INDEPENDENT LANDSCAPE SERVICE
309 W LAKE MEAD PARKWAY
HENDERSON, NV 89015

INDIAN RIVER MEMORIAL HOSPI
1000 36TH STREET
VERO BEACH, FL 32960

INCE ENTERPRISES INC
PO BOX 651
MASON, TX 76856

INDEPENDENT OUTDOOR, LTD
PO BOX 273
DOWNERS GROVE, IL 60515

INDIAN TRAIL IMPROVEMENT DIS
13476 61ST ST NORTH
WEST PALM BEACH, FL 33412

IND DEPT OF TRANSPORTATION
TIPTON SUB DISTRICT
TIPTON, IN 46072

INDEPENDENT PAVING CO INC
BELLWOOD, IL 60104

INDIANA CONSTRUCT ASSOCIAT
1 NORTH CAPITOL AVE
INDIANOPOLIS, IN 46204

INDELLICATI, LEONARD - 040363
279 MONMOUTH ST
HIGHTSTOWN, NJ 08520

INDEPENDENT SCHOOL DIST 14
6000 WEST MOORE LAKE DRIVE
FRIDLEY, MN 55432

INDIANA DEPT OF TRANSPORTA
32 S BROADWAY ST
GREENFIELD, IN 46140

INDIANA DEPT OF TRANSPORTATION
315 EAST BOYD BLVD.
LA PORTE, IN 46350

INDIANA TOLL ROAD CONTRACTORS
1531 S CALUMET ROAD
CHESTERTON, IN 46304

INDIANA TOLL ROAD DISTRICT
PO BOX 1
GRANGER, IN 46530

INDIANA DEPT OF TRANSPORTATION
3650 S US 41
VINCENNES, IN 47591

INDIANA TRAFFIC SERVICE, LLC
3867 NORTH COMMERCIAL PARKWAY
GREENFIELD, IN 46140

INDUSTEX INC
7211 FOSTER ISLAND
RICHMOND, TX 77469

INDIANA HARBOR BELT RAILROAD
2721 161ST STREET
HAMMOND, IN 46323

INDIANA UNIVERSITY PERDUE
620 UNION DR
INDIANAPOLIS, IN 46202

INDUSTIAL ASPHALT INC
1114 LOST CREEK BLVD #410
AUSTIN, TX 78746

INDIANA LABORERS WELFARE FUND
413 SWAN STREET
TERRE HAUTE, IN 47805

INDIANAPOLIS AIRPORT AUTHORITY
2500 S HIGH SCHOOL ROAD
INDIANAPOLIS, IN 46241-4941

INDUSTRIAL & ENVIRONMENTALS
LLC/INTEGRTD ENVIRON SOLUTN
GARY, IN 46403

INDIANA RAILROAD
101 W OHIO ST # 1600
INDIANAPOLIS, IN 46204

INDIANAPOLIS PUBLIC SCHOOLS
FACILITIES MANAGEMENT DIVISION
INDIANPOLIS, IN 46202

INDUSTRIAL AIR TOOL
P.O. BOX 1619
PASADENA, TX 77501

INDIANA RECLAMATION AND EXCAV
2130 WINTER AVE
INDIANAPOLIS, IN 46218-3557

INDIANAPOLIS WATER
PO BOX 1990
INDIANAPOLIS, IN 46206-1990

INDUSTRIAL AIR TOOL
PO BOX 1619
PASADENA, TX 77501

INDIANA RELINE INC
5051 N BUCKCREEK PIKE
MOORELAND, IN 47360

INDIANAPOLIS WATER CO
PO BOX 1220
INDIANAPOLIS, IN 46206

INDUSTRIAL AIR TOOL
PO BOX 2698
TEXAS CITY, TX 77592

INDIANA REPERTORY THEATRE
140 WEST WASHINGTON ST
INDIANAPOLIS, IN 46204

INDIANS INC
501 W MARYLAND STREET
INDIANAPOLIS, IN 46225

INDUSTRIAL AUTOMATION SUPPL
650 2ND AVE NW
WEST FARGO, ND 58078

INDIANA SIGN & BARRICADE
5240 E. 25TH STREET
INDIANAPOLIS, IN 46218

INDIGO SIGN WORKS
PO BOX 1476
FARGO, ND 58107-1476

INDUSTRIAL BUILDERS INC ND
1307 COUNTY ROAD 17 N
WEST FARGO, ND 58078-3818

INDIANA STATEWIDE OF REC'S
PO BOX 24517
INDIANAPOLIS, IN 46224

INDIOS CONSTRUCTION
27910 E 12TH ST
HAYWARD, CA 94544

INDUSTRIAL BUILDERS INC ND
PO BOX 406
FARGO, ND 58107-0406

INDUSTRIAL BUILDING SERVICES
3511 NE 22ND AVENUE
FORT LAUDERDALE, FL 33308

INDUSTRIAL CONSTRUCTION SOLUTIO
PO BOX 1219
GOLDEN, CO 80403

INDUSTRIAL FENCE
1300 SOUTH KILBOURN AVE
CHICAGO, IL 60623

INDUSTRIAL CLEANUP, INC. (ICI)
PO BOX 866
GARYVILLE, LA 70051

INDUSTRIAL DESIGN & CONST
14061 HWY 73
PRAIRIEVILLE, LA 70769

INDUSTRIAL FIRE & SAFETY
766 NS STREET
MOUNT AIRY, NC 27030

INDUSTRIAL COATING SPECIAL
5521 MITCHELLDALE
HOUSTON, TX 77092

INDUSTRIAL DISTRIBUTORS INC
PO BOX 767
CHEYENNE, WY 82003

INDUSTRIAL FIRST INC
ATTN:  ACCOUNTS PAYABLE
CLEVELAND, OH 44128

INDUSTRIAL COATING SPECIAL
5521 MITCHELLDALE
HOUSTON, TX 77092

INDUSTRIAL DIVERS CORP.
2640 ARBOR DRIVE
FORT LAUDERDALE, FL 33312

INDUSTRIAL HYDRAULICS REPAI
& SUPPLY
COLORADO SPRINGS, CO 80829

INDUSTRIAL COMMERCIAL PIPE &
METAL FAB INC
PHOENIX, AZ 85034

INDUSTRIAL ELECTRIC SERVICE
131 SOUTH NEWMAN STREET
HACKENSACK, NJ 07601

INDUSTRIAL HYGIENE SERVICES
4205 WHITE BEAR PARKWAY - #5
VADNAIS HEIGHTS, MN 55110

INDUSTRIAL COMMUNICATION
40 LONE STREET
MARSHFIELD, MA 02050

INDUSTRIAL ENERGY SYSTEMS, INC
ATTN:  BARRY DIEDRICK
CLEVELAND, OH 44135

INDUSTRIAL LIGHT & MAGIC
1110 GORGAS AVE
SAN FRANCISCO, CA 94129-1405

INDUSTRIAL COMMUNICATIONS
40 LONE STREET
MARSHFIELD, MA 02050

INDUSTRIAL ENGINE & GENERATORS
P.O. BOX 559
CASEYVILLE, IL 62232-1656

INDUSTRIAL MACHINERY SERVIC
PO BOX 248
STILLWATER, MN 55082

INDUSTRIAL COMMUNICATIONS
SAT RADIO COMMUNICATIONS
SAN ANTONIO, TX 78212

INDUSTRIAL ENTERPRISES
PO BOX 15414
BATON ROUGE, LA 70895

INDUSTRIAL MANUFACTURING &IN
3761 NORWOOD DR
LITTLETON, CO 80125-9775

INDUSTRIAL COMPANY OF WY
POST OFFICE BOX 3800
CASPER, WY 82602

INDUSTRIAL EQUITIES LLP
321 1ST AVE N
MINNEAPOLIS, MN 55401

INDUSTRIAL METAL SPECIALTIES
4023 SINGLETON BLVD
DALLAS, TX 75212

INDUSTRIAL CONST CO INC/OH
ATTN:  ACCOUNTS PAYABLE
BRECKSVILLE, OH 44141

INDUSTRIAL EXPOSITION INC
PO BOX 480084
DENVER, CO 80248-0084

INDUSTRIAL METAL SUPPLY
8300 SAN FERNANDO BLVD
SUN VALLEY, CA 91352

INDUSTRIAL METAL SUPPLY
8300 SAN FERNANDO RD
SUN VALLEY, CA 91352

INDUSTRIAL SERVICE COMPANY
PO BOX 749
FRENCHTOWN, MT 59834

INDUSTRIAL SUPPORT TECH
PO BOX 91329
HENDERSON, NV 89009

INDUSTRIAL PIPELINE SOLUTIONS
P O BOX 1914
CROSBY, TX 77532-1914

INDUSTRIAL SERVICE INC.
P O BOX 351316
TOLEDO, OH 43635

INDUSTRIAL TEXAS CORP
PO BOX 40336
HOUSTON, TX 77240

INDUSTRIAL POWER ISUZU TRUCK
4108 MARSALIS
FT. WORTH, TX 76111

INDUSTRIAL SERVICES COMPANY
PO BOX 749
FRENCHTOWN, MT 59834

INDUSTRIAL UTILITIES
P.O. BOX 76
HUGO, MN 55038-0076

INDUSTRIAL RAILROAD ENGINEER
PO BOX 1488
PALATINE, IL 60078

INDUSTRIAL SERVICES COMPANY
3648 W NICHOLS
SPRINGFIELD, MO 65803

INDUSTRIAL WELDING SUPPLY
643 PICKERING STREET
HOUSTON, TX 77091

INDUSTRIAL RAILWAYS COMPANY
890 SAN PABLO AVE
PINOLE, CA 94564-0233

INDUSTRIAL SHADE PORTS
3591 NW 120TH AVE
CORAL SPRINGS, FL 33065-2502

INDUSTRIAL WELDING SUPPLY C
111 BURAS DRIVE
BELLE CHASSE, LA 70037

INDUSTRIAL REFRIGERATION
834 E. TONTO
PHOENIX, AZ 85034

INDUSTRIAL SITE SERVICES, INC
PO BOX 171
SINTON, TX 78387

INDUSTRIAL WELDING SUPPLY C
111 BURAS DRIVE
BELLE CHASE, LA 70037

INDUSTRIAL REFRIGERATION SERV
613 S.E. MAGAZINE ROAD
ANKENY, IA 50021

INDUSTRIAL SPECIALTY CONTRACTO
PO BOX 77858
BATON ROUGE, LA 70879

INDUSTRIAL WRECKING CO INC
600 NE CHOUTEAU TFWY
KANSAS CITY, MO 64127

INDUSTRIAL REPAIRS
3250 EAST 70TH ST.
LONG BEACH, CA 90805

INDUSTRIAL SPECIALTY CONTRACTO
420 DICKINSON AVENUE
LEAGUE CITY, TX 77573

INDUSTRY RAILWAY SUPPLIERS IN
811 GOLF LANE
BENSENVILLE, IL 60106

INDUSTRIAL RESTORATION
55 IVY AVE WEST
ST PAUL, MN 55117

INDUSTRIAL STEEL CONST, INC.
6120 RIVER ROAD
HODGKINS, IL 60525

INFANTE, MICHAEL B. - 050161
3334 HICKERSON DR
SAN JOSE, CA 95127

INDUSTRIAL SALES & SERVICE
PO BOX 31234
BILLINGS, MT 59101

INDUSTRIAL STEEL PRODUCTS LLC
8517 HERRINGTON COURT
PEVELY, MO 63070

INFANTINO, CARMELLO - 055439
6802 N PEARL ST
JACKSONVILLE, FL 32208

INFILCO DEGREMONT INC
2924 EMERYWOOD PKWY
RICHMOND, VA 23255

INFORMATICA
PO BOX 49085
SAN JOSE, CA 95161

INFRASOURCE TRANSMISSION S
4143 E. QUARTZ CIRCLE
MESA, AZ 85215

INFINITY BROADCASTING OR
1501 SW JEFFERSON
PORTLAND, OR 97201

INFRA SOURCE UNDERGROUND INSTR
1200 E ROOSEVELT RD
GLEN ELLYN, IL 60137

INFRASOURCE UDRGRD CENTER
5301 NE 17TH STREET
DES MOINE, IA 50313

INFINITY CONSTRUCTION SVCS LP
PO BOX 327
CLUTE, TX 77531

INFRA STRUCTURE CONST SVC LLC
777 SOUTH ROHLWING ROAD
ADDISON, IL 60101

INFRASOURCE UDRGRD PRINCE
9774 18TH STREET
PRINCETON, MN 55371-6118

INFINITY CONTRACTORS LTD.
2563 E LOOP 820 NORTH
FORT WORTH, TX 76118

INFRA STRUCTURES CONSTRUCTION
155 SOUTH NEW YORK RD
GALLOWAY, NJ 08205

INFRASOURCE UNDERGOUND CO
4033 MORGAN ROAD
YPSILANTI, MI 48197

INFINITY ENGINEERING CONSULT
PO BOX 24219
NEW ORLEANS, LA 70184

INFRA STRUCTURES INC
171 RODEO DRIVE
BRENTWOOD, NY 11717

INFRASOURCE UNDERGROUND
4033 EAST MORGAN DRIVE
YPSILANTI, MI 48197

INFINITY PAVING COMPANY
2248 LOST NATION RD UNIT A
WILLOUGHBY, OH 44094

INFRAMAP CORP
PO BOX 448
WINDSOR, NJ 08561

INFRASOURCE UNDERGROUND
INSTALLATION LLC
AURORA, MO 65605

INFINITY PRECISION BUILDERS IN
11019 EAST SPRINGCREEK RD
SUN LAKES, AZ 85248

INFRAMAP CORP.
10365 CEDAR LN
GLEN ALLEN, VA 23059

INFRASOURCE UNDERGROUND C
1711 UNION ROAD
WEST SENECA, NY 14224

INFINITY SCAFFOLD INC
2395 CAPP ROAD
ST PAUL, MN 55114

INFRARED DIAGNOSTICS, INC
17519 COUNTRY LAKE ESTATE CT
CHESTERFIELD, MO 63005

INFRASOURCE UNDERGROUND C
SERVICES LLC
HARLEYSVILLE, PA 19438

INFINITY TEXAS DEVELOPMENT
33300 EGYPT LN STE D100
MAGNOLIA, TX 77354

INFRASOURCE
P.O. BOX 6093
FISHERS, IN 46038

INFRASOURCE UNDERGROUND C
5250 NE 16TH STREET
DES MOINES, IA 50313

INFOGUYS PBS LLC
45 W DIAMOND TRAIL
QUEEN CREEK, AZ 85243

INFRASOURCE POWER
2012 A SOUTH ELLIOTT
AURORA, MO 65605

INFRASOURCE UNDERGROUND C
5250 NE 16TH STREET
DES MOINE, IA 50313

INFRASOURCE UNDERGROUND CONSTR
5250 NE 16TH STREET
DES MOINE, IA 50313

INFRASTRUCTURE CORP OF AMERICA
5030 NW 109 AVENUE SUITE M
SUNRISE, FL 33351

INFRASTRUCTURE RESTORATION
334 EAST LAKE RD.
PALM HARBOUR, FL 34685

INFRASOURCE UNDERGROUND CONST
4501 N HILLCREST AVE
SIOUX FALLS, SD 57104

INFRASTRUCTURE CORP OF AMERICA
10626 EAST US HWY 92
TAMPA, FL 33610

INFRASTRUCTURE SERVICE INC
ROADWAY SERVICES - SO TX DI
HOUSTON, TX 77029

INFRASOURCE UNDERGROUND CONST
10421 E.107TH PLACE
BRIGHTON, CO 80601

INFRASTRUCTURE CORP OF AMERICA
1715 APEX ROAD
SARASOTA, FL 34240

INFRASTRUCTURE SERVICES INC
P O BOX 73487
HOUSTON, TX 77075

INFRASOURCE UNDERGROUND CONSTR
5250 NE 16TH STREET
DES MOINE, IA 50313

INFRASTRUCTURE CORP OF AMERICA
5110 MARYLAND WAY
BRENTWOOD, TN 37027

INFRASTRUCTURE SERVICES INC
619 WEST FALL
SAN ANTONIO, TX 78210

INFRASOURCE UNDERGROUND CONSTR
5250 NE 16TH STREET
DES MOINE, IA 50313

INFRASTRUCTURE CORP OF AMERICA
8255 FORNEY ROAD
DALLAS, TX 76227

INFRASTRUCTURE SERVICES, IN
5800 US HWY 79
HUTTO, TX 78634

INFRASOURCE UNDERGROUND CONSTR
5250 NE 16TH ST
DES MOINES, IA 50313

INFRASTRUCTURE ELECTRIC, LLC
26-15 ULMER ST
COLLEGE POINT, NY 11354

INFRASTRUCTURE SYSTEMS, INC
PO BOX 148
ORLEANS, IN 47452

INFRASOURCE UNDERGROUND SVC
TERESA CALVENT
YPSILANTI, MI 48197

INFRASTRUCTURE ENGINEERING COR
14271 DANIELSON ST
POWAY, CA 92064

INFRATECH
21040 COMMERCE BOULEVARD
ROGERS, MN 55374-9341

INFRASTRUCTURE - ATTN: R.A.M.
PO BOX 73487
HOUSTON, TX 77273

INFRASTRUCTURE ENGINEERS INC
2121 OLD HICKORY TREE ROAD
SAINT CLOUD, FL 34769

INFRATECH CORPORATION
2036A BAKER COURT
KENNESAW, GA 30144

INFRASTRUCTURE CONTRACTORS
16100 ALLISONVILLE RD.
NOBLESVILLE, IN 46060

INFRASTRUCTURE IMPACT
5110 MARYLAND WAY
BRENTWOOD, TN 37027

INGALLS SITE DEVELOPMENT, IN
500 BULLIS ROAD
WEST SENECA, NY 14224

INFRASTRUCTURE CONTRACTORS,INC
16100 ALLISONVILLE RD.
NOBLESVILLE, IN 46060

INFRASTRUCTURE RESTORATION
334 EAST LAKE ROAD
PALM HARBOR, FL 34685

INGEMANSEN, TODD R. - 034377
349 123RD AVE
COON RAPIDS, MN 55448

INGERMAN CONSTRUCTION
725 CUTHBERT BOULEVARD
CHERRY HILL, NJ 08002

INGRAM, LARRY - 054413
3125 W. WARMSPRINGS
HENDERSON, NV 89014

INLAND HOMES - SUNCOAST
28949 SR 54
WESLEY CHAPEL, FL 33543

INGERSOLL RAND INDIANAPOLIS IN
5456 W 78TH ST
INDIANAPOLIS, IN 46268

INGRAM, STEVE E. - 033465
908 SAYLOR WAY
LAS VEGAS, NV 89108

INLAND KENWORTH INC
3120 PAN AMERICAN NE
ALBUQUERQUE, NM 87107

INGERSOLL, PAUL - 052881
1713 NORTH WOLCOTT AVE
CHICAGO, IL 60622

INGSTRUP PAVEMENT MAINTENANCE
201 E HILL ST
VILLA PARK, IL 60181

INLAND REAL ESTATE DEVELOP
2901 BUTTERFIELD RD
OAK BROOK, IL 60523

INGLI AUTO, INC
423 INDUSTRIAL ROAD
ELLSWORTH, MN 54011

INGSTRUP PAVEMENT STRIPING
201 E HILL
VILLA PARK, IL 60181

INLAND TRUCK PARTS
115 NORTH 16TH
BILLINGS, MT 59101

INGRAHAM, DONALD R. - 041952
6040 SHETLAND STREET
STAGECOACH, NV 89429

INJUNUITY EQUIPMENT RENTALS &
CONSTRUCTION SUPPLY
VERSAILLES, NY 14168

INLAND TRUCK PARTS
115 NORTH 16TH
BILLINGS, MT 59101

INGRAHAM, JOHN H. - 034898
514 3RD AVE SW
GREAT FALLS, MT 59404

INK COMMERCIAL
PO BOX 780427
WICHITA, KS 67278

INLAND VALLEY CONSTRUCTION
18382 SLOVER AVE
BLOOMINGTON, CA 92316

INGRAM EXCAVATING INC
18900 PIONEER TRAIL
EDEN PRAIRIE, MN 55344

INLAND ELECTRIC/BEDFORD HGTS
5075 TAYLOR DRIVE
BEDFORD HEIGHTS, OH 44128

INLAND WATERS OF OHIO
2195 DRYDOCK AVENUE
CLEVELAND, OH 44113

INGRAM READYMIX INC
3580 FM 482
NEW BRAUNFELS, TX 78132

INLAND EMPIRE BUILDERS INC
3930 HOWARD HUGHES PARKWAY
LAS VEGAS, NV 89169

INLAND WATERS POLLUTION CO
4086 MICHIGAN AVENUE
DETROIT, MI 48210

INGRAM, BRADFORD J. - 030987
5704 LAKE CREEK
AUSTIN, TX 78744

INLAND HOBBS MATERIAL HANDLING
PO BOX 61564
PHOENIX, AZ 85082-1564

INLANDER BROTHERS INC
7701 SOUTH CLAREMONT AVENU
CHICAGO, IL 60620-5889

INGRAM, JR, STEVE E. - 037211
1200 N. LAMB APT #52
LAS VEGAS, NV 89110

INLAND HOBBS MATERIAL HANDLING
PO BOX 61564
PHOENIX, AZ 85082-1564

INLANDER BROTHERS INC
7701 SOUTH CLAREMONT AVENU
CHICAGO, IL 60620-5889

INLET STRUCTURES
PO BOX 281
PLATTEVILLE, CO 80651

INNERSPACE TECHNOLOGIES, INC
2322 DIVERSIFIED WAY
ORLANDO, FL 32804

INNOVATIVE DEVELOPERS
930 WEST FIRST STREET STE 20
FORT WORTH, TX 76102

INLINE BARRICADES & METAL PROD
PO BOX 6219
DIAMONDHEAD, MS 39525

INNES CONSTRUCTION
PO BOX 12697
GRAND FORKS, ND 58208-2697

INNOVATIVE DISCOVERY LLC
1700 NORTH MOORE STREET
ARLINGTON, VA 22209

INLINE COMMUNICATIONS
8620 N. 94TH AVE
PEORIA, AZ 85345

INNOVA ENVIRO ENGINEERING LLC
2141 N. ALVERNON WAY
TUCSON, AZ 85712

INNOVATIVE ELECTRIC INC
7949 FAUST AVE
WEST HILLS, CA 91304

INLINE CONSTRUCTION
1 PLAZA DR SUITE 10B
PENDLETON, IN 46064-9101

INNOVAR ENVIRONMENTAL
2329 W MAIN ST SUITE 207
LITTLETON, CO 80120

INNOVATIVE ENTERPRISES CO
8489 LIVE OAK AVE
SANTA PAULA, CA 93060

INMAN CONSTRUCTION LLC
P O BOX 184
DEPEW, OK 74028

INNOVATE CONCRETE INC
2671 ESTELLA DRIVE
SANTA CLARA, CA 65051

INNOVATIVE FIRE PROTECTION IN
405 VERNON WAY
EL CAJON, CA 92020-1932

INMAN, DANIEL W. - 032639
2116 HEATHERSTONE LANE
MOUNT AIRY, NC 27030

INNOVATIVE BUILDING SERVICES
PO BOX 5
JOHNSTOWN, CO 80534

INNOVATIVE PERFORMANCE SYS
PO BOX 13582
RESEARCH TRIA, NC 27703

INMAN, DERECK - 038494
8024 HARBOR WALK LANE
INDIANAPOLIS, IN 46237

INNOVATIVE CONCRETE CONST INC.
11110 OSGOOD
SAN ANTONIO, TX 78233

INNOVATIVE PLUMBING SERVICE
1903 N HIGHWAY 78
WYLIE, TX 75098

INMAN, DONALD P. - 032656
361 TAYLOR ST
MOUNT AIRY, NC 27030

INNOVATIVE CONST SOL NORCAL
4721 TIDEWATER AVE STE D
OAKLAND, CA 94601

INNOVATIVE RESORT COMMUNIT
840 GRIER DR STE 380
LAS VEGAS, NV 89119

INNER-CITY LITTLE LOOP
FOOTBALL
BUFFALO, NY 14215

INNOVATIVE CONST SOLUTIONS WI
ATTN: ACCOUNTS PAYABLE
BROOKFIELD, WI 53045-5137

INNOVATIVE SOLUTIONS & TECH
216 16TH ST., SUITE 730
DENVER, CO 80202

INNERSPACE CONSTRUCTION
508 BRYANT
CONROE, TX 77303

INNOVATIVE CUSTOMIZED SERVICE
29001 I-20
WILLS POINT, TX 75169

INNOVATIVE TECHNICAL SOLUTIO
2730 SHADELANDS DR #100
WALNUT CREEK, CA 94598-2515

INNOVATIVE UNDERGROUND
22840 STREHLER ROAD
CORCORAN, MN 55340

INSITUFORM MIDWEST AK
12897 MAIN ST
LEMONT, IL 60439

INSITUFORM TECHNOLOGIES MO
702 SPIRIT 40 PARK DR
CHESTERFIELD, MO 63005

INNOVATIVE WALL SYSTEMS
5760 S 108TH ST  PMB 246
HALES CORNERS, WI 53130

INSITUFORM OF NEW ENGLAND
702 SPIRIT 40 PARK DRIVE
CHESTERFIELD, MO 63005

INSITUFORM TECHNOLOGIES MO
17988 EDISON AVENUE
CHESTERFIELD, MO 63005

INOVATEUS SOLAR LLC
19890 STATE LINE ROAD
SOUTH BEND, IN 46637

INSITUFORM TECH FT WORTH TX
702 SPIRIT 40 PARK DRIVE
CHESTERFIELD, MO 63005

INSPIRATION HOMES LLC
ATTN: MARK BIVINS
LAS VEGAS, NV 89135

INSIDE EDITION
444 EAST 82ND ST.
NEW YORK, NY 10028

INSITUFORM TECH HOUSTON TX
702 SPIRIT 40 PARK DRIVE
CHESTERFIELD, MO 63005

INSTALL PLUMBING CO
3696 N MILWAUKEE
CHICAGO, IL 60641

INSIGHT
PO BOX 78825
PHOENIX, AZ 85062-8825

INSITUFORM TECHNOLOGIES GA
702 SPIRIT 40 PARK DRIVE, #105
CHESTERFIELD, MO 63005

INSTALL THIS
5345 4TH ST. N.
BROOKLYN CENTER, MN 55430

INSIGHT
PO BOX 78825
PHOENIX, AZ 85062-8825

INSITUFORM TECHNOLOGIES INC
17988 EDISON AVE
CHESTERFIELD, MO 63005

INSTALL THIS AWNING & SIGN C
5345 4TH STREET NORTH
BROOKLYN CENTER, MN 55430

INSIGHT COMMUNICATIONS
1202 W DIVISION
NORMAL, IL 61761

INSITUFORM TECHNOLOGIES MA
702 SPIRIT 40 PARK DRIVE
CHESTERFIELD, MO 63005

INSTALLATION SERVICES, INC.
10406 CHERRY VALLEY ROAD
GENOA, IL 60135

INSIGHT ENVIRONMENTAL ENG.
3010 E. MIRALOMA AVENUE
ANAHEIM, CA 92806

INSITUFORM TECHNOLOGIES MO
17988 ADDISON AVE
CHESTERFIELD, MO 63005

INSTANT ELECTRIC SERVICE INC
1812 COUNTRY CLUB DR.
BAKERSFIELD, CA 93306

INSIGHT TECHNOLOGIES INC
13960 GREENTREE TRAIL
WELLINGTON, FL 33414-4021

INSITUFORM TECHNOLOGIES MO
702 SPIRIT 40 PARK DR
CHESTERFIELD, MO 63005

INSTITUTE OF LOCAL GOVERNM
PO BOX 877
BISMARCK, ND 58502

INSIGNIA REAL ESTATE COMPANIES
P.O. BOX 903
E GREENWICH, RI 02818

INSITUFORM TECHNOLOGIES MO
17988 EDISON AVENUE
CHESTERFIELD, MO 63005

INSTITUTIONAL SYSTEMS SALES
160 HOPPER AVENUE
WALDWICK, NJ 07463

INSTITUTIONS SERVICES
1421 B AVE.  PO BOX 330
SIOUX FALLS, SD 57104

INTEGRA CONTRACTING INC
3131 CUSTER DR ST 8
LEXINGTON, KY 40517

INTEGRATED ENVIROMENTAL TE
2945 DUFF ROAD PMB 16
LAKELAND, FL 33810

INSTRUMENTATION & ELECTRICAL
SPECIALIST LLC
PASADENA, TX 77508-5370

INTEGRA TELECOM (DBA)
PO BOX 2966
MILWAUKEE, WI 53201-2966

INTEGRATED FIRE SOLUTIONS, IN
6535 NOVA DRIVE
DAVIE, FL 33317

INSULATION TECHNOLOGIES
PO BOX 98
HARVEY, LA 70059

INTEGRA TELECOM (DBA)
PO BOX 2966
MILWAUKEE, WI 53201-2966

INTEGRATED PRO SERVICES, LL
261 BUCCANEER RD
BELLE CHASSE, LA 70037

INSULCO ASBESTOS MANAGEMENT
2210 OAK LEAF ST
JOLIET, IL 60436

INTEGRATED ACCESS SYSTEMS
2 CRANBURY ROAD
PARSIPPANY, NJ 07054

INTEGRATED RESOURCE SYSTE
5190 PARFET ST
WHEAT RIDGE, CO 80033-2148

INSULFOAM
10010 TRUMBULL
ALBUQUERQUE, NM 87120

INTEGRATED COMMUNICATION SVCS
2611 DAFFODIL
BOZEMAN, MT 59718

INTEGRATED ROADWAY SERVICE
2610 FREEWOOD DR #100
DALLAS, TX 75220

INSURANCE AUTO AUCTIONS
TWO WESTBROOK CORP CENTER
WESTCHESTER, IL 60154

INTEGRATED COMMUNICATIONS GRP
255 S.W. 42ND ST UNIT D
LOVELAND, CO 80537

INTEGRATED SERVICE COMPANY L
1900 N 161ST E AVENUE
TULSA, OK 74116

INSURANCE AUTO AUCTIONS WA
ATTN ACCOUNTS PAYABLE
SCHAUMBURG, IL 60173

INTEGRATED CONSTRUCTION & DEVE
3110 W SOUTHLAKE BLVD STE 120
SOUTHLAKE, TX 76092

INTEGRATED SUPPORT SERVICE
ATTN: ACCOUNTS PAYABLE
CHARLOTTE, NC 28269

INSURANCE CONTRACTOR & ASSOC
2090 W BATES AVE
ENGLEWOOD, CO 80110

INTEGRATED CONSTRUCTION TECHNO
2271 WEST 205TH ST SUITE 103
TORRANCE, CA 90501

INTEGRATED SYSTEMS & SERVI
268 CLIFFWOOD AVE.
CLIFFWOOD, NJ 07721

INSURANCE PLACE THE
PO BOX 482
LANSING, IL 60438

INTEGRATED DRAINAGE SOLUTIONS
3103 81ST COURT EAST
BRADENTON, FL 34211

INTEGRATED TECHNOLOGIES IN
4801 HARDWARE DR NE
ALBUQUERQUE, NM 87109

INTECH CONSTRUCTION INC
3001 MARKET STREET
PHILADELPHIA, PA 19104

INTEGRATED ELECTRIC INC
1500 W CEDAR AVE
DENVER, CO 80223

INTEGRATED TELECOM INC
1414 WEDGEWOOD ST
HOUSTON, TX 77093-1835

INTEGRIS METALS
43 CENTURY DRIVE
AMBRIDGE, PA 15003

INTER COMPANY ACCOUNT 3
"DO NOT USE"
MINNEAPOLIS, MN 55430

INTER COUNTY PAVING INC
859 WILLOW GROVE STREET
HACKETTSTOWN, NJ 07840

INTEGRITY CONTRACTING
P O BOX 18120
CORPUS CHRISTI, TX 78480-8120

INTER COUNTY EXCAVATION INC
P O BOX 73
PLATO, MO 65552

INTERFACE COMMUNICATIONS
6309 MONARCH PARK PL STE 20
LONGMONT, CO 80503

INTEL SC1 & SC2
3065 BOWERS
SANTA CLARA, CA 95051

INTER UNION/OPER ENGINEER 139
N27 W23233 ROUNDY DRIVE
PEWAUKEE, WI 53072

INTERFACE COMMUNICATIONS IN
6309 MONARCH PARK PLACE
LONGMONT, CO 80503-7167

INTEL/ROB MANNING
5000 W. CHANDLER BLVD.
CHANDLER, AZ 85226

INTERCAPITAL BUILDERS INC
7670 WOODWAY #380
HOUSTON, TX 77063

INTERFACE CONSTRUCTION COR
8401 WABASH DR.
BERKELEY, MO 63134

INTELLECOM COMMERCIAL
2470 CHANDLER AVENUE #10
LAS VEGAS, NV 89120

INTERCERAMIC INC
2333 S JUPITER RD
GARLAND, TX 75041

INTERFACE SEC SYS LLC
135 S LASALLE ST
CHICAGO, IL 60674-8124

INTELLI TEC SECURITY SERVICES
2000 SHAMES DRIVE
WESTBURY, NY 11590

INTERCLAD
7625 BOONE AVE NORTH
BROOKLYN PARK, MN 55428-1011

INTERGRATED BUILDING
SYSTEMS, INC.
WESTMONT, IL 60559

INTELLSIGN
243 JEFFERSON AVE
POTTSTOWN, PA 19464

INTERCOASTAL REDI-MIX LLC
1345 YOUNGS ROAD
MORGAN CITY, LA 70380

INTERGRATED PEST MANAGEME
6557 SW TRAVERS ST
PALM CITY, FL 34990

INTER CITY CONSTRUCTION
1813 RIDGE RD
CARROLLTON, TX 75006

INTERCOLLEGIATE ATHLETICS
250A BFAB/516 15TH AVE SE
MINNEAPOLIS, MN 55455

INTERGROUP, INC
2000 WEST LITTLETON BLVD
LITTLETON, CO 80120

INTER CITY WATER & SEWER
11384 CROW RIVER DR
HANOVER, MN 55341

INTERCOLLEGIATE COMMUNICATIONS
2520 HWY 35 SUITE 301
MANASQUAN, NJ 08736

INTERIOR ALTERATIONS
759 VALLEJO ST
DENVER, CO 80204

INTER CITY WATER & SEWER
11384 CROW RIVER DRIVE
HANOVER, MN 55341

INTERCON CONST MADISON WI
5512 STATE ROAD-19&113
WAUNAKEE, WI 53597

INTERIOR ALTERATIONS INC
318 WEST ADAMS STREET
CHICAGO, IL 60606

INTERIOR CONSTRUCTION SERVICES
3700 ANAPOLIS LANE STE 195
PLYMOUTH, MN 55447

INTERMOUNTAIN ELECTRIC/RK DENVER
ATTN ACCTS PAYABLE
DENVER, CO 80223

INTERNAL REVENUE SERVICE
111 WEST HURON STREET ROOM
BUFFALO, NY 14202

INTERIOR ELECTRIC INC
180 CASSIA WAY STE 513
HENDERSON, NV 89014

INTERMOUNTAIN INDUSTRIAL INC
PO BOX 772
LOLO, MT 59847

INTERNAL REVENUE SERVICE
OGDEN, UT 84201

INTERLAKEN INC
1960 SOUTH OCEAN BLVD
MANALAPAN, FL 33462

INTERMOUNTAIN RESOURCES LLC
PO BOX 670
MONTROSE, CO 81402

INTERNATIONAL
PRESENTED BY QWEST
GREENWOOD VILLAGE, CO 80111

INTERLINK ENERGY SERVICES INC
28801 SAWMILL LANE
LAKEMOOR, IL 60051

INTERMOUNTAIN RURAL ELECTRIC
5496 N US HIGHWAY 85
SEDALIA, CO 80135

INTERNATIONAL AIR SHOW 2000
PO BOX 821
FORT WORTH, TX 76101

INTERLOCK CONSTRUCTION
2492 W 2ND AVE
DENVER, CO 80223

INTERMOUNTAIN SLURRY
PO BOX 1841
SPARKS, NV 89432

INTERNATIONAL CHIMNEY CO
55 SOUTH LONG STREET
WILLIAMSVILLE, NY 14221

INTERMEDIA ARTS
2822 LYNDALE AVE S
MINNEAPOLIS, MN 55408

INTERMOUNTAIN SLURRY SEAL CA
3811 RECYCLE RD STE 1
RANCH CORDOVA, CA 95742

INTERNATIONAL CONSTRUCTIONS
7936 3RD AVE SOUTH
ST. PETERSBURG, FL 33707

INTERMOUNTAIN COLOR
PO BOX 4299
BOULDER, CO 80306

INTERMOUNTAIN SLURRY SEAL NV
RENO, NV 89502

INTERNATIONAL CONTRACTORS IN
1200 BROADWAY
CHESTERTON, IN 46304

INTERMOUNTAIN CONSTRUCTION &
MATERIALS
GILLETTE, WY 82716

INTERMOUNTAIN SLURRY SEAL UT
PO BOX 30429
SALT LAKE CITY, UT 84130

INTERNATIONAL CONTRACTORS IN
977 SOUTH ROUTE 83
ELMHURST, IL 60126

INTERMOUNTAIN ELECT SVCE INC
701 S FEDERAL BOULEVARD
RIVERTON, WY 82501

INTERMOUNTAIN WEST CIVIL CONST
P.O. BOX 2790
PAYSON, AZ 85547

INTERNATIONAL ELECTRICAL &
FLAG DECORATING CORPORATIO
NORTH ARLINGTON, NJ 07031

INTERMOUNTAIN ELECTRIC DENVER
14100 E. 35TH PLACE, SUITE 100
AURORA, CO 80011

INTERMOUNTAIN WEST CIVIL CONST
PO BOX 2790
PAYSON, AZ 85547

INTERNATIONAL EQUIPMENT TRA
5931 COUNTRY LAKES DR
FT MYERS, FL 33905

INTERNATIONAL ERECTORS INC
5500 46TH ST
KENOSHA, WI 53144

INTERNATIONAL ROAD/RESEARCH
14702 MARINE ROAD
HUMBLE, TX 77396

INTERNATIONAL WATER INC
600 TERRITORIAL DRIVE SUITE G
BOLINGBROOK, IL 60440


INTERNATIONAL FIRE
PROTECTION LAKELAND FL
PLANT CITY, FL 33563

INTERNATIONAL SIGN & DESIGN
10831 CANAL STREET
LARGO, FL 34640

INTERSIGN GROUP (DBA)
9700 ALMEDA GENOA ROAD
HOUSTON, TX 77075


INTERNATIONAL FIRE
PROTECTION MADISON AL
MADISON, AL 35758

INTERNATIONAL SIGNS & GRAPHIC
6452 SCOTT LANE
PEARLAND, TX 77581

INTERSPACE AIRPORT ADVERTIS
4635 CRACKER SPORT ROAD
ALLENTOWN, PA 18104


INTERNATIONAL FIRE
PROTECTION HOUSTON TX
HOUSTON, TX 77092-7202

INTERNATIONAL STORAGE SYSTEMS
14700 HIGHWAY 29 WEST
LIBERTY HILL, TX 78642

INTERSTATE ALL BATTERY CENT
5801 EAST COUNTY LINE PLACE
HIGHLANDS RANCH, CO 80126-191


INTERNATIONAL GENERAL CONTRACT
3211 PONCE DE LEON BLVD #301
CORAL GABLES, FL 33134

INTERNATIONAL SURFACING SYSTEM
6751 W GALVESTON ST
CHANDLER, AZ 85226-2512

INTERSTATE ASPHALT CO CA
P O BOX 6358
ANAHEIM, CA 92806


INTERNATIONAL INTERIORS INC
4770 W 139TH STREET
CLEVELAND, OH 44135

INTERNATIONAL SWEEPING
2755 N VISTA PARKWAY UNIT I12
WEST PLAM BEACH, FL 33411

INTERSTATE ASSEMBLY SYSTEM
2501 AMERICAN BLVD EAST
MINNEAPOLIS, MN 55425


INTERNATIONAL IRRIGATION
19878 N 198TH  STREET
JUPITER, FL 33458

INTERNATIONAL SYNTHETICS CORP
631 BASSETT ROAD
BAY VILLAGE, OH 44140

INTERSTATE BARRICADES LC
858 NO MCCORMICK WAY
LAYTON, UT 84041


INTERNATIONAL LINE BUILDERS
PO BOX 23729
PORTLAND, OR 97281

INTERNATIONAL TRUCK OF HOUSTON
PO BOX 3050
HOUSTON, TX 77253-3050

INTERSTATE BATTERIES
12770 MERIT DRIVE
DALLAS, TX 75251


INTERNATIONAL PIPING SYSTEMS
444 E STATE PARKWAY #123
SCHAUMBURG, IL 60173-4538

INTERNATIONAL VENTURES INC
PO BOX 534
WOONSOCKET, RI 02895

INTERSTATE BATTERIES
12770 MERIT DRIVE
DALLAS, TX 75251


INTERNATIONAL ROAD DYNAMICS
702 43RD ST E
SASKATOON, SK S7K 3T9

INTERPARK G E COMPANY
1920 L STREET NW #300
WASHINGTON, DC 20036

INTERSTATE BATTERY
3362 35TH AVE SW
FARGO, ND 58104

INTERSTATE CONST INC DE
10627 BROOKSHIRE LANE
HOUSTON, TX 77041

INTERSTATE LOGOS 50 AS
6597 PEACHTREE IND BLVD
NORCORSS, GA 30092

INTERSTATE ROOFING INC
15065 SW 74TH AVE
PORTLAND, OR 97224

INTERSTATE CONST INC DE
1000 DAWSON DRIVE
NEWARK, DE 19713

INTERSTATE MAINTENANCE INC
1507 BELL AVENUE
MATTOON, IL 61938

INTERSTATE SAFETY & SERVICE
3566 EAST 55TH STREET
CLEVELAND, OH 44105

INTERSTATE ELECTRICAL
CONTRACTING
WHEATRIDGE, CO 80033

INTERSTATE MECHANICAL CORP
P.O. BOX 1378
SIOUX CITY, IA 51102

INTERSTATE SALES
12305 LOCKSLEY LANE
AUBURN, CA 95602

INTERSTATE ENGINEERING INC
1999 4TH ST N
WAHPETON, ND 58075

INTERSTATE MECHANICAL CORP.
1841 E WASHINGTON ST
PHOENIX, AZ 85034

INTERSTATE SCREW CORPORAT
475 WEST 18TH STREET
HIALEAH, FL 33010-2418

INTERSTATE FENCE CO
1579 ABORN RD
SAN JOSE, CA 95121

INTERSTATE PARTNERS LLC
N16 W23217 STONERIDGE DR #120
WAUKESHA, WI 53188

INTERSTATE SEALANT & CONCR
108A WILMONT DRIVE
WAUKESHA, WI 53189

INTERSTATE GRADING & PAVING
PO BOX 389
SOUTH SAN FRANCISCO, CA 94080

INTERSTATE PILING & FOUNDATION
4451 112TH TERRACE NORTH
CLEARWATER, FL 33762

INTERSTATE SIGN CO
1990 ROCKFORD ST
MT. AIRY, NC 27030

INTERSTATE HIGHWAY CONST CO
PO BOX 4356
ENGLEWOOD, CO 80155

INTERSTATE POWER TOOLS & MACH
1047 NORTH STATE ROAD - #149
VALPARAISO, IN 46385

INTERSTATE STRIPING SERVICE
ATTN: ACCOUNTS PAYABL
RIO RANCHO, NM 87124

INTERSTATE HIGHWAY SIGN CO INC
7415 LINDSEY ROAD
LITTLE ROCK, AR 72206

INTERSTATE RESTORATION
3401 QUORUM DRIVE
FORT WORTH, TX 76137

INTERSTATE TRAFF CONT PROD
1700 INDUSTRIAL ROAD
SAN CARLOS, CA 94070

INTERSTATE IMPROVEMENT INC
PO BOX 8
FARIBAULT, MN 55021

INTERSTATE ROAD MARKING CORP
P O BOX 188
HAZELTON, PA 18201

INTERSTATE TRAFF CONT PROD
1700 INDUSTRIAL ROAD
SUITE B
SAN CARLOS, CA 94070

INTERSTATE INDUSTRIAL
2 BRIGHTON ROAD SUITE 200
CLIFTON, NJ 07012

INTERSTATE ROCK PRODUCTS, INC
42 SOUTH 850 WEST, STE 201
HURRICANE, UT 84737

INTERSTATE TRAFFIC CONTROL
1700 INDUSTRIAL RD STE. B
SAN CARLOS, CA 94070

INTERSTATE TRAFFIC SIGNS
PO BOX 1635
WALKER, MN 56484

INTERWEST DEVELOPMENT GROUP INC.
8400 E. PRENTICE AVE STE 735
GREENWOOD VILLAGE, CO 80111-2926

INVACARE INC.
4949 EAST STATE ROAD 64
BRANDENTON, FL 34208

INTERSTATE TRAFFIC SIGNS, INC.
PO BOX 1635
WALKER, MN 56484

INTERWEST SAFETY SUPPLY INC
P O BOX 31
PROVO, UT 84603

INVENTORY MANAGEMENT SOLU
3941 TAMPA ROAD
OLDSMAR, FL 34677

INTERSTATE WAREHOUSING
10251 E 51ST AVE
DENVER, CO 80239

INTERWEST SAFETY SUPPLY INC
P O BOX 31
PROVO, UT 84603

INVENTORY SALES COMPANY
9777 REAVIS ROAD
ST LOUIS, MO 63123

INTERSTATE WAREHOUSING
1301 S KEYSTONE AVE
INDIANAPOLIS, IN 46203-2114

INTEX UNITED INC
12626 W BELLFORT AVE
HOUSTON, TX 77099

INVENTORY SALES COMPANY
9777 REAVIS ROAD
ST LOUIS, MO 63123

INTERTAPE POLYMER CORPORATION
3647 CORTEZ ROAD WEST
BRANDENTON, FL 34210

INTEX UNITED INC
12626 W BELLFORT AVE
HOUSTON, TX 77099

INVER GROVE HEIGHTS CITY
8150 BARBARA AVE.
INVER GROVE HEIGHTS, MN 55075

INTERTECH FLUID POWER INC
151 CENTRAL AVENUE
GRAPEVINE, TX 76051

INTO THE WILD LLC
26030 AVENUE HALL STUDIO 5
VALENCIA, CA 91355

INVER GROVE HEIGHTS DAYS
PO BOX 2031
INVER GROVE HEIGHTS, MN 55076

INTERTECH INC
2100 CORPORATE SQUARE
JACKSONVILLE, FL 32216

INTRA-STATE CONTRACTING CORP
8 AMBROSE STREET
ROCHESTER, NY 14608

INVER GROVE HEIGHTS DAYS
PO BOX 2031
INVER GROVE HEIGHTS, MN 55076

INTERTEX GENERAL CONTRACTORS
25322 W RYE CANYON RD
VALENCIA, CA 91355

INTREN INC
ATTN: LISA FREY
UNION, IL 60180

INVER HILLS COMMUNITY COLLE
2500 E 80TH ST
INVER GROVE HEIGHTS, MN 55076

INTERWEST CONSTRUCTION
35 NORTH REDWOOD RD
NORTH SALT LAKE, UT 84054

INTREPID ENTERPRISES
P O BOX 1298
HARVEY, LA 70059

INVERNESS PROPERTIES LLC
2 INVERNESS DRIVE EAST
ENGLEWOOD, CO 80112-5509

INTERWEST CONSTRUCTION INC.
609 NORTH HILL BLVD
BURLINGTON, WA 98233

INTRICATE MASONRY
PO BOX 26242
INDIANAPOLIS, IN 46226-0242

INVESTEC MANAGEMENT CORP.
200 E CARRILLO ST
SANTA BARBARA, CA 93101

INVESTMENT BUILDERS INC LEGACY, JOHN BRIDGE & CULVERT  IOWA INTERSTATE R.R.
8800 YERMOLAND  PO BOX 13  2920 INDUSTRIAL PARK RD
EL PASO, TX 79907  WASHINGTON, IA 52353  IOWA CITY, IA 52240

INVESTMENT EQUITIE BUILDERS  IOWA CHICAGO & EASTERN RR  IOWA INTERSTATE R.R.
4560 S DECATUR STE 200  PO BOX 1260  5900 6TH ST SW
LAS VEGAS, NV 89103  SIOUX FALLS, SD 57101  CEDAR RAPIDS, IA 52404

INVESTMENTS HOLDING INC  IOWA CITY, CITY OF  IOWA PLAINS SIGNING, INC.
P O BOX 220  3800 NAPOLEON LANE  PO BOX 654
TECUMSEH, OK 74873  IOWA CITY, IA 52240  SLATER, IA 50244

INVESTORS MANAGEMENT TRUST  IOWA COUNTY HIGHWAY COMMISSION  IOWA RIVER RAILROAD
ATTN: LISA OLIVARES  PO BOX 78  33371 170TH ST
SHERMAN OAKS, CA 91403  DODGEVILLE, WI 53533  STEAMBOAT ROCK, IA 50672

INWARD CHARLES CONSTRUCTION  IOWA DEPT OF TRANSPORTATION  IPEMA CONCRETE CNSTR. INC
124 YUMA STREET, #1  800 LINCOLN WAY  4730 WES 138TH ST.
DENVER, CO 80223  AMES, IA 50010  CRESTWOOD, IL 60445

IOC CARUTHERSVILLE LADY LUCK  IOWA DOT  IPS INDUSTRIAL PORFILE SYSTE
PO BOX 1135  2300 SE 17TH  1636 PACIFIC ST
CARUTHERSVILLE, MO 63830  GRIMES, IA 50111  UNION CITY, CA 94587

IOC COMPANY, LLC  IOWA EROSION CONTROL  IRA D CONKLIN COMPANY
9312 E. CURVE RD.  BOX Q  1136 ROUTE 9
EDINBURG, TX 78542  VICTOR, IA 52347  WAPPINGER FALLS, NY 12590-4905

IOPPOLO, FRANK J. - 039958  IOWA EROSION CONTROL, INC  IRBY CONSTRUCTION CASSELBE
28 KETEWOMOKE DR  1106 3RD ST  1279 SEMOLINA BLVD
HUNTINGTON, NY 11743  VICTOR, IA 52347  CASSELBERRY, FL 32707

IOVINO ELECTRIC  IOWA EVENT CENTER(POLK COUNTY)  IRBY CONSTRUCTION CO
153 FORT LEE RD.  730 THIRD STREET  PO BOX 1819
TEANECK, NJ 07666  DES MOINES, IA 50309  JACKSON, MS 39215

IOWA AMERICAN WATER  IOWA ILLINOIS TAYLOR INSULATIO  IRBY CONSTRUCTION EUREKA N
PO BOX 5086  P.O.BOX 2810  P O BOX 580
MOUNT LAUREL, NJ 08054  DAVENPORT, IA 52809  EUREKA, NV 89316

IRBY CONSTRUCTION JACKSON MS
PO BOX 1819
JACKSON, MS 39200

IRIS BUILDING GROUP, INC
8158 EAST 5TH AVENUE, STE 100
DENVER, CO 80230

IRON HILL CONSTRUCTION
17 ALPINE DRIVE
WAYNE, NJ 07470

IRBY CONSTRUCTION NORCROSS GA
P O BOX 1647
NORCROSS, GA 30091

IRISH CONST FRESNO CA
3585 NORTH HAZEL
FRESNO, CA 93722

IRON HORSE EXCAVATING
8520 KINGS CT.
RAPID CITY, SD 57702

IRBY CONSTRUCTION TYLER TX
PO BOX 2179
PFLUGERVILLE, TX 78691

IRISH CONST MORGAN HILL CA
19490 MONTEREY HWY
MORGAN HILL, CA 95037

IRON HORSE SAFETY SPECIALT
PO BOX 551548
DALLAS, TX 75355-1548

IRBY, LINDA A. - 025716
5421 DAHLIA RESERVE DR
KISSIMMEE, FL 34758

IRISH CONST SO CALIF ACCT
PO BOX 579
ROSEMEAD, CA 91770

IRON MOUNTAIN SECURE SHRE
P.O. BOX 27128
NEW YORK, NY 10087-7128

IRC, INC
520 N. WEBSTER
JACKSONVILLE, IL 62650

IRISH DREAMTIME UK LTD
BUTTERFLY ON A WHEEL
VANCOUVER, BC V5T 1E1

IRON MOUNTAIN SECURE SHRE
P.O. BOX 27128
NEW YORK, NY 10087-7128

IREDELL-STATESVILLE SCHOOLS
PO BOX 911
STATESVILLE, NC 28687

IRISH ENGINEERING DBA ABC
SEAMLESS OF CENTRAL MT
GREAT FALLS, MT 59405

IRON POINT CONSTRUCTION
P O BOX 588
ALBANY, GA 31702

IRELAND-ROBINSON & HADLEY, INC
PO BOX 345
BELVEDERE, CA 94920

IRIZARRY CONCRETE DESIGN
6445 S CHICKASAW TRAIL STE 297
ORLANDO, FL 32829

IRON, MICHEALLYAN R. - 054404
PO BOX 7821
YELLOWTAIL, MT 59035

IRIAS, LEONARDO F - 031804
13706 CROOKED CREEK
PFLUGERVILLE, TX 78660

IRON CONSTRUCTION INC
1018 LINCOLN AVE
SAN JOSE, CA 95125-3150

IRON, SHANN S. - 054248
P.O. BOX 34
WYOLA, MT 59089

IRICK, J.B. - 037947
10054 E. OLD ORGEN TRAIL
LAVA SPRINGS, ID 83246

IRON CROW CONSTRUCTION INC
9955 EAKIN CEMETARY ROAD
JUSTIN, TX 76247

IRONCLAD PERFORMANCE WEAR
DEPARTMENT 1931
DENVER, CO 80291-1931

IRICK, JACOB - 035253
820 RIVER VIEW DRIVE
CODY, WY 82414

IRON EAGLE TRAILERS
PO BOX 547
TROUTDALE, OR 97060

IRONHORSE CONCRETE INC
300 IRONHORSE DRIVE
HUTTO, TX 78634

IRONHORSE EXCAVATING
3214 WEOKA ROAD
WETUMPKA, AL 36097

IRRIGATION & PUMP SPEC INC
P O BOX 389
DERBY, NY 14047

IRWIN STEEL ERECTORS
15740 HWY 114
JUSTIN, TX 76247

IRONHORSE INC
901 W MYRTLE STREET
BALDWIN, IL 62217

IRVINE, GORDON M. - 031922
2966 DREW ST # 911
CLEARWATER, FL 33759

IRWIN TELECOM SERVICES
5009 MOSSON RD
FT WORTH, TX 76119

IRONMAN
43309 US HWY 19N
TARPON SPRINGS, FL 34689

IRVINE, WILLIAM - 038405
63 DOW ROAD
GORHAM, ME 04038

ISAAC BUILDING & DESIGN CO IN
3068 E SUNSET RD #4
LAS VEGAS, NV 89120

IRONS, MICHAEL C. - 035244
P.O. BOX 1301
TOWNSEND, MT 59644

IRVING F JENSEN CO INC
PO BOX 1148
CASTLE ROCK, CO 80104

ISAAC CONSTRUCTION LAS VEG
4001 S DECATUR BLVD #37-331
LAS VEGAS, NV 89103

IRONTREE CONSTRUCTION
4723 EAST INGRAM ST SUITE 101
MESA, AZ 85205-3231

IRVING, ROBERT C. - 031083
14839 BATTLE ROAD
BEASLEY, TX 77417

ISAAC, HILARIO M. - 034127
8402 W. PAYSON ROAD
TOLLESON, AZ 85353

IRONWING   JR, MATTHEW J. - 055282
11322 SMITH ROAD
SPENCER, OH 44275

IRVING, WAYNE M. - 053714
419 AUGUSTINE DR
EULESS, TX 76039

ISAACSON CONCRETE & EXCAV
PO BOX 9
NORMAL, IL 61761

IRONWOOD COMPANIES INC
17818 HWY 65 - STE 100
HAM LAKE, MN 55304

IRWIN & LEIGHTON INC
1030 CONTINENTAL DRIVE
KING OF PRUSSIA, PA 19406

ISAACSON CONSTRUCTION INC
1300 FORT JESSE RD
NORMAL, IL 61761

IRONWORKS BY CARNAHAN-WHITE
1845 S STATE HWY MM
SPRINGFIELD, MO 65802

IRWIN COMMERCIAL FINANCE
330-120TH AVE NE STE 110
BELLEVUE, WA 98005

ISAACSON CONSTRUCTION, INC
PO BOX 288
NORMAL, IL 61761

IROQUOIS PAVING CORP.
ROUTE 24 WEST // RANDY CARTER
WATSEKA, IL 60970

IRWIN CONTRACTING, INC.
800 2ND AVE SOUTH
ST. PETERSBURG, FL 33701

ISABEL PRADAS
62-59 108TH STREET
FOREST HILLS, NY 11375

IRRI TECH CORPORATION
12650 SCHROEDER ROAD
DALLAS, TX 75243

IRWIN INDUSTRIES INC
1580 W CARSON ST
LONG BEACH, CA 90810-1455

ISADORE ENTERPRISES INC
766 PRAIRIE AVE
GLEN ELLYN, IL 60137

ISAK GUSTAFSON CONST.
2245 RUSH STREET
SAUK VILLAGE, IL 60411

ISANTI COUNTY HIGHWAY DEPT
232 NORTH EMERSON STREET
CAMBRIDGE, MN 55008

ISBELL CONSTRUCTION
1810 BURKE
PASADENA, TX 77502

ISBELL CONSTRUCTION INC.
P O BOX 434
FLORENCE, TX 76527

ISBELL, BRIAN T. - 056019
P O BOX 972
BONNER, MT 59823

ISC INC
PO BOX 80729
CONYERS, GA 30013

ISD #150 HAWLEY
BOX 608 7TH STREET
HAWLEY, MN 56549

ISD #273 EDINA
5701 NORMANDALE BLVD.
EDINA, MN 55424

ISD #279 OSSEO
11200 93RD AVE NORTH
OSSEO, MN 55369

ISD #283 ST LOUIS PARK
6425 WEST 33 RD STREET
GOLDEN VALLEY, MN 55426

ISD #848 JANESVILLE
110 E 3RD ST
JANESVILLE, MN 56048

ISD #858 ST CHARLES
600 EAST 6TH STREET
SAINT CHARLES, MN 55972

ISELY, ELSA - 034103
853 PERALTA AVE
SAN FRANCISCO, CA 94110

ISENSEE CONSTRUCTION
746 PRINCESS DRIVE
CORPUS CHRISTI, TX 78410

ISG BURNS HARBOR INC
ATTN ACCTS PAYABLE
BURNS HARBOR, IN 46304-9727

ISGRIGG, LATISHA - 038520
13 JEFFERSON ROAD
WHEATLAND, WY 82201

ISGRIGG, PENNY - 038484
1150 MASON STREET
WHEATLAND, WY 82201

ISH CONSTRUCTION
7029 W. IRONWOOD DR.
PEORIA, AZ 85345

ISHMAEL, GARY L. - 031456
5811 MICHAEL ROAD
SANGER, TX 76266

ISIDRO LOPEZ
1107 EAST BURNNETT STREET
ENNIS, TX 75119

ISKI, TINA - 054494
863 N. HERMITAGE
CHICAGO, IL 60622

ISKI, TINA - 054495
863 HERMITAGE
CHICAGO, IL 60622

ISLAND CONSTRUCTION
420 E COTTER
PORT ARANSAS, TX 78373

ISLANDER DESIGNERS
14620 RANCHO VISTA DR
FONTANA, CA 92335-3027

ISLE OF CAPRI CASINO
DBA POMPANO PARK RACING
POMPANO BEACH, FL 33069

ISMAILOVSKI, GEZIM - 032245
38 HELEN DRIVE
MOONACHIE, NJ 07074

ISOTEC INC
6452 FIG ST UNIT C
ARVADA, CO 80004-1060

ISOTECH INC.
182, RUE RENE
FLEURIMONT, QC J1G 3T7

ISQFT
4500 LAKEW FOREST DRIVE
CINCINNATI, OH 45242

ISRAEL-BENALLY, ANNAMARIE - 03
716 N ST
ROCKSPRINGS, WY 82901

ISRINGHAUSEN IMPORTS INC
229 E JEFFERSON
SPRINGFIELD, IL 62701

ITEN CHEVROLET INC
203 EDGEWATER DR
MT JULIET, TN 37122

IVINS CITY
55 N MAIN ST
IVINS, UT 84738

ISSERT, S.A. CONSTR. INC.
21204 BALLOU ROAD
WILMINGTON, IL 60481

ITO BROTHERS INC
1865 POWELL DR
VENTURA, CA 93004

IVINS, TAMMY K. - 035202
1708 SNOWSHOE RD
LIBBY, MT 59923

IT STRAPS ON, INC.
74525 OIL ROW
COVINGTON, LA 70435

ITS ENGINEERS & CONSTRTORS INC
22505 N. 19TH AVENUE
PHOENIX, AZ 85027

IVORY HOMES LTD
978 WOODOAK LANE
SALT LAKE CITY, UT 84117

IT STRAPS ON, INC.
74525 OIL ROW
COVINGTON, LA 70435

IUCS SOUTH
12301 KURLAND DR 4TH FLR
HOUSTON, TX 77034-4811

IVY H SMITH CO LLC
P.O. BOX 18445
GREENSBORO, NC 27419

ITASCA CONSTRUCTION ASSOC-IL
300 PARK BOULEVARD SUITE 305W
ITASCA, IL 60143

IUPUI
620 UNION DRIVE RM 443
INDIANAPOLIS, IN 46202-5170

IVY LAWN CEMETARY ASSOC
5400 VALENTINE RD
VENTURA, CA 93003

ITASCA COUNTY HIGHWAY DEPT
24650 COUNTY ROAD 76
GRAND RAPIDS, MN 55744

IVC NORTH INC
2245-2250 VALLEY AVENUE
INDIANAPOLIS, IN 46218

IVY LAWN MEMORIAL PARK
5400 VALENTINE ROAD
VENTURA, CA 93003

ITASCA FIRE PROTECTION DIST 1
520 W IRVING PARK RD
ITASCA, IL 60143

IVECO CONTRACTING LLC
255 N.HWY 80
ST.DAVID, AZ 85630

IVY TECH
1 W. 26TH STREET
INDIANAPOLIS, IN 46206

ITASCA PARK DISTRICT
350 E. IRVING PARK RD.
ITASCA, IL 60143

IVERSON & WESTFALL
PO BOX 217
MULVANE, KS 67110

IVYMOR CONTRACTORS INC
95 LOUISE DRIVE, SUITE A
IVYLAND, PA 18974

ITASCA PLASTICS
3750 OHIO AVENUE
ST. CHARLES, IL 60174-5438

IVES TRAINING & COMPLIANCE
GROUP INC
BLAINE, WA 98231-3529

IWANOWSKI CONSTRUCTION
106 DOVER DRIVE
DES PLAINES, IL 60018

ITECA LLC
3217 HINSLEY ROAD
NEW HILL, NC 27562

IVEY MECH NASHVILLE TN
920 TWIN ELMS COURT
NASHVILLE, TN 37210

IWAPI , INC.
24918 GENESEE TRAIL ROAD
GOLDEN, CO 80401

IZYK, MICHAEL W. - 054983
2716 BARTON CREEK BLVD
AUSTIN, TX 78735

J & D MOWING SERVICES
1622 TEANAWAY
HOUSTON, TX 77029

J & J ENTERPRISES/NV
5920 W COUGAR AVENUE
LAS VEGAS, NV 89139


IZZETT, JOEL P. - 051930
14001 REDLAND ROAD
OREGON CITY, OR 97045

J & F CONCRETE INC
4039 JASON ST
DENVER, CO 80211

J & J LAND DEVELOPING, INC
16282 E BRIGHTON DRIVE
LOXAHATCHEE, FL 33470


IZZO, JOAN B. - 032972
237 ASTOR CT.
VILLA PARK, IL 60181

J & H CONSTRUCTION, INC.
17600 HWY 65 NE STE 2
HAM LAKE, MN 55304

J & J PAVING
1211 VEECK DRIVE
TURLOCK, CA 95382-6648


J & A PRODUCTIONS
9323 N GOVERMENT WAY PMB #214
HAYDEN, ID 83835

J & H ENGINEERING
4022 CAMINO RANCHERO UNIT B
CAMARILLO, CA 93010

J & J SPRINKLER & LANDSCAPE
5749 WATAUGA ROAD
FORT WORTH, TX 76148


J & A TRAFFIC PRODUCTS
790 W 40 HWY MB119
BLUE SPRINGS, MO 64015

J & H EXCAVATING
PO BOX 846
WEST SENECA, NY 14224

J & J TRUCKING
3500 HOVELAND DRIVE
SIOUX FALLS, SD 57106


J & B  CONSTRUCTION
PO BOX 6431
LINCOLN, NE 68506

J & H WATERSTOP INC-FLA
PO BOX 741103
ORANGE CITY, FL 32774-1103

J & K CONCRETE CONSTRUCTIO
5217 S CALHOUN ROAD
PLANT CITY, FL 33567


J & B BUILDERS INC
2000 W MAIN STREET  UNIT H
ST CHARLES, IL 60174

J & J ASPHALT
BOX 7105
RAPID CITY, SD 57709

J & K CONCRETE INC
504 PARK ROAD
ROSE HILL, KS 67133


J & B PIPELINE & SUPPLY
P O BOX 1814
BAYTOWN, TX 77522

J & J CONSTRUCTION/PARIS TX
RT 1 BOX 528-B20
PARIS, TX 75460

J & K CONTRACTING
P.OP BOX 306
JUNCTION CITY, KS 66441


J & B TOOL INC
115 COPPER LEAF WAY
DALLAS, GA 30132

J & J CONTRACTORS
35 MARKET STREET
LOWELL, MA 01852

J & K ELECTRIC
2712 20TH AVE. NORTH
ST PETERSBERG, FL 33713


J & D EXCAVATORS
1442 NORTH WOODSIDE ROAD
CHANDLER, AZ 85224

J & J DEVELOPMENT & CONST INC
996 WILDWOOD DR
BRIGHAM CITY, UT 84302-3038

J & K PIPELINE INC
1835 W UNION ST # 14
ENGLEWOOD, CO 80110

J & L CABLE SERVICES
8981 OLD US HIGHWAY 52
LEXINGTON, NC 27295

J C & J CONTRACTING INC
1410 10TH ST
HUNTSVILLE, TX 77340

J C CHRISTIAN
11345 CROSSNO
CLEVELAND, TX 77327

J & L COMMUNICATIONS GROUP
68 FANNY ROAD
BOONTON, NJ 07005

J & M ENTERPRISES*DUPLICATE*
486 MILLWOOD DRIVE
HIGHLAND VLG, TX 75077

J & S ASPHALT
4512 YANKEE HILL COURT
ROCKLIN, CA 95677

J & L DRYWALL SUPPLY
PO BOX 3015
DECATUR, IL 62524

J & M INC
6700 NATIONAL DRIVE
LIVERMORE, CA 94550

J & S CONST DENVER CO
4040 GRAPE ST
DENVER, CO 80216

J & L GROUP, INC.
68 FANNY ROAD
BOONTON, NJ 07005

J & N UTILITIES
PO BOX 1284
BLUE SPRINGS, MO 64013

J & S CONTRACTORS LLC
10614 DEAF SMITH
LA PORTE, TX 77571

J & L PIPELINE SERVICES
2236 312TH AVE
MAQUOKETA, IA 52060

J & P CONTRACTING COMPANY
31 EAST FRONT STREET
MEDIA, PA 19063

J & S EXCAVATING INC CA
3486 N VENTURA AVE BLDG C
VENTURA, CA 93001

J & L PIPELINE SERVICES
PO BOX 50
TIPTON, IA 52772

J & P EXCAVATION INC
P O BOX 1236
FAIRPLAY, CO 80440

J & T EXCAVATION LLC
2716 REMMINGTON DR
ROYSE CITY, TX 75189

J & L STEEL ERECTORS
2365 WILLIS MILLER DRIVE
HUDSON, WI 54016

J & R BUILDERS CONTRACTOR INC
7010 BROWN DRIVE SOUTH
FAIRBURN, GA 30213

J & V COMMUNICATIONS
9975 HIGH COUNTRY LANE
FORNEY, TX 75126

J & L TRUCKING
1332 WEST DAKOTA AVENUE
DENVER, CO 80223

J & R CONSULTING INC.
DBA ALL TEMPS SERVICES
CORPUS CHRISTI, TX 78411

J & W CONCRETE & ASPHALT
1574 NORTH BELLVIEW CHURCHR
ROCKMART, GA 30153

J & L UTILITY SERVICE C
PO BOX 501
EDGEWOOD, TX 75117

J & R FENCE
2420 GRAVEL DR
FORT WORTH, TX 76118

J & W CONTRACTORS
908 1/2 PALM BLUFF ST.
CLEARWATER,, FL 33515

J & M CONTRACTING INC
1712 E 123RD STREET
OLATHE, KS 66061

J & R PLUMBING
421 STARIN AVE
BUFFALO, NY 14216

J A ALEXANDER INC
130-158 JOHN F KENNEDY DRIVE
BLOOMFIELD, NJ 07003

J A BRUNDAGE/THE DRAIN DOCTOR
INC.
NIAGARA FALLS, NY 14305

J B HOLLAND CONSTRUCTION INC
2092 HWY 9 W
DECORAH, IA 52101

J C CARES CONSTRUCTION INC
8765 CAIRO ROAD
WEST PADUCAH, KY 42086

J A D ENGINEERING
800 NE 6TH STREET
FORT LAUDERDALE, FL 33304

J B J SERVICES INC
PO BOX 940650
PLANO, TX 75094

J C CONCRETE CONST CO TX
PO BOX 1379
NEEDVILLE, TX 77461

J A GREEN DEVELOPMENT CORP
751 PORT AMERICA PLACE
GRAPEVINE, TX 76051

J B JAMES CONSTRUCTION
PO BOX 14271
BATON ROUGE, LA 70898

J C EVANS CONST CO INC
ATTN:ACCOUNTS PAYABLE
LEANDER, TX 78641

J A LILLIG CONSTRUCTION LLC
1615 E 173RD ST
BELTON, MO 64012

J B LEVERT LAND CO INC
202 EAST BAYOU ROAD
THIBODAUX, LA 70301

J C INDUSTRIES INC
HWY C - ROUTE 5
JEFFERSON CITY, MO 65110

J A TADDEI CORPORATION
397 E CHURCH ROAD
KING OF PRUSSIA, PA 19406

J B M BUILDERS
PO BOX 50159
FORT WORTH, TX 76105

J C L BARRICADE COMPANY
2334 EAST EIGHT ST
LOS ANGELES, CA 90021

J A TIBERTI CONST CO INC
P O BOX 15250
LAS VEGAS, NV 89114-0025

J B PASSMORE INC
5607 LEDBETTER
HOUSTON, TX 77087

J C MECHANICAL LLC
4125 HOLLISTER SUITE L
HOUSTON, TX 77080

J A VAY & SONS INC
5546 CAMINO AL NORTE #2
NORTH LAS VEGAS, NV 89031-0805

J B RUSSELL & SON CONT
PO BOX 4098
SPARTANBURG, SC 29305-4098

J C PIPELINE INC
6105 33RD ST E
BRADENTON, FL 34202

J ALBANESE CONSTRUCTION CO INC
18 MOUNTAIN LAUREL LANE
NORTH SCITUATE, RI 02857

J B SERVICES (DBA)
N502 300TH STREET
MAIDEN ROCK, WI 54750

J C RIPBERGER CONSTRUCTION
P.O. BOX 493
ZIONSVILLE, IN 46077

J AND B AUTO SUPPLY
11635 HWY 105 EAST
CONROE, TX 77303

J BOGNAR CONSTRUCTION
60 SKILLEN STREET
BUFFALO, NY 14207

J C RUBY CO INC
4715 HIGHLAND TERRACE
AUSTIN, TX 78731-5318

J B ASPHALT PAVING & GRADING
P O BOX 92856
AUSTIN, TX 78709

J C BLACKTOP CO INC
1485 E THORNDALE AVE
ITASCA, IL 60143

J C S MARINE OILFIELD SVCS
501 EAST WALKER
LEAGUE CITY, TX 77573

J C WOODS CONSTRUCTION INC
9877 TANNER SUITE C
HOUSTON, TX 77041

J D ABRAMS INC
P O BOX 540425
DALLAS, TX 75354-0042

J & J STEEL CO INC
PO BOX 357
POLO, MO 64671

J CALDARERA & CO INC
201 WOODLAND DR
LA PLACE, LA 70068

J D BACKHOE
5230 SW 57TH ST
DAVIE, FL 33314

J D WILLIAMSON CONSTRUCTIO
P O BOX 113
TALLMADGE, OH 44278

J CARLSON & SONS
PO BOX 1018
ANOKA, MN 55303

J D CONST CORP NJ
263 S RIVER ST
HACKENSACK, NJ 07601

J D'AMICO, INC
10 YORK AVE
RANDOLPH, MA 02368

J CARROLL WEAVER INC
P O BOX 1361
SINTON, TX 78387

J D CONST INC HENDERSON NV
7461 E GATE ROAD
HENDERSON, NV 89011

J DERENZO CONTRACTORS CO
338 HOWARD STREET
BROCKTON, MA 02302

J CONGDON SEWER SERVICE
170 ALEXANDRA WAY #A
CAROL STREAM, IL 60188

J D CONSTRUCTION
12150 SPINE CREEK
COLORADO SPRINGS, CO 80908

J E  SMITH SERVICES INC
2442 NORTHLAND AVENUE
YORK, PA 17406

J CORP
PO BOX 698
HAYS, KS 67601

J D ECKMAN INCORPORATED
P O BOX 160
ATGLEN, PA 19310

J E CASE, INC.
1320 S. WASHINGTON STREET
N. ATTLEBORO, MA 02760

J COYNE COMPANY INC
127 FLETCHER AVE
CRANSTON, RI 02920

J D JOHNSON CONSTRUCTION
3346 EAST T C JESTER
HOUSTON, TX 77018

J E DUNN CONST DALLAS TX
17177 PRESTON ROAD SUITE 210
DALLAS, TX 75248

J D ABRAMS *DUPLICATE*
111 CONGRESS AVENUE
AUSTIN, TX 78701

J D MARTIN CONSTRUCTION
13600 ELTON ROAD
COLUMBIANA, OH 44408

J E DUNN CONST DENVER CO
COLORADO CTR TWR ONE STE 1
KANSAS CITY, MO 64106

J D ABRAMS INC
P O BOX 540425
DALLAS, TX 75354

J D MORRISSEY
9119 FRANKFORD AVE.
PHILADELPHIA, PA 19114

J E DUNN CONST HOUSTON TX
3500 S GESSNER RD #200
HOUSTON, TX 77063

J D ABRAMS INC
13020 DONEGAL WAY
HOUSTON, TX 77047

J D RAMMING PAVING CO INC
9020 N CAPITAL OF TEXAS
AUSTIN, TX 78759

J E DUNN CONST KANSAS CITYM
1001 LOCUS STREET
KANSAS CITY, MO 64106

J E DUNN CONST CO
437 N COLUMBIA BOULEVARD
PORTLAND, OR 97217

J F ELECTRIC
EDWARDSVILLE, IL 62025

J FLETCHER CREAMER & SON IN
101 EAST BROADWAY
HACKENSACK, NJ 07601

J E GRANT GEN CONTRACTORS INC
P O BOX 979
CARLSBAD, CA 92018

J F ELLIS CORPORATION
842 E ISABELLA AVE
MESA, AZ 85204

J FLOWERS EQUIPMENT
7442 STATE ROUTE 160
NEW BADEN, IL 62265

J E M EQUIPMENT CORP
P O BOX 2489
WINTER PARK, FL 32790

J F G CONCRETE INC
P O BOX 550
PRINCETON, TX 75407

J FOUR GROUP INC
1644 N HONORE
CHICAGO, IL 60622

J E M SERVICES INC
232 COTTAGE GROVE AVE
SANTA BARBARA, CA 93101

J F J CONSTRUCTION
195 DAWSON DR
CAMARILLO, CA 93012

J G BOWERS INC
P.O. BOX 167
MARION, IN 46952-0167

J E MERIT CONSTRUCTION TX
P O BOX 2158
LA PORTE, TX 77572

J F KIELY CONSTRUCTION COMPANY
700 MC CLELLAN STREET
LONG BRANCH, NJ 07740

J G CASE CONSTRUCTION
171 E STREETER AVE
MUNCIE, IN 47303

J E MERIT CONSTRUCTORS BAYTOWN
P O BOX 1229
BAYTOWN, TX 77522

J F SHEA CONST WALNUT CA
P O BOX 489
WALNUT, CA 91788-0489

J G CONSTRUCTION CO
1158 GREENFIELD ST
THOUSAND OAKS, CA 91360

J E MERIT CONSTRUCTORS TX
P O BOX 53495
HOUSTON, TX 77052

J F WHITE CONTRACTING CO
AND SUBSIDIARIES
FRAMINGHAM, MA 01701

J G MOORE & COMPANY INC
P.O. BOX 721147
DALLAS, TX 75372

J E NOVACK CONSTRUCTION CO
1144 OLIVETTE EXEC. PKWY
OLIVETTE, MO 63132

J F WHITE CONTRACTING CO &
SUBSIDIARIES
E HARTFORD, CT 06108

J G PETERSON CONSTRUCTION
PO BOX 13
LAKESIDE, AZ 85929

J F DA PRA INC
6544 BEENE RD
VENTURA, CA 93003

J F WHITE CONTRACTING COMPANY
AND SUBSIDIARIES
FRAMINGHAM, MA 01701

J G RESOURCES LLC
3125 LAKE EASTBROOK BLVD SE
GRAND RAPIDS, MI 49512

J F DENNEY PLUMBING & HEATING
76 ASH STREET
LEAVENWORTH, KS 66048

J FLETCHER CREAMER
101 EAST BROADWAY
HACKENSACK, NJ 07601

J H BEALE CORP.
18411 BERTA RIDGE PL.
PRUNEDALE, CA 93907

J H BERRA CONSTRUCTION CO.
5091 BAUMGARTNER RD.
SAINT LOUIS, MO 63129-2896

J J CONST
PO BOX 76953
ATLANTA, GA 30358

J ICON CONTRACTING LP
P O BOX 24131
FORT WORTH, TX 76124

J H L CONSTRUCTION COMPANY
PO BOX 58
GATESVILLE, TX 76528-0058

J J EXCAVATION
PO BOX 610
LOS ALAMOS, NM 87544

J L CONSTRUCTION INC
PO BOX 697
GATESVILLE, TX 76528-0697

J H LYNCH & SON
50 LYNCH PLACE
CUMBERLAND, RI 02864

J J FOX CONSTRUCTION INC
PO BOX 2708
ROCKPORT, TX 78381

J L HANUS CONST.
6110 QUEENS DR.
LINCOLN, NE 68516

J H LYNCH & SON - MILLBURY
** USE ACCT # 113235 ****
MILLBURY, MA 01527

J J VACARRO, INC.
38 UNION SQUARE
SOMERVILLE, MA 02143

J L MASSEY COMPANY
PO BOX 1103
BERTRAM, TX 78605-1103

J H MOORE ELECTRIC INC
15515 E 875TH RD
EFFINGHAM, IL 62401

J K LOCKWOOD CONSTRUCTION
P O BOX 1216
ROSWELL, GA 30077

J L MOORE INC
GENERAL CONTRACTOR
COLUMBIA STATION, OH 44028

J H REID CONSTRUCTION CO
3230 HAMILTON BLVD
S PLAINFIELD, NJ 07080

J K SCANLAN COMPANY  INC
15 RESEARCH ROAD
EAST FALMOUTH, MA 02536-4440

J L PLUMBING INC
8219 E 22ND ST
TUCSON, AZ 85710

J H SUPPLY
2132 OSUNA NE STE A
ALBUQUERQUE, NM 87113

J L  BRADY PLUMBING & HEATING
4831- 41ST STREET
MOLINE, IL 61265

J L S CONCRETE PUMPING INC
PO BOX 667
OAKVIEW, CA 93022

J HALES COMPANY LLC
1140 LEHIGH STATION ROAD
HENRIETTA, NY 14467

J L  BURKE CONTRACTING INC
18927 HICKORY CREEK DRIVE
MOKENA, IL 60448

J L S CONSTRUCTION INC
6200 NORTHEAST PKWY #103
N RICHLAND HILLS, TX 76180-4006

J IRWIN COMPANY INC
PO BOX 172
PAIGE, TX 78659

J L A INC
3075 E FLAMINGO
LAS VEGAS, NV 89121

J L STANLEY LLC
62B STONEHILL ROAD
OSWEGO, IL 60543

J J B CONSTRUCTION
12190 WILLOW RIDGE
CONROE, TX 77304

J L B CONSTRUCTION LP
9202 SUMMERBELL LANE
HOUSTON, TX 77074

J L STEEL
P O BOX 978
TAYLOR, AZ 85939

J L WALLACE
9111 WEST COLLEGE POINTE DR
FORT MYERS, FL 33919

J M CONSTRUCTION CORP
223 PORTER ROAD
POTTSTOWN, PA 19464

P O BOX 266735
HOUSTON, TX 77207

J L WATTS EXCAVATING
5735 TOWNSHIP LINE ROAD
PIPERSVILLE, PA 18947

J M G CONSTRUCTION INC
12399 DOVER STREET
HOUSTON, TX 77031

J MARCHESE & SONS INC
69 NORMAN STREET
EVERETT, MA 02149

J LEE MILLIGAN
PO BOX 30188
AMARILLO, TX 79120

J M I MAINTENANCE INC
3258 HIGHWAY 69 S
GREENVILLE, TX 75402

J MASTERSON CONSTRUCTION C
DANVERS, MA 01923

J LICATA HEATING & PIPING
138 LANCASTER STREET
BUFFALO, NY 14222

J M MECHANICAL
PO BOX 6024
VISALIA, CA 93290

J MCGARVEY CONSTR.FLORIDA
AKA  JMC CONSTRUCTION
FORT MYERS, FL 33912

J M B CONSTRUCTION
1118 SHARP CIR. #E
N. LAS VEGAS, NV 89030

J M O'NEILL INC
5880 W. LAS POSITAS BLVD. #37
PLEASANTON, CA 94588-8552

J MCLOUGHLIN ENGINEERING C
10641 FULTON CT
RANCHO CUCAMONGA, CA 91730-

J M C COASTAL SYSTEMS
1420 CYPRESS CREEK RD #200-119
CEDAR PARK, TX 78613-3610

J M OLSON CORPORATION
26210 HARPER
SAINT CLAIR SHORES, MI 48081

J MOONCOTCH CRANE RENTAL
7061 WILLOW SPRINGS RD
COUNTRYSIDE, IL 60525

J M C CONCRETE INC
124 WEST SOUTHERN AVE #100
FORT WORTH, TX 76179

J M P ENTERPRISE
P O BOX 3501
LAGRANGE, GA 30240

J MORAN CONSTRUCTION
11693 SE 32ND AVENUE
MILWAUKEE, OR 97222

J M C CONSTRUCTION LP
9893 W UNIVERSITY DR #119
MCKINNEY, TX 75071

J M REED PLUMBING COMPANY
9702 OLD GALVESTON RD
HOUSTON, TX 77034

J MORENO INC
PO BOX 1538
LARAMIE, WY 82073

J M CLAYTON
98 AVENUE H
THOMASTON, GA 30286

J M UTILITIES
701 BRUSHY CREEK ROAD
CEDAR PARK, TX 78613

J MORI PAINTING
2561 W 80TH STREET
HIALEAH, FL 33016

J M DAVIDSON INC
PO BOX 4639
CORPUS CHRISTI, TX 78469

J M WILKERSON
1734 SANDS PLACE
MARIETTA, GA 30067

J N C CONSTRUCTION LP
4768 HIGHWAY 123 BLDG 1
SAN MARCOS, TX 78666

J N D THOMAS COMPANY INC
22052 W EVERETT AVE
RIVERDALE, CA 93656

J P M CONSTRUCTION
5085 S ARVILLE
LAS VEGAS, NV 89118

J P CONTRACTING
1141 ROUTE 23
WAYNE, NJ 07470

J N J ENGINEERING CONST INC
P O BOX 842218
HILDALE, UT 84784-2218

J P MANN CONSTRUCTION CO.
5950 ROE BOULEVARD
MISSION, KS 66205

J R COTTER INC
PO BOX 677
STOCKDALE, TX 78160

J N M CONSTRUCTION
11920 JONES RD
MANOR, TX 78653

J P OSBORN CONSTR MNGR INC
10213 E DESERT COVE AVE
SCOTTSDALE, AZ 85260

J R D ELECTRIC LLC
39932 N WISDOM WAY
ANTHEM, AZ 85086

J NOBLE BINNS PLUMBING
3529 PEGASUS DRIVE
BAKERSFIELD, CA 93308

J P S CONSTRUCTION
P O BOX 247
WILLIAMSTOWN, NJ 08094

J R EQUIPMENT
PO BOX 10622
NEW ORLEANS, LA 70181

J P CULLEN & SONS INC
P.O. BOX 1957
JANESVILLE, WI 53547

J P SOUTHWEST CONCRETE INC
PO BOX 5865
KATY, TX 77491

J R EXCAVATING FLAGSTAFF AZ
PO BOX 2338
FLAGSTAFF, AZ 86003

J P EXCAVATING
119 SILVERSTONE
GEORGETOWN, TX 78628

J PAVE INC
1776 LIRIO AVE
VENTURA, CA 93004

J R EXCAVATING STACY MN
7705 245TH NE AVE
STACY, MN 55079

J P GENERAL CONTRACTORS
PO BOX 1760
DRIPPING SPRINGS, TX 78620

J PETROCELLI CONTRACTING INC
100 COMAC STREET
RONKONKOMA, NY 11779

J R J PAVING L.P.
PO BOX 59934
DALLAS, TX 75229

J P HURBON INC DBA BLW
PO BOX 32986
PALM BEACH GARDENS, FL 33420

J PETTICORD INC
5043 NE 22ND ST
DES MOINES, IA 50313

J R JENSEN CONSTRUCTION
814 21ST AVE EAST
SUPERIOR, WI 54880

J P I CONSTRUCTION
ATTN STACY RAMSEY
IRVING, TX 75039

J PISA INC
25 BORREGO DRIVE
WEST PATERSON, NJ 07424

J R LEONARD CONSTRUCTION C
151 FLOWER HOUSE LOOP
TROUTMAN, NC 28166

J P INDUSTRIAL SUPPLY
PO BOX 133
LOCKPORT, NY 14095

J R ACERBO LLC
13451 BINGLEWOOD AVE
SEMINOLE, FL 33776

J R MEYERS CONSTRUCTION
32402 QUAIL RUN
BROOKSHIRE, TX 77423

J R POPE & COMPANY INC
PO BOX 5806
TEXARKANA, TX 75501

J R REALC CORP
62 DERBY STREET
HINGHAM, MA 02043

J S DIVERSIFIED LLC
4934 RESEARCH DRIVE
SAN ANTONIO, TX 78240

J R SCHNEIDER CONST
P O BOX 50325
AUSTIN, TX 78763

J ROGER CROWNRICH & ASSC
16816 DALLAS PKWY
DALLAS, TX 75248

J SAIBER CORP
2422 EAST 3RD AVE
DENVER, CO 80206

J R SIMPLOT CO/HELM CA
P.O. BOX 8628
BOISE, ID 83707

J S D CONSTRUCTION COMPANY LTD
PO BOX 1320
FAIRFIELD, TX 75840

J SOLIS MAINTENANCE & WELD
8612 PUERTO ANGEL
LAREDO, TX 78045

J R T CONCRETE
1015 ROUND ABOUT TRAIL
ANDERSON, SC 29625

J S H CIRCLE S CONTRACTORS INC
912 MCLEOD DRIVE
HUNTSVILLE, TX 77320-7026

J T C PAINTING & DECORATING
141 WEST 28TH ST 6TH FLOOR
NEW YORK, NY 10001

J R TOBACCO OF AMERICA, INC.
67 JR ROAD
SELMA, NC 27576

J S INNOVATIAVE SYSTEMS
30961 AGOURA RD STE 107
WESTLAKE VILLAGE, CA 91361

J T MAGEN & COMPANY
360 N MICHIGAN STE 1310
CHICAGO, IL 60601

J R TUTTLE COMPANY THE
P.O. BOX 41300
TUCSON, AZ 85717

J S J & ASSOCIATES
PO BOX 748
PORTER, TX 77365

J T MASE MECHANICAL CORP
2 BEATTY STREET
DOVER, NJ 07801

J R W CONSTRUCTION, INC.
1500 OLD HIGHWAY 21
ARNOLD, MO 63010

J S R ENTERPRISES
PO BOX 146
MATTESON, IL 60443

J T O INC
6011 HEISLEY ROAD
MENTOR, OH 44060

J R'S CONSTRUCTION LANDSCAPING
N9002 HWY H
CAMBRIA, WI 53923

J S R ENTERPRISES
PO BOX 146
MATTESON, IL 60443

J T ROGERS PLUMBING CO
2359 KNOLL DR STE B
VENTURA, CA 93003

J RANCK ELECTRIC INC
1993 GOVER PKWY
MOUNT PLEASANT, MI 48858

J S RIEMER
16 N 158 TYRRELL
ELGIN, IL 60123

J T RUSSELL & SONS INC
1721 US 52 NORTH
ALBEMARLE, NC 38001

J RAYMOND CONSTRUCTION CORP
465 W. WARREN AVE
LONGWOOD, FL 32750-4002

J S VIG CONSTRUCTION OF TEXAS
800 BRAZOS ST., SUITE 310
AUSTIN, TX 78701

J T TURNER INC (TEXAS)
P.O. BOX 2254
ROCKWALL, TX 75087

J T V INC
ST PETERSBURG, FL 33709

J W CONSTRUCTORS INC
2001 HIGHWAY 95 STE 35
BULLHEAD CITY, AZ 86442

J W MORGAN CO INC.
31620 AUTO CENTR DR #A2
LAKE ELISNORE, CA 92530

J T VAUGHN CONSTRUCTION
PO BOX 4119
AUSTIN, TX 78765

J W DRENNAN
8518 OAK
NEW ORLEANS, LA 70118

J W PAYNE CONSTRUCTION CO
272 PR 98001
NEW BOSTON, TX 75570

J T VAUGHN CONSTRUCTION CO
10355 WESTPARK DRIVE
HOUSTON, TX 77042

J W EBERT CORPORATION
1620 S 7TH STREET
SAN JOSE, CA 95112

J W PETROVIC
24225 RIVERSIDE DR
CHANNAHON, IL 60410

J TROPEANO, INC
1780 OSGOOD STREET
NORTH ANDOVER, MA 01845

J W EXCAVATING INC
8100 PARK BLVD 17B
PINELLAS PARK, FL 33781

J W R CONSTRUCTION SERVICE
1311 NEWPORT CENTER DRIVE
DEERFIELD BEACH, FL 33441

J V BAILEY
PO BOX 1825
RAPID CITY, SD 57709

J W FALTISEK PAVING CONTRACTOR
2210 HIGHWAY 59 WEST
EL CAMPO, TX 77437

J W S CONSTRUCTION CONSUL
77 BREAM AVENUE
OKEECHOBEE, FL 34974

J V C BUILDERS
2775 86TH STREET
URBANDALE, IA 50322-4336

J W FIRE SPRINKLER INC
5730 COLUMBIA CIRCLE
WEST PALM BEACH, FL 33407

J W UNDERGROUND
USE ACCT# 73344
GRESHAM, OR 97080

J V INDUSTRIAL COMPANIES
P.O. BOX 1769
LA PORTE, TX 77572

J W J INC
2300 SW 3RD AVE
OCALA, FL 34474

J WALTERS CONST CO INC
2842 ROE LANE #200
KANSAS CITY, KS 66103

J VICTOR CONSTRUCTION
P.O. BOX 1866
HAVASU LAKE, CA 92363

J W KELSO CO
PO BOX 2110
GALVESTON, TX 77553

J WARNER ELECTRIC INC
PO BOX 189
ORLAND PARK, IL 60441

J W  CONNER & SONS INC
P. O. BOX 2522
TAMPA, FL 33601

J W LORD & SONS
6648 LARCHMONT AVENUE
NEW PORT RICHEY, FL 34643

J WILKINSON INC
2964 PETTICOAT JUNCTION LN
GLEN CARBON, IL 62034

J W BAILEY CONST. CO. INC.
PO BOX 506
SANTA BARBARA, CA 93102

J W M FOLEY INCORPORATED
CORPORATE TOWER ONE RAMADA PLZ
NEW ROCHELLE, NY 10801

J WISE CORPORATION
5851 S WILSON DR
CHANDLER, AZ 85249-5271

J WM FOLEY INC
1 RAMADA PLAZA
NEW ROCHELLE, NY 10801

J&L EXCAVATING LLC
11332 N 550 W
KNIGHTSTOWN, IN 46148

J&S CONSTRUCTION SEWER & W
136 KIRKLAND CIRCLE
OSWEGO, IL 06054-3760

J&A TRAFFIC PRODUCTS
790 W 40TH HWY
BLUE SPRINGS, MO 64015

J&L LABORATORIES INC
215 RAINBOW STREET
WADSWORTH, OH 44281

J&S CONTRACTORS SUPPLY
4040 GRAPE STREET
DENVER, CO 80216

J&D MECHANICAL
6521 MAIL ST (PO BOX 113) ST A
UNION, IL 06018-0113

J&L ROBINSON DEVELOPMENT, INC
501 W INDUSTRIAL PARK RD
CARBONDALE, IL 62901

J&S EXCAVATING
PO BOX 190682
HUNGRY HORSE, MT 59919

J&E CONSTRUCTION INC
2650 OVERLAND AVE
BILLINGS, MT 59102

J&L SPORTS INC
2202 EAST MAIN AVE
WEST FARGO, ND 58078

J&S EXCAVATING INC
278 RD 19 NW
SOAP LAKE, WA 98851-9654

J&J CONCRETE
PO BOX 23333
BILLINGS, MT 59104

J&P ENTERPRISES
1670 E CHEYENNE MTN BLVD F181
COLORADO SPRINGS, CO 80906-4035

J&S PLUMBING INC
370 BOND STREET
ELK GROVE VILLAGE, IL 60007

J&J CONTRACTORS, INC
ROUTE 2
IOLA, KS 66749

J&P ROOFING INC
PO BOX 938
BOULDER, CO 80306

J&T SERVICE INC
824 PROVINCE TOWN DRIVE
CAROL STREAM, IL 60188

J&J EXCAVATING & TRUCKING
BOX 1068
HAMILTON, MT 59840

J&R PARTNERSHIP
1015 SOUTH VILLA
VILLA PARK, IL 60181

J&V PLUMBING INC
2085 72ND STREET
BYRON CENTER, MI 49315

J&J MAINTENANCE
3755 CAPITOL OF TX HWY SOUTH
AUSTIN, TX 78704

J&R RENTALS
23716 BURNT FORK ROAD
HILL CITY, SD 57745

J&W CONSTRUCTION
15541 MALVERN HILL
BATON ROUGE, LA 70817

J&J MAINTENANCE INC EVANS ARMY
COM HOSPITAL 1650 COCHRANE CIR
FORT CARSON, CO 80913

J&R SAND CO., INC.
PO BOX 2436
LIBERAL, KS 67905

J. ANDERSEN CONSTRUCTION
293 SHENSTONE
RIVERSIDE, IL 60546

J&K PIPELINE
4951 S RIO GRANDE ST
LITTLETON, CO 80120

J&S CONSTRUCTION
2133 ALASKA ROAD SOUTH
BELGRADE, MT 59714

J. COUGLER INC.
16 MORELAND STREET
WORCESTER, MA 01609

J. FLORES CONSTRUCTION CO
4229 MISSION STREET
SAN FRANCISCO, CA 94112-1519

J.C.A. POWER WASHING SERVICE
543 W EDGEWOOD RD.
LOMBARD, IL 60148

J.F. AHERN CO.
PO BOX 1316
FOND DU LAC, WI 54935

J. G. CONSTRUCTION
15632 EL PRADO
CHINO, CA 91710

J.A.R. CONCRETE, LLC
11621 W.C.R. 13
LONGMONT, CO 80504

J.F. CONSTRUCTION SERVICES,L
36354 CR 244
DEWITT, MO 64639

J. GILL & COMPANY
236 E, 161ST PLACE SUITE A
SOUTH HOLLAND, IL 60473

J.B. CONSTRUCTION, INC.-CO.
9177 NELSON RD.
LONGMONT, CO 80503

J.F. MCGIVERN
3333 SOUTHEAST 21ST STREET
TOPEKA, KS 66607

J. H. FITZMAURICE, INC.
2857 HANNAH STREET
EMERYVILLE, CA 94608-4096

J.B. COXWELL CONTRACTING, INC.
6741 LLOYD ROAD WEST
JACKSONVILLE, FL 32254

J.G. STEWART CONTRACTORS
2201 W. OAKLAND AVE
BLOOMINGTON, IL 61704

J. H. RUDOLPH & COMPANY, INC.
P.O. BOX 5226
EVANSVILLE, IN 47716-0522

J.B.M. CONSTRUCTION
C/O WESTBROOK CONST.
CHELMSFORD, MA 01824

J.J.O. CONSTRUCTION, INC.
9045 OSBORNE DRIVE
MENTOR, OH 44061-0713

J. LEVENS BUILDERS
P.O. BOX 779
LONG BEACH, MS 39560

J.BANICKI CONSTRUCTION, INC.
6423 S. ASH AVENUE
TEMPE, AZ 85283

J.K. SNYDER
PO BOX 9207
SPRINGFIELD, IL 62791

J. MELI ELECTRIC
214 CENTRE AVE
SECAUCUS, NJ 07094

J.C. GEYER PLUMBING CO., INC.
1103 GARFIELD STREET
OAK PARK, IL 60304

J.L. DAVIS & ASSOCIATES,INC.
P.O.BOX 524
OCEAN VIEW, NJ 08230

J. OLIVO CONSTRUCTION, INC.
P.O. BOX 102
LOMBARD, IL 60148-0102

J.C. LEE CONSTRUCTION SUPPLY
1016 ANNISVILLE RD
PETROLIA, PA 16050

J.M. WALTERS & SONS
METROPOLIS, IL 62960-1852

J. R. VANNOY & SONS
P O BOX 635
JEFFERSON, NC 28640

J.C. MYERS CONSTRUCTION CO., I
1111 SO. MITCHELL
WARRENSBURG, MO 64093

J.M.FAHEY
408 HIGH GROVE ROAD
GRANDVIEW, MO 64030

J.A. MCDONALD, INC.
PO BOX 132
LYNDON CTR., NH 05850

J.C. RANDOLPH INC
1097 PLEASANT VALLEY RD.
APTOS, CA 95003

J.M.R. CONSTRUCTION CORP-CA
90 BLUE RAVINE RD, STE 160
FOLSOM, CA 95630

J.P. PATTI ROOFING
365 JEFFERSON ST
SADDLE BROOK, NJ 07662

J & B CONSTRUCTION
696 HWY 93 N
HAMILTON, MT 59840

J. ALCALVES & SONS
172 MUNSING STREET
LUDLOW, MA 01056


J.R.HEINEMAN & SONS,INC.
3562 RIDGECREST
MIDLAND, MI 48642

JA REX PLUMBING LLC
2530 E 15TH PLACE
YUMA, AZ 85365

JACK HARDY INC
4495 SW 67 TERRACE #101
DAVIE, FL 33314


J.S. ALBERICI CONSTRUCTION
PO BOX 5730
ST. LOUIS, MO 63121

JA TIBERTI CONST CO
1806 INDUSTRIAL RD
LAS VEGAS, NV 89102

JACK HORNER MACHINERY & C
PO BOX 248
ST JOSEPH, MO 64502


J.S. HAREN COMPANY
P.O. BOX 450
ATHENS, TN 37371

JA WALKER CO
3803 NIAGRA ST
DENVER, CO 80207

JACK HOWK PLUMBING & DRAIN
PO BOX 20698
PORTLAND, OR 97294


J.S.R. ENTERPRISES,INC.
PO BOX 146
MATTESON, IL 60443-1934

JACHIMOWSKI CONSTRUCTION CO
80 BANK STREET
SEYMOUR, CT 06483

JACK HUNT REALTY
3820 S. SENECA
WICHITA, KS 67217


J.W. HARRIS PIPING
35331 CHAMBERS DR
ZEPHYRHILLS, FL 33541

JACINTOPORT INTERNATIONAL LP
16398 JACINTOPORT BLVD.
HOUSTON, TX 77015

JACK IN THE BOX/WEST COVINA
100 N. BARRANCA AVE #200
WEST COVINA, CA 91791


J.W. PETERS & SONS
500 W MARKET STREET
BURLINGTON, WI 53105

JACK AND DOUG ENTERPRISES
2372 AUBURN AVE
ATCO, NJ 08004

JACK ISENBERGER
PO BOX 1190
OZARK, MO 65721


J2 CONTRACTING
P.O. BOX 129
GREELEY, CO 80632

JACK B HARPER
PO BOX 309
MANDEVILLE, LA 70470

JACK ISOM CONSTRUCTION
622 SOUTH S.R. 43
REYNOLDS, IN 47980


J2 DEVELOPMENT MANAGEMENT LLC
1400 W. 122ND AVE., SUITE 101
WESTMINSTER, CO 80234

JACK DYKSTRA EXCAVATING
3677 3 MILE RD
WALKER, MI 49534

JACK MUECKE
2529 AVE 0
GALVESTON, TX 77550


J2M CONSTRUCTORS
P O BOX 3353
CAMARILLO, CA 93011

JACK G. MESSMER CONST., INC.
1551 CHURCHMAN AVE.
INDIANAPOLIS, IN 46203

JACK OF ALL (DBA)
4535 COPPER SAGE
LAS VEGAS, NV 89115

JACK PORTER & ASSOC INC
700 MCHENRY AVE
WOODSTOCK, IL 60098

JACKSON COUNTY EMERGENCY
1112 W MAIN STREET
CARBONDALE, IL 62901

JACKSON PURCHASE ENERGY
PO BOX 4030
PADUCAH, KY 42002-4030

JACK RAUS INC.
1181 BRITTMOORE ROAD
HOUSTON, TX 77043

JACKSON COUNTY HIGHWAY DEPT
53053 - 780TH STREET
JACKSON, MN 56143

JACKSON WALKER, LLP
901 MAIN STREET
DALLAS, TX 75202

JACK ROBINSON & SONS, INC
PO BOX 5006
BEND, OR 97708

JACKSON COUNTY HWY DEPT
307 MAIN STREET
BLACK RIVER FALLS, WI 54615

JACKSON'S REALTY & BUILDERS
6900 S. GRAY RD.
INDIANAPOLIS, IN 46237

JACKMAN, DOROTHY - 035088
PO BOX 873
LAME DEER, MT 59043

JACKSON COUNTY, HWY. DEPT.
1200 ENTERPRISE AVENUE
MURPHYSBORO, IL 62966

JACKSON, ALAN L. - 052491
14912 IRVING AVE
DOLTON, IL 60419

JACKS BACKHOE SERVICE
924 BUCHANAN
KINGMAN, AZ 86401

JACKSON DAWSON COMMUNICATIONS
1 PARKLANE BLVD SUITE 1100 E
DEARBORN, MI 48126

JACKSON, ANTHONY L. - 045569
1101 E. ROOSEVELT ROAD
PHOENIX, AZ 85003

JACKS TREE SERVICE
PO BOX 6526
CONCORD, CA 94524

JACKSON DEAN CONSTRUCTION
3414 S 116TH ST
SEATTLE, WA 98168

JACKSON, ARTHUR S. - 035976
PO BOX 173
CASCADE, MT 59421

JACKSON BURGLAR ALARM INC
1955 SHERMAN STREET
DENVER, CO 80203

JACKSON EXCAVATING, INC
1P.O. BOX #1162
MAHOMET, IL 61853

JACKSON, CARLOS Y. - 045423
147-15 233 ST
SPRINGFIELD GARDENS, NY 11413

JACKSON CONCRETE
P O BOX 17625
WEST PALM BEACH, FL 33416

JACKSON LAKE STATE PARK
26363 MCR 3
ORCHARD, CO 80649

JACKSON, CORNELIUS - 038782
328 HILLSIDE AVE
STATEN ISLAND, NY 10304

JACKSON CONSTRUCTION LTD
5112 SUN VALLEY DR
FORT WORTH, TX 76119

JACKSON PAVING
PO BOX 1391
DOUGLASVILLE, GA 30133

JACKSON, JASON L - 036049
734 1ST AVE WEST
ROCKSPRINGS, WY 82901

JACKSON CONTRACTOR GROUP
PO BOX 967
MISSOULA, MT 59806

JACKSON PAVING CO.
6481 WEST BANKHEAD HWY.
DOUGLASVILLE, GA 30134

JACKSON, JASON O. - 033750
6121 BLUE PEARL
N LAS VEGAS, NV 89031

JACKSON, JEROME C. - 038383
8000 W CRESTLINE AVE
LITTLETON, CO 80123

JACKSON, QUANAH - 026549
PO BOX 191
HEART BUTTE, MT 59448

JACOB WHITE CONSTRUCTION C
2000 W PARKWOOD SUITE 100
FRIENDSWOOD, TX 77546

JACKSON, JIMMIE M. - 056081
541 EAST MINNEOLA AVE
CLERMONT, FL 34711

JACKSON, RYAN - 035059
3045 LAMPMAN
BILLINGS, MT 59102

JACOBI HARDWARE, INC
PO DRAWER 3728
WILMINGTON, NC 28406

JACKSON, KEVIN - 039511
P.O. BOX 231033
LAS VEGAS, NV 89123

JACKSON, STEVE J. - 046171
659 N MAPLE AVE
RAPID CITY, SD 57701

JACOBO, JOSE E. - 033201
4042 S. BRIGHTON
CHICAGO, IL 60632

JACKSON, LAWRENCE - 046574
4702 EUPHROSINE ST
NEW ORLEANS, LA 70125

JACKSON, STEVEN W. - 031823
13311 SOUTH 26TH AVE
BELLEVUE, NE 68123

JACOBS & SONS INC
3901 INDUSTRIAL AVE
ROLLING MEADOWS E, IL 60008

JACKSON, LAYMON T. - 045949
4855 SPHINX WAY
LAS VEGAS, NV 89115

JACKSONVILLE 18 CONSTRUCTION
345 CUMBERLAND INDUSTRIAL CT
ST. AUGUSTINE, FL 32095

JACOBS ASSOCIATES
484 N WIGET LANE
WALNUT CREEK, CA 94598

JACKSON, LESLEY L - 035468
4940 CLUBHOUSE LANE #103
CHEYENNE, WY 82001

JACKSONWABASH
ONE OAKBROOK TERRACE
OAKBROOK TERRA, IL 60181

JACOBS ASSOCIATES
500 SANSOME STREET
SAN FRANCISCO, CA 94111-3275

JACKSON, MARLENE A. - 050937
206 MT HWY 212
DIXON, MT 59831

JACO AIRFIELD CONSTRUCTION
1071 GREENSBORO ROAD N E
EATONTON, GA 31024

JACOBS CIVIL CONSULTANTS IN
260 MADISON AVE SUITE 1200
NEW YORK, NY 10016

JACKSON, MICHAEL T. - 033106
1106 LINCOLN AVE
ROCKFORD, IL 61102

JACO CONSTRUCTION INC
PO BOX 937
CLUTE, TX 77531

JACOBS CIVIL INC
501 N BROADWAY
ST LOUIS, MO 63102

JACKSON, PATRICIA M. - 047867
P.O. BOX 571
FRAZER, MT 59225

JACOB L ROBB
5888 RALEIGH CIRCLE
CASTLE ROCK, CO 80104

JACOBS ENGINEERING GROUP, IN
1111 SOUTH ARROYO PARKWAY
PASADENA, CA 91105

JACKSON, PATRICK D. - 056079
BOX 373
WOLF POINT, MT 59201

JACOB SCHWEBEL
63035 COMMERCIAL STREET
ROSELAND, LA 70456

JACOBS ENGINEERING GRP TX
ATTN: ACCTS PAYABLE SUPERVI
HOUSTON, TX 77052

JACOBS GRADING CO INC
3551 TODD DR
DOUGLASVILLE, GA 30135

JACOBS HOMES INC
700 OSTERMAND AVE
DEERFIELD, IL 60015

JACOBS INDUSTRIES, INC.
2753 STATE ROAD 580 SUITE 201
CLEARWATER, FL 33761

JACOBS, KANDY J. - 034631
273 CALVERT ROUTE
STOCKETT, MT 59480

JACOBS, LUCI E. - 050288
7502 W. GLENN DRIVE #4
GLENDALE, AZ 85303

JACOBS, ROBERT P. - 047169
125 10TH STREET APT 8
SAN PEDRO, CA 90731

JACOBSEN CONSTRUCTION
PO BOX 27608
SALT LAKE CITY, UT 84127

JACOBSEN CONSTRUCTION CO
01350 SW RADCLIFFE ROAD
PORTLAND, OR 97219

JACOBSEN SPECIALTY SERVICES
PO BOX 947
WESTWEGO, LA 70096-0947

JACOBSEN, JAMES D. - 050944
PO BOX 21243
BILLINGS, MT 59104

JACOBSON DEVELOPMENT
52 WOODSIDE DRIVE
PENFIELD, NY 14526

JACOBSON LOGISTICS
PO BOX 3370
DES MOINES, IA 50316

JACOBSON, JASON J. - 040549
BOX 243
CHESTER, MT 59522

JACOBY LANDSCAPEXXCOLLECTIONSX
SENT TO CCS FOR COLLECTIONS
ENCINO, CA 91316

JACQUEMIN, THOMAS W. - 033328
10210 EXTER AVE
YUKON, OK 73099

JACQUES, MARK A. - 041950
1094 RICCO STREET
SPARKS, NV 89434

JACQUEZ, FRANCISCO R. - 039525
1111 E MITCHELLE ST
ARLINGTON, TX 76010

JACQUEZ, JAMES - 038586
2333 B CTY RD 7630
LUBBOCK, TX 79423

JAD INC.
2911 SHORT CUT RD.
PASCAGOULA, MS 39567

JADCO CONSTRUCTION SERVICES
9901 YORH THETA DRIVE
NORTH ROYALTON, OH 44133

JADE CONCRETE LLC
512 E 28TH ST
TUCSON, AZ 85713-2978

JADE CONST ATCO NJ
340 AUBURN AVE
ATCO, NJ 08004

JADE WEST INC DBA FAST SIGN
407 2ND ST SW
ALBUQUERQUE, NM 87102

JAEGER ASSOCIATES
1906 310TH STREET
TITONKA, IA 50480

JAEGER CONSTRUCTION LLC
2317 WATERS DRIVE
MENDOTA HEIGHTS, MN 55021

JAEGER GENERAL CONTRACTING
PO BOX 9
SHERMAN, TX 75090

JAG CONST DODGE CITY KS
11257 109 ROAD
DODGE CITY, KS 67801

JAG CONST VISTA CA
1238 KEYSTONE WAY
VISTA, CA 92083

JAG CONSTRUCTION
16168 231ST AVE
BIG LAKE, MN 55309

JAG CONSTRUCTION CO
PO BOX 1493
DODGE CITY, KS 67801

JAG CONSTRUCTION SERVICE INC
PO BOX 4374
HOUMA, LA 70361

CAIRO CONSTRUCTION
3890 F & G NORTH FREEWAY
HOUSTON, TX 77022

JAI JAI CONSTRUCTION INC
4822 KEMP BLVD SUITE 800
WICHITA FALLS, TX 76308

JAGOE PUBLIC CONSTRUCTION
PO BOX 250
DENTON, TX 76202

JAJE, CRAIG - 036027
15669 E HAMILTON PL
AURORA, CO 80013

JAM DISTRIBUTING
P.O. BOX 590026
HOUSTON, TX 77259

JAGS CONSTRUCTION
7951 W 28TH ST
GREELEY, CO 80634-9647

JAKE JACOBSEN
4196 PALMER ROAD
ERDA, UT 84074

JAM ENTERTAINMENT & CREATI
205 WEST GOETHE STREET
CHICAGO, IL 60610-1809

JAHN CONSTRUCTION INC
2415 KRAMER LN, SUITE D
AUSTIN, TX 78758-4066

JAKEWAY, CURTIS J. - 036011
901 E GRAND CROSSING
MOBRIDGE, SD 57601

JAM PRODUCTIONS, LTD.
207 W. GOETHE
CHICAGO, IL 60610

JAIMES, BRISIO - 031791
7713 TAMPA COVE
AUSTIN, TX 78723

JAKSHA, MICHAEL J. - 050366
175 ERICKSON COURT
BILLINGS, MT 59105

JAMAIL CONSTRUCTION
16875 DIANA LANE
HOUSTON, TX 77058

JAIMES, LUIS M. - 050982
6906 PROVIDENCES
AUSTIN, TX 78752

JAL CONSTRUCTION INC
PO BOX 6269
BEND, OR 97702

JAMAR COMPANY MN
4701 MIKE COLALILLO DRIVE
DULUTH, MN 55807

JAIMES, MIGUEL G. - 031017
8900 IH 35 #2044
AUSTIN, TX 78753

JALBERT, MICHAEL E. - 034131
17776 WEST 14TH AVE #5
GOLDEN, CO 80401

JAMERSON & BAUWENS ELECTR
CONTRACTORS, INC.
NORTHBROOK, IL 60062-1901

JAIMES, ROBERTO - 038938
3111 LINCOLN AVENUE
FORT WORTH, TX 76106

JALISCO INTERNATIONAL INC
6663 COLORADO BLVD
COMMERCE CITY, CO 80022

JAMES A BOYSEL
401 US ROUTE 36
PIQUA, OH 45356

JAIMES, TELESFORO S - 031631
1205 RUNDBERG LN #B
AUSTIN, TX 78758

JALPA CONSTRUCTION CORP
4431 SOUTH KNOX AVE
CHICAGO, IL 60632

JAMES A CUMMINGS INC
3575 NW 53RD ST
FORT LAUDERDALE, FL 33309

JAIMES-AVILEZ, JOEL - 053492
12124 B. THOMPKINS DR.
AUSTIN, TX 78753

JALUDI, HAMDAN - 050278
7020 DURHAM AVE
NORTH BERGEN, NJ 07047

JAMES A LINCOLN
6435 SUNNYLAND LANE
DALLAS, TX 75214

JAMES A LITTLEPAGE
3908 WHITEY FORD WAY
ROUND ROCK, TX 78665

JAMES CAPE & SONS
1350 JEFFERSON STREET
RACINE, WI 53404

JAMES CONST GROUP LLC RUS
P O BOX 1084
RUSTON, LA 71273

JAMES A MCFALL
11300 WEST PARMER LANE
CEDAR PARK, TX 78613

JAMES CAPE & SONS HOFFMAN
2155 STONINGTON AVE STE 218
HOFFMAN ESTATES, IL 60195

JAMES CONST GROUP LLC TX
5880 WEST HWY 190 SUITE 100
BELTON, TX 76513

JAMES A RUSSELL
4751 HAMILTON-MIDDLETOWN ROAD
HAMILTON, OH 45011

JAMES CAPE & SONS SALES ONLY
FOR SALES ONLY
RACINE, WI 53404-7012

JAMES CONSTRUCTION
11441 INDUSTRILEX BLVD #140
BATON ROUGE, LA 70809

JAMES ALLEN CONSTRUCTION
4920 HIGHWAY 9 N
ALPHAREETA, GA 30004

JAMES CAPE AND SONS
P O BOX 044580
RACINE, WL 53404

JAMES CONSTRUCTION
1030 EASUM DR
NAPA, CA 94558

JAMES ALLEN CONSTRUCTION LLC
PO BOX 1001
MOUNT JULIET, TN 37121

JAMES CHAPMAN CONSTRUCTION
P O BOX 260096
CORPUS CHRISTI, TX 78426

JAMES CONSTRUCTION CO INC
ENGLE HOMES COLORADO/JAMEC
ENGLEWOOD, CO 80112

JAMES B ARNOLD CONSTRUCTION
PO BOX 92877
SOUTHLAKE, TX 76092

JAMES CLAYTON SENEA
1452 MYRTLE AVE SE
LIVE OAK, FL 32064

JAMES CONSTRUCTION CO, INC
PO BOX 150
OAKLAND, NJ 07436

JAMES B PIRTLE CONSTRUCTION
4740 DAVIE RD
DAVIE, FL 33314

JAMES CONST GROUP LLC
P O BOX 90022
BATON ROUGE, LA 70879

JAMES CONSTRUCTION GROUP LL
PO BOX 90022
BATON ROUGE, LA 70879-9022

JAMES BABCOCK & SONS
ELECTRICAL CONTRACTORS
INDIANAPOLIS, IN 46229-1399

JAMES CONST GROUP LLC
PO BOX 90022
BATON ROUGE, LA 70879

JAMES CONSTRUCTION GROUP LL
PO BOX 90022
BATON ROUGE, LA 70879-9022

JAMES BROTHERS CONSTRUCTION
INC
ELYSIAN, MN 56028-0059

JAMES CONST GROUP LLC AR
P O BOX 90022
BATON ROUGE, LA 70879

JAMES CONSTRUCTION GROUP,LL
505 LORIE AVENUE STE G
LAFAYETTE, LA 70507

JAMES CAPE #82762 #01201
6422 NORTH HIGHWAY 31
RACINE, WI 53401

JAMES CONST GROUP LLC BELTONTX
5880 WEST HWY 190 SUITE 100
BELTON, TX 76513

JAMES CONSTRUCTION LLC
PO BOX 90022
BATON ROUGE, LA 70879

JAMES COSTALUPES GENERAL CONTRAC
PO BOX 5172
INCLINE VILLAGE, NV 89450-5172

JAMES ELLIS FOSTER
26023 BIG BEN DRIVE
DENHAM SPRINGS, LA 70726

JAMES IRWIN CHARTER SCHOO
5525 ASTROZON BLVD
COLORADO SPRINGS, CO 80916

JAMES D MORRISSEY INC
9119 FRANKFORD AVE
PHILADELPHIA, PA 19114

JAMES F WEST
960 MOORING AVENUE
ALTAMONTE SPRIN, FL 32714

JAMES J ANDERSON CONSTRUC
6958 TORRESDALE AVE.
PHILADELPHIA, PA 19135

JAMES D WEILAND
5405 TREEPOINT
SANTE FE, TX 77510

JAMES GRIFFITHS EXCAVATING
PO BOX 1136
CANBY, OR 97013

JAMES J KENNEY & CO INC
6218 CAMDEN ST
HARAHAN, LA 70123

JAMES D. FIALA PAVING CO, INC
500 E. FRONTAGE ROAD NORTH
BOLINGBROOK, IL 60440

JAMES H DREW INDIANAPOLIS IN
PO BOX 717
SEDALIA, MO 65301

JAMES J KENNEY & CO, INC
6218 CAMDEN AVE
HARAHAN, LA 70123

JAMES DAVEY & ASSOCIATES
1025 W 24TH ST, STE 2
YUMA, AZ 85364

JAMES H DREW SEDALIA MO
PO BOX 717
SEDALIA, MO 65302

JAMES J VISO ENGINEERING IN
PO BOX 150
SANTA CLARA, CA 95052-0150

JAMES DIFOGGIO & SONS, INC.
3241 S. SHEILDS
CHICAGO, IL 60616

JAMES H MALOY INC.
P.O. BOX 11016
LOUDONVILLE, NY 12211

JAMES J. O'ROURKE INC.
21 PINE STREET
WARWICK, RI 02888-2137

JAMES DOYLE BACKHOE SERVICE
31 POOLES LANE
ROCKPORT, MA 01966

JAMES H. DREW CORPORATION
P.O. BOX 68935
INDIANAPOLIS, IN 46268-0093

JAMES JAYROE CONSTRUCTIONLT
3846 JACKSON RD
MONTGOMERY, TX 77316

JAMES E JOHN CONSTRUCTION CO
1701 SE COLUMBIA RIVER DR
VANCOUVER, WA 98661

JAMES HAMILTON CONSTRUCTION
PO BOX 1287
SILVER CITY, NM 88062

JAMES KURPIEL INC
19 ORCHARD STREET
HACKENSACK, NJ 07601

JAMES E SIMON
P.O.BOX 397
RAPID CITY, SD 57709

JAMES HARPER LANDSCAPING
2938 E 12TH STREET
AUSTIN, TX 78700

JAMES L JOSEPH
PO BOX 741
SPRINGFIELD, LA 70462

JAMES E. BEGLEY
PO BOX 593631
ORLANDO, FL 32859

JAMES INDUSTRIAL CONTRACTORS
PO BOX 77760
BATON ROUGE, LA 70879

JAMES L SHOTWELL PLUMBING C
1035 ENGLEWOOD AVENUE
KENMORE, NY 14223

JAMES LANE A/C & PLUMBING I
5024 JACKSBORO HWY
WICHITA FALLS, TX 76302

JAMES O GRAY COMPANY
PO BOX 8330
LEXINGTON, KY 40533-8330

JAMES R VANNOY & SONS CON
P.O. BOX 635
JEFFERSON, NC 28640

JAMES LEACH UNDERGROUND
6215 ANGUS DRIVE
LAKELAND, FL 33810

JAMES O'NEILL CONSTRUCTION INC
2080 MEADOWLANE AVENUE
MELBOURNE, FL 32904

JAMES R VANNOY & SONS CONC
PO BOX 635 (1608 HWY 221 N)
JEFFERSON, NC 28640

JAMES LLOYD-BUTLER FMLY PARTNR
P O BOX 4007
SATICOY, CA 93007

JAMES P. THORNTON HOMES INC.
7155 MURRELL ROAD #102
VIERA, FL 32940

JAMES RILEY INC
PO BOX 800
CORRINGAN, TX 75939

JAMES LONGLEY
15705 PADDOCK DRIVE
MONTVERDE, FL 34756

JAMES PAUL CONSTRUCTION
894 SHIRLEY AVENUE
SUNNYVALE, CA 94086

JAMES RIVER ASSEMBLY OF GO
6100 N 19TH STREET
OZARK, MO 65721

JAMES M COSTIGAN
2914 DRAGONFLY COURT
CASTLE ROCK, CO 80109

JAMES PETERSON
7441 DIAMOND SPRINGS TRAIL
FORT WORTH, TX 76123

JAMES SCOTT KIRKPATRICK
1102 EAST KILPATRICK ROAD
CLEBURNE, TX 76031

JAMES M WEIR BOBCAT SERVICE
PO BOX 1638
PALM CITY, FL 34991

JAMES PETERSON SONS INC
BOX 120
MEDFORD, WI 54451

JAMES SOMMERVILLE INC.
21925 ROSEHART WAY
SALINAS, CA 93908

JAMES M WINTER
340 BAILEY STREET
SAFETY HARBOR, FL 34695

JAMES PITTMAN
7261 FLORIDA BLVD
BATON ROUGE, LA 70806

JAMES SPANO INC
277 NORTH STREET
AUBURN, NY 13021

JAMES M WINTER
340 BAILEY STREET
SAFETY HARBOR, FL 34695

JAMES QUIRK
757-16TH AVE., N.
SOUTH SAINT PAUL, MN 55075

JAMES STEEL ERECTION
P O BOX 82
LESTERVILLE, SD 57040

JAMES MEYER
1270 TROTTING HORSE LANE
MISSOULA, MT 59804

JAMES R HILL INC
2500 W CTY RD 42
BURNSVILLE, MN 55337

JAMES STEELE CONSTRUCTION
1410 SYLVAN ST
SAINT PAUL, MN 55117

JAMES MOORE CONSTRUCTION
5876 CR 2901
LOMETA, TX 76853

JAMES R THOMPSON INC
2929 CARLISLE #300
DALLAS, TX 75204

JAMES T OHARA INC
R R 9 BOX 9433
MOSCOW, PA 18444-9809

JAMES VALLEY TELECOMMUNICATION
235 EAST 1ST AVENUE
GROTON, SD 57445

JAMES, NORMAN - 055722
PO BOX 491
SECOND MESA, AZ 86043

JAN-PRO CLEANING SYSTEMS
4001 E BROADWAY STE B-15
PHOENIX, AZ 85040

JAMES VOEGELI CONSTRUCTION INC
P O BOX 520
MAIZE, KS 67101

JAMES, PAUL M. - 055185
P.O. BOX 954
GLASSBORO, NJ 08028

JANA ROCK CONSTRUCTION
PO BOX 94887
LAS VEGAS, NV 89193

JAMES W FLETT COMPANY INC
800 PLEASANT STREET
BELMONT, MA 02478

JAMES, RICHARD L. - 031928
4591 61ST LANE NORTH
ST. PETERSBURG, FL 33709

JANAK, STACIE A. - 051855
2801 WELLS BRANCH
AUSTIN, TX 78728

JAMES W FOWLER COMPANY
PO BOX 489
DALLAS, OR 97338

JAMES, ROY F. - 053961
530 FUENTE LANE
EAST HELENA, MT 59635

JANARD GENERAL CONTRACTORN
44 MORNINGSIDE DR
WHEAT RIDGE, CO 80215

JAMES WHITE CONSTUCTION CO.
4156 FREEDOM WAY
WEIRTON, WV 26062

JAMESON ROOFING CO
3761 EAST LAKE ROAD
DUNKIRK, NY 14048

JANC EXCAVATION & CONSTRUC
PO BOX 1920
CORTARO, AZ 85652

JAMES, BRIAN D. - 046392
11544 EAST CENTER DRIVE
AURORA, CO 80012

JAMESWAY CONSTRUCTION INC.
322 S 10TH STREET
LEBANON, PA 17042

JANCE & COMPANY, INC.
8666 TYLER BLVD
MENTOR, OH 44060

JAMES, EDMOND D. - 030999
2777 WOODLAND PARK DR
HOUSTON, TX 77082

JAMIESON, RYAN S. - 049751
401 MORRISON ST
WEST FARGO, ND 58078

JANCZURA, MICHAEL J. - 032533
1359A ROUTE 56 EAST
APOLLO, PA 15613

JAMES, FRANK - 037532
7590 E. GRANDE AVE
TERRE HAUTE, IN 47805

JAN CO INC
P.O. BOX 8819
CRANSTON, RI 02920

JANDIK, RICHARD - 032238
136 CANTELLO STREET
UNION CITY, NJ 07087

JAMES, JENNIFER L. - 032203
1174 KENMORE AVENUE,
BUFFALO, NY 14216

JAN NATOLI MASONRY INC.
6801 55TH STREET N
PINELLAS PARK, FL 33781

JANICKI CONSTRUCTION
38931 N LEWIS AVE
BEACH PARK, IL 60099

JAMES, MARKEITH - 048023
719 CHEROKEE DRIVE
EXCELSIOR SPRINGS, MO 64024

JAN, JASON - 051154
3618 A E EDGERTON AVE
CUDAHY, WI 53110

JANIK PAVING
97 EVANS STREET
HAMBURG, NY 14075

JANISCH, JOSEPH C. - 055478
NS5177 450TH STREET
ELLSWORTH, WI 54011

JANSSEN CONSTRUCTION CORP
8361 CURRENCY DRIVE #1
WEST PALM BEACH, FL 33404

JARRAR OIL COMPANY
9119 EMMOTT
HOUSTON, TX 77040

JANKE FARMS
178 HUNTS CORNERS-
MARATHON, NY 13803

JAP CORP/DBA AZ PROF PAINTING
5424 S 39TH ST STE 3 & 4
PHOENIX, AZ 85040

JARRARD, GREGORY J. - 035433
5321 S CENTER
CASPER, WY 82601

JANKOWSKI, JOSEPH R. - 039439
5702 NORTH 105TH LANE
GLENDALE, AZ 85307

JAR CONCRETE, INC.
9609 CARNEGIE
EL PASO, TX 79925

JARRELL CONSTRUCTION CO
18021 COUNTY ROAD 426
BLOOMFIELD, MO 63825

JANMAC CONSTRUCTION INC
300 S COLLIER BLVD #2104
MARCO ISLAND, FL 34145

JARAMILLO, JOHNNY JOSE - 030980
2418 FAIRFAX
GRAND PRAIRIE, TX 75050

JARRELL CONSTRUCTION CO.
4208 RIDER TRAIL NORTH
EARTH CITY, MO 63045

JANOURA REALTY AND MANAGEMENT
6827 WEST COMMERCIAL BLVD
TAMARAC, FL 33319

JARCO SUPPLY LLC
100 AG DRIVE
YOUNGSVILLE, NC 27596

JARRELL PRE CAST INC
9685 NORTH CASA GRANDE HWY
TUCSON, AZ 85743

JANS CONSTRUCTION CO INC
19319 HIGHWAY 101
IOWA, LA 70647

JARDACK CONSTRUCTION CORP
11402 NW 41 STREET SUITE 201
MIAMI, FL 33168

JARRETT, MICHAEL - 032783
7608 SAGAMORE AVENUE
CLEVELAND, OH 44103

JANS CORPORATION
300 N PHILLIPS #201
SIOUX FALLS, SD 57104

JARMA INC
16740 MCGREGOR BLVD
FT MYERS, FL 33908

JARVIE, JASON A. - 035896
HCR 65 BOX 609
MANILA, UT 84046

JANSEN DEVELOPMENT CORP DBA
DANDA CONTRACTORS
CLACKAMAS, OR 97015

JARMA, TIMOTHY D. - 031374
1909 BRENTWOOD DR
LEANDER, TX 78641

JARVIS TOWNSHIP
112 N. MAIN
TROY, IL 62294

JANSEN, JOHN R. - 054970
2527 SAILORS WAY
NAPLES, FL 34109

JARMILLO, PEDRO E. - 043080
185 HACKENSACK AVE
WEEHAWKEN, NJ 07086

JARVIS, CHRISTOPHER E. - 0484
13935 1/2 VACEK
SANTE FE, TX 77517

JANSMA BROS EXCAVATION & TRUCK
1475 BACKHOE ROAD
LOVELAND, CO 80537

JAROCH, KAREN M. - 033010
8413 KIRBY DR
TINLEY PARK, IL 60487

JASO & ASSOCIATES
1706 COSTA DEL SOL
BOCA RATON, FL 33432

JASON BENNETT
6029 33RD STREET EAST
BRADENTON, FL 34203

JASON C DERTHICK
2005 EAST FOURTH STREET
LIMA, OH 45804

JASON D. PATTERSON
15705 PADDOCK DRIVE
MONTVERDE, FL 34576

JASON H FIELDS
10903 MESQUITE DRIVE
LAPORTE, TX 77571

JASON HUTCHINSON
400 SMITH ROAD
CLAYTON, OH 45315

JASON KEENAN
3023 MOUNT OLIVE DRIVE
DECATUR, GA 30033

JASON KELLY SEWER CONST INC
45 PEARL AVENUE
BLASDELL, NY 14219-1513

JASON SCATES
7407 LIVEOAK CIRCLE
ALVIN, TX 77511

JASON SILVA EXCAVATING INC
3486 N VENTURA AVE BLDG C
VENTURA, CA 93004

JASON SNYDER
6515 SW BARNES RD
PORTLAND, OR 97225

JASON-1 GREENE
14130 MORINSCOTT DRIVE
HOUSTON, TX 77049

JASSO, FRANCISCO - 041075
1228 PESCADERO WAY
OXNARD, CA 93030

JASSO, TOMASINA M. - 031536
917 ELENOR ST
CORPUS CHRISTI, TX 78405

JAT CONSTRUCTION CO. INC
PO BOX 247
SELKIRK, NY 12158

JATSEK CONSTRUCTION CO INC
PO BOX 41133
BRECKSVILLE, OH 44141

JAURIQUE, STEVEN J. - 050669
914 SADDLEHORN DRIVE
HENDERSON, NV 89015

JAVELIN INCORPORATED
275 UNION BOULEVARD
ST LOUIS, MO 63108

JAVEN CONSTRUCTION
2575 BAIRD ROAD
PENFIELD, NY 14526

JAVES, JOHN H. - 034379
4116 QUINCY ST NE
COLUMBIA HEIGHTS, MN 55421

JAVIER MEJIA BUILDING
501 COLGATE DRIVE
LANCASTER, TX 75134

JAVIER MELENDEZ
912 HONEYSUCKLE DRIVE
LEANDER, TX 78641

JAXI BUILDERS
1569 NW 82ND AVENUE
MIAMI, FL 33126

JAY BROTHERS
9218 LAKE DRIVE N.E.
FOREST LAKE, MN 55025

JAY CASHMAN INC
P.O. BOX 692396
QUINCY, MA 02269-2396

JAY DEE - TRAYLOR JV
38881 SCHOOLCRAFT ROAD
LIVONIA, MI 48150

JAY DEE CONTRACTORS
38881 SCHOOLCRAFT
LIVONIA, MI 48150

JAY DEE CONTRACTORS INC
38881 SCHOOLCRAFT
LIVONIA, MI 48150

JAY FULKROAD & SONS INC
RR #1 BOX 3060
MCALISTERVIL, PA 17049

JAY MILLS CONTRACTING I
P.O. BOX 1669
STEPHENVILLE, TX 76401

JAY PACIFIC CORPORATION
6516 W. VILLA THERESA DR
GLENDALE, AZ 85308

JAY REESE CONTRACTORS INC
14532 HAMILTON POOL RD
AUSTIN, TX 78738-7707

JAYS PLUMBING
1509 OGDEN AVE
DOWNERS GROVE, IL 60515

JBS ENTERPRISES
8788 ELK GROVE BLVD
ELK GROVE, CA 95624

JAY WHEELER
240 WALKER ROAD
SAN MARCOS, TX 78666

JAYS VALET PARKING SERVICES
10065 E HARVARD AVE
DENVER, CO 80231

JBC ENTERPRISES
4155 E JEWELL AVE STE 300
DENVER, CO 80222

JAY-CEE SALES AND RIVET, INC
PO BOX 1150
FARMINGTON, MI 48332

JAYSEN P KELLY
517 UNION ROAD
XENIA, OH 45385

JBC SAFETY PLASTIC, INC.
710 NOGALES STREET
CITY OF INDUSTR, CA 91748

JAYHAWK PLUMBING INC
934 S WEST STREET
WICHITA, KS 67213

JB BLOCK ENTERPRISES, INC.
312 E. THOMAS
ARLINGTON HTS, IL 60004

JBC SAFETY PLASTIC, INC.
710 NOGALES STREET
CITY OF INDUSTR, CA 91748

JAYKO INTERNATIONAL, INC.
40538 KASOTA DRIVE
MURRIETA, CA 92562

JB CONCRETE & CONSTRUCTION INC
4211 INCA STREET
DENVER, CO 80211

JBEITZ ENTERPRISES INC
PO BOX 97
MIFFLINTOWN, PA 17059

JAYNE, JOSHUA A. - 054473
2260 FOXMOOR LANE
AURORA, IL 60502

JB CONCRETE CONSTRUCTION
5113 S LAKESHORE DR
RACINE, WI 53403

JBJ ELECTRIC CO.
1930 S. ALMA SCHOOL RD. A115
MESA, AZ 85210

JAYNE, ROY M. - 042826
1650 AUCTION ROAD
FALLON, NV 89406

JB CONSTRUCTORS
PO BOX 1108
BUCKINGHAM, PA 18912

JBL ELECTRIC INC
130 FURLER STREET
TOTOWA, NJ 07512

JAYNES CORPORATION
2964 MEAD AVE
LAS VEGAS, NV 89102

JB EXCAVATING
1012 NE FRONTAGE RD
FORT COLLINS, CO 80524

JBM CONST INC LAS VEGAS NV
3000 S HIGHLAND DR SUITE#D-1
LAS VEGAS, NV 89109

JAYNES CORPORATION
PO BOX 26841
ALBUQUERQUE, NM 87125-6809

JB HENDERSON CONSTRUCTION
P O BOX 53176
ALBUQUERQUE, NM 87153-3176

JBS PIPELINE
8600 VERBENA STREET
COMMERCE CITY, CO 80022

JAYREESE CONTRACTORS*DUPLICAT
14532 HAMILTON POOL ROAD
AUSTIN, TX 78738

JB LANAGAN & COMPANY INC
21 EAST RIVER DRIVE
NORTH DARTMOUTH, MA 02747

JBT CONTRACTORS LLC
P O BOX 11150
PRESCOTT, AZ 86304

JC BROOKS & CO INC
PO BOX 1424
ARVADA, CO 80001-1424

JCCF BRIDGE & CONCRETE LP
1300B EAST GATLIN CREEK RD
DRIFTWOOD, TX 78619

JD ABRAMS LP
111 CONGRESS AVE STE 2400
AUSTIN, TX 78701

JC COMPTON
PO BOX 768
MCMINNVILLE, OR 97128

JCI BRIDGE GROUP INC
P.O. BOX 368
LA PORTE, IN 46352

JD BUILDERS INC
600 HILLSDALE #A
COLUMBIA, MO 65201

JC COMPTON CONTRACTOR INC
PO BOX 768
MCMINNVILLE, OR 97128

JCI GENERAL CONTRACTORS INC
PO BOX 519
MOULTRIE, GA 31776

JD CORDAGE, LLC
10 CORDAGE PARK CIRCLE
PLYMOUTH, MA 02360

JC CONSTRUCTION CONTRACTORS
118 MORRIS AVE
LANDISVILLE, NJ 08326

JCI INDUSTRIES INC
1161 SE HAMBLEN ROAD
LEES SUMMIT, MO 64081-2939

JD DIVERSIFIED LLC
249 E HWY 61
ESKO, MN 55733

JC FELDMAN CONSTRUCTION
2735 KENTON GREEN CT
COLORADO SPRINGS, CO 80920

JCL PIPELINE SERVICES
3659 MEADOW LANE
BRIGHTON, CO 80603

JD EXCAVATING INC
PO BOX 48687
COON RAPIDS, MN 55448

JC HART COMPANY INC
10401 NORTH MERIDIAN ST #210
INDIANAPOLIS, IN 46290

JCM CONTRACTING INC
P O BOX 153810
IRVING, TX 75015

JD GROUP INC LOS ANGELES C
2048 COTNER AVE
LOS ANGELES, CA 90025

JC JONES EXCAVATION
4525 NORTH PARK DR
COLORADO SPRINGS, CO 80904

JCM PLUMBING HTG & EXCAVATING
2765 7TH AVENUE
SWEETWATER, NJ 08037

JD MEYER & ASSOCIATES INC
7865 S JACKSON CIRCLE
CENTENNIAL, CO 80122

JC WESCOAT CONSTRUCTION CO,INC
34016 NEW MEXICO ST
SCOTT AIR FORCE BASE, IL 62225

JCP&L
PO BOX 664
FARMINGTON, NJ 07727

JD NORTHRUP CONSTRUCTION
6633 RT 219
ELLICOTTVILLE, NY 14731

JC'S ENVIRONMENTAL TECHNOLOGIE
1595 HART CT
SOUTHLAKE, TX 76092

JCT CONSTRUCTION
7284 SOUTH 14TH
BALLATINE, MT 59006

JD PLUMBING
2200 CHAMBERS RD SUITE D
AURORA, CO 80011

JCA CONSTRUCTION
PO BOX 1756
MINERAL WELLS, TX 76068-1756

JD & SONS CONSTRUCTION CO
31608 BENSEL ROAD
HERMISTON, OR 97838

JD RAMMING HT17398/GR759181
16409 BRATTON LANE
AUSTIN, TX 78728

JD SEDLACEK WATER & SEWER
1121 BISHOP ST
WEST CHICAGO, IL 60185

JDWD PARTNERS LP
435 COUNTRY ROAD 139
HUTTO, TX 78634

JEAN TRACY L. - 031041
575 NE LOOP 820  # 827
HURST, TX 76053

JDA PROFESSIONAL SERVICES INC
701 NORTH POST OAK ROAD
HOUSTON, TX 77024

JE DUNN CONSTRUCTION COL SPRGS
1120 WEST MORENO
COLORADO SPRINGS, CO 80905

JEANNE BRUNS
283 COLUMBINE STREET
DENVER, CO 80206

JDH CONTRACTING INC
8109 NETWORK DRIVE
PLAINFIELD, IN 46168

JE DUNN CONSTRUCTION N CNTRL
ATTN: ACCOUNTS PAYABLE
KANSAS CITY, MO 64106

JEANOTTE, CODY J - 034597
BOX 606
BELCOURT, ND 58316

JDJ CONSTRUCTION CO
PO BOX 833187
RICHARDSON, TX 75083-3187

JE GUERTIN CO. INC
280 IRVING STREET
FRAMINGHAM, MA 01702

JEANOTTE, NELVIN L - 034655
BOX 606
BELCOURT, ND 58316

JDL PROPERTIES INC
1395 NORTH PARK
KINGWOOD, TX 77339

JE HILL CONTRACTOR INC
PO BOX 491356
LEESBURG, FL 34749-1356

JEBCO BUILDING SYSTEMS
1630 SHOUP STREET
PRESCOTT, AZ 86305

JDM PLUMBING SPECIALIST, INC
2300 KNOLL DR. UNIT J
VENTURA, CA 93003

JE HURLEY CONSTRUCTION, INC
4602 NORTHPARK DRIVE
COLORADO SPRINGS, CO 80918

JEBCO INC
3608 BERKLEY
HOUSTON, TX 77087

JDM UNDERGROUND INC
9080 BAYWOOD PARK DRIVE
LARGO, FL 33777

JE MCAMIS INC
621 COUNTRY DRIVE
CHICO, CA 95928-7148

JECH EXCAVATING
P O BOX 210
ELGIN, MN 55932-0210

JDR EXCAVATING
3325 S DUDLEY CT
LAKEWOOD, CO 80227

JE MERIT CONSTRUCTORS COMPANY
1527 COLE BOULEVARD
GOLDEN, CO 80401

JEDCO
1889 RACINE DRIVE
LAS VEGAS, NV 89156

JDR TRANSPORTATION & CONST
2805 S PEDREGAL DR
TUCSON, AZ 85730

JEA
PO BOX 45047
JACKSONVILLE, FL 32232-5047

JEDCO BUILDING
554 SCHOOL ROAD
LEECHBURGH, PA 15656

JDT EXCAVATING INC
20W413 NORDIC ROAD
ITASCA, IL 60143

JEAN BECK
3819 209TH PLACE SW
LYNNWOOD, WA 98036

JEDDO CONSTRUCTION INC
PO BOX 1486 900 WLEEDS AVE
PLEASANTVILLE, NJ 08232

JEFF ALLEN CONSTRUCTION
2417 MT VERNON CHURCH RD
RALEIGH, NC 27614

JEFF DOWELL
314 CARTER ROAD
ITALY, TX 76651

JEFFERSON CO PUBLIC LIBRARY
10200 W 20TH AVE
LAKEWOOD, CO 80215

JEFF ANDERSON EXCAVATING
2416 W OLIVE
FORT COLLINS, CO 80521

JEFF SMITH
335 CTY RD 14
CERESCO, NE 68017

JEFFERSON CO PUBLIC SCHOOL
ATTN GEORGE M LATUDA
LAKEWOOD, CO 80215

JEFF ASBELL EXCAVATING & TRUCK
9400 STATE HIGHWAY 171
CARL JUNCTION, MO 64834

JEFF SMITH ELECTRIC INC.
RD #3, BOX 81-F
SEAFORD, DE 19973

JEFFERSON COUNTY
ROAD & BRIDGE
GOLDEN, CO 80403

JEFF BURKS
8221 NW 63RD COURT
PARKLAND, FL 33067

JEFF STOLLER TRUCKING, INC.
23875E 3100 NORTH ROAD
GRIDLEY, IL 61744

JEFFERSON COUNTY FACILITIES
700 JEFFERSON COUNTY PARKW
GOLDEN, CO 80401

JEFF CARTER CONSTRUCTION INC
5510 WIGEON ST SE
SALEM, OR 97306

JEFFCO AIRPORT
11755 AIRPORT WAY/TERMINAL B-7
BROOMFIELD, CO 80021

JEFFERSON COUNTY HIGHWAY D
750 OLD FAIRFIELD RD
MT VERNON, IL 62864

JEFF ENGEL CONSTRUCTION INC
120 MORNINGSIDE LANE
BILLINGS, MT 59105

JEFFCO CONSTRUCTION INC
3650 JOES ROAD
CHEYENNE, WY 82009

JEFFERSON COUNTY HIGHWAYS
100 JEFFERSON CTY PKWY #350
GOLDEN, CO 80419

JEFF J ZWIEZLER
3020 AZURE BAY STREET
LAS VEGAS, NV 89117

JEFFERIES, RODNEY D. - 055768
2136 N LOBDELL
BATON ROUGE, LA 70806

JEFFERSON COUNTY HWY DEPT
141 WEST WOOLCOCK STREET
JEFFERSON, WI 53549-1172

JEFF MOLYNEUX EXCAVATION INC
PO BOX 268
BRUSH PRAIRIE, WA 98606

JEFFERS, BRIAN T. - 035857
6626 E FONDER DRIVE
PARKER, CO 80134

JEFFERSON COUNTY PUBLIC SC
1829 DENVER WEST DRIVE #27
GOLDEN, CO 80401

JEFF NEILL CONSTRUCTION
5751 FM 482
NEW BRAUNFELS, TX 78132

JEFFERSON ASPHALT COMPANY
PO BOX 104868
JEFFERSON CITY, MO 65110

JEFFERSON COUNTY ROAD & B
100 JEFFERSON CTY PKWY, #456
GOLDEN, CO 80419-4580

JEFF PORTER GENERAL CONTRACTOR
7301 W 117TH AVENUE
CROWN POINT, IN 46307

JEFFERSON BAPTIST CHURCH
PO BOX 240
JEFFERSON, OR 97352

JEFFERSON COUNTY SCHOOLS
P.O. BOX 4001
GOLDEN, CO 80401-0001

JEFFERSON CTY ROADS & BRIDGES
21401 GOLDEN GATE CANYON RD
GOLDEN, CO 80403-8108

JEFFERY, JOHN - 023939
3309 S. HUGHES AVE
FORT WORTH, TX 76119

JEFFREY SHAW
P O BOX 171
CARPINTERIA, CA 93014

JEFFERSON PARISH
DEPT OF STREETS
MARRERO, LA 70072

JEFFERY, MELISSA S. - 038259
9045 HWY 287
LANDER, WY 82520

JEFFREY ROBBINS ELECTRIC
PO BOX 1072
BRONSON, FL 32621

JEFFERSON PARISH
WATER DEPARTMENT
JEFFERSON, LA 70181

JEFFREY A CONLEY
3201 NORTH MAIN STREET
FINDLAY, OH 45840

JEFFREY S KOMOROWAKI
15705 PADDOCK DRIVE
ORLANDO, FL 34756

JEFFERSON PARISH TRAFFIC
2100 DICKORY AVENUE
HARAHAN, LA 70123

JEFFREY BISSAINTHE
PO BOX 7458
PORT ST LUCIE, FL 34985

JEFFREY S WOMACK
35432 OLD LA HWY 16
DENHAM SPRINGS, LA 70706

JEFFERSON, ANTHONY L. - 056228
91116 CHESWICK DR
FORTH WORTH, TX 76123

JEFFREY G TRUNCELLITO
1852 KESWICK ROAD
ST AUGUSTINE, FL 32084

JEFFREY WITT
115 NORTH CHICAGO AVENUE
SOUTH MILWAUKEE, WI 53172

JEFFERSON, JAMES P. - 054264
724 5TH ST W
HARDIN, MT 59034

JEFFREY HAUSE
C/O HERBERT R. HEAD
VENICE, FL 34293

JEFFRIES CONSTR & PAVING IN
8140 LOWELL BLVD
WESTMINSTER, CO 80031

JEFFERSON, JESSIE - 031134
7047 FLAMINGO DRIVE
HOUSTON, TX 77087-6701

JEFFREY M BROWN ASSOCIATES INC
2337 PHILMONT AVENUE
HUNTINGTON VALLEY, PA 19006

JEFFRIES, JAMES A - 034231
2445 PORTLAND AVE SO #3
MINNEAPOLIS, MN 55404

JEFFERSON, RHONDA D. - 054406
PO BOX 151
CROW AGENCY, MT 59022

JEFFREY MACHINE INC
3841 INDUSTRIAL DRIVE
BIRMINGHAM, AL 35217

JEFFRIES, MICHAEL R. - 044430
148 OLIPHANT ROAD
UNIONTOWN, PA 15401

JEFFERSON, RUBY M. - 034920
PO BOX 212
CROW AGENCY, MT 59022

JEFFREY MACHINE INC
3841 INDUSTRIAL DRIVE
BIRMINGHAM, AL 35217

JELSA CORP.
24 RIVER RD SUITE 105
BOGOTA, NJ 07603

JEFFERY BROWN SERVICES
880 E ESTATES BLVD
CHARLESTON, SC 29414

JEFFREY N KIDDER
2901 WINDING TRAIL
KISSIMMEE, FL 34746

JEM ENTERPRISE
PO BOX 50807
BILLINGS, MT 59105

JEM SERVICES
PO BOX 5040
CHICAGO, IL 60680

JENKINS, DALLAS M. - 036439
226 JEFFERSON
AFTON, WY 83110

JENNINGS, DAVID A. - 033574
P.O.BOX 10481
RENO, NV 89510-0481

JEM TRAFFIC CONTROL SERV
P.O. BOX 5040
CHICAGO, IL 60680-5040

JENKINS, DAVID L. - 048812
350 NORTH YORK ROAD
HATBORO, PA 19040

JENNINGS ARCH HARDWARE
3546 PLOVER AVE
NAPLES, FL 34117

JEN ELECTRIC A.C.C.
7469 E MONTE CRISTO AVENUE
SCOTTSDALE, AZ 85260

JENKINS, DEAN R. - 038748
P.O. BOX 441
MANILA, UT 84046

JENNINGS MANAGEMENT, INC
PO BOX 812
ST GEORGE, UT 84771

JENAL ENGINEERING CORP
P O BOX 459
LEMON GROVE, CA 91946

JENKINS, KENNETH E. - 038516
P.O. BOX 441
MANILA, UT 84046

JENNINGS, CHARLES L. - 036056
1708 10TH ST WEST
BILLINGS, MT 59102

JENCO CONSTRUCTION
6804 NW 2ND ST.
DES MOINES, IA 50313

JENKINS, LAWRENCE D - 035620
PO BOX 192
ST STEVENS, WY 82524

JENNINGS, GUY M. - 040741
BOX 421
PENNSGROVE, NJ 08069

JENDREG JR., EDWARD J. - 032947
10051 S 90TH AVENUE
PALOS HILLS, IL 60465

JENKINS, MATTHEW E. - 054774
7 C HERRMANN HILLS
COLUMBIA, IL 62236

JENNINGS, JOSEPH L. - 032718
175 N.W. CIRCLE RD
MADISON, FL 32340

JENKINS CONSTRUCTION
1300 S. WABASH STE#201
CHICAGO, IL 60605

JENKINS, THOMAS - 031055
3936 ARLINGTON SQ DR #17
HOUSTON, TX 77034

JENNINGS, RANDOLPH S. - 0355
1700 SWANSON DR #165
ROCKSPRINGS, WY 82901

JENKINS CONSTRUCTION
7355 PERKINS ROAD
BATON ROUGE, LA 70808

JENKINS, WENDELL - 030953
236 QUICKSILVER DR
CEDAR PARK, TX 78613

JENNINGS, THERESA L. - 032719
1365 N.W. SETTLEMENT RD
MADISON, FL 32340

JENKINS JR., THOMAS J. - 053772
8840 W WINDSOR AVE
PHOENIX, AZ 85037

JENNA CONSTRUCTION CORP
32 E RUSSELL MILLS ROAD
PLYMOUTH, MA 02360

JENNISON CONSTRUCTION C
8122 SOUTHPARK LANE
LITTLETON, CO 80120

JENKINS, CHERIE J. - 040335
P.O. BOX 93
BANCROFT, ID 83217

JENNIFER LYNN HEAD
4010 SOUTH TAMIAMI TRAIL
VENICE, FL 34293

JENNISON CONSTRUCTION CO I
8122 S PARK LANE STE 210
LITTLETON, CO 80120

JENNY BOURGEOIS
7261 FLORIDA BLVD
BATON ROUGE, LA 70806

JENSEN LANDSCAPE
1983 CONCOURSE DRIVE
SAN JOSE, CA 95131-1708

JENSEN, DEBORAH L. - 054384
P.O. BOX 297
MORAN, WY 83013

JENSEN BACKHOE
P.O. BOX 338
HINCKLEY, MN 55037-0338

JENSEN PAVING
PO BOX 16296
MISSOULA, MT 59808

JENSEN, JEFFREY T. - 034289
3420 1ST AVE N
BILLINGS, MT 59101

JENSEN BROTHERS
4421 151 AVE S
WHEATLAND, ND 58079

JENSEN PRECAST
1441 N VIP BLVD
CASA GRANDE, AZ 85222

JENSEN, JODI L. - 042234
204 5TH AVE
HELENA, MT 59601

JENSEN BUILDERS
2516 7TH AVE S
FORT DODGE, IA 50501

JENSEN PRECAST
5400 RALEY BLVD
SACRAMENTO, CA 95838

JENSEN, JULIE A. - 035318
PO BOX 24
SUNDANCE, WY 82729

JENSEN CONST DES MOINES IA
PO BOX 3345
DES MOINES, IA 50316

JENSEN PRECAST/LAS VEGAS NV
3853 LOSEE RD
NORTH LAS VEGAS, NV 89030

JENSEN, KIMBERLY A. - 039832
BOX 33
WINNETT, MT 59087

JENSEN CONSTRUCTION CO
PO BOX 9919
TULSA, OK 74157

JENSEN ROCK & SAND INC
PO BOX 609
MOBRIDGE, SD 57601

JENSEN, LAURIE J. - 039913
204 N MAIN
WHITEHALL, MT 59759

JENSEN CONSTRUCTION INC
HCR 69 BOX 122
BELLE FOURCHE, SD 57717

JENSEN UNDERGROUND UTILITIES
5585 TAYLOR RD
NAPLES, FL 34109-6061

JENSEN, MARK W. - 034410
21141 YELLOW PINE ST NW
OAK GROVE, MN 55011

JENSEN CORPORATION
1983 CONCOURSE DRIVE
SAN JOSE, CA 95131-1708

JENSEN'S PLUMBING & HEATING
670 E CALHOUN ST
WOODSTOCK, IL 60098

JENSEN, MICHAEL O. - 034586
31 WEST MEADOW
BILLINGS, MT 59102

JENSEN DRILLING CO
1775 HENDERSON AVE
EUGENE, OR 97403

JENSEN, AMANDA J. - 055503
547 PLENTYWOOD DRIVE
KALISPELL, MT 59901

JENSEN, PETER D. - 045257
5511 11TH ST
ZEPHERHILLS, FL 33542

JENSEN JR, JACK - 056106
2420 CLARK ST
MISSOULA, MT 59801

JENSEN, CLARENCE L. - 034506
3344 ROLF AVE
LAKWVIEW, IA 51450

JENSEN, VELVET S. - 042473
429 STATE HWY 230
LARAMIE, WY 82070

JENSEN, VON B. - 688928
11635 S HAGAN RD
SANDY, UT 84092

JEREMY R MARCANTEL
136 CR 6422
DAYTON, TX 77535

JERRY WHITE CONSTRUCTION
PO BOX 37
MARION, IL 62959

JENSON COMMERCIAL CONTRACTING
20858 S 184TH PLACE
QUEEN CREEK, AZ 85242

JEREMY S WICKMAN
4751 HAMILTON MIDDLETOWN ROAD
HAMILTON, OH 45011

JERSEY CENTRAL MANAGEMENT
911 EAST COUNTY LINE RD
LAKEWOOD, NJ 08701

JENSON CONSTRUCTION
PO BOX 9919
TULSA, OK 74157

JERMAINE IRVING
414 SOUTH LAUREL STREET
AMITE, LA 70422

JERSEY CENTRAL POWER & LIG
ACCOUNTS PAYABEL DEPT
MORRISTOWN, NJ 07960

JEPA SERVICES INC.
P O BOX 683129
HOUSTON, TX 77066

JEROME, MARK N. - 034137
520 FALCON DRIVE
BOX ELDER, SD 57219

JERSEY CITY MEDICAL CENTER
55 MEADOWLANDS PARKWAY
SECAUCUS, NJ 07096

JERDON ENTERPRISE, L.P.
STAFFORD, TX 77477

JERRICO GENERAL CONTRACTOR INC
25502 CANDY LANE
MAGNOLIA, TX 77355

JERSEY CITY MEDICAL CTR
50 BALDWIN AVE
JERSY CITY, NJ 07304

JEREMIAH SKYLER ORR
PO BOX 16480
MISSOULA, MT 59803

JERRICO GENERAL CONTRACTOR INC
25502 CANDY LANE
MAGNOLIA, TX 77355

JERSEY CITY MUNICIPAL UTILITI
555 ROUTE 440
JERSEY CITY, NJ 07305

JEREMY A GRABOWSKI
411 BRATENAHL ROAD
BRATENAHL, OH 44108

JERRICO GENERAL CONTRACTOR INC
25502 CANDY LANE
MAGNOLIA, TX 77355

JERSEY CONSTRUCTION INC
PO BOX 557
HAMMONTON, NJ 08037

JEREMY HARRIS CONSTRUCTION
19466  LURIN AVE
RIVERSIDE, CA 92508

JERRY CARTER CORPORATION
2126 COUNTRY BLVD
SUGARLAND, TX 77478

JERSEY CONTRACTORS & ASSO
P.O. BOX 526
MIZPAH, NJ 08342

JEREMY HILTZ EXCAVATION INC
ASHLAND, NH 03217

JERRY KACHEL BUILDER
6518 KLEIN CEMETERY
SPRING, TX 77379

JERSEY COUNTY HIGHWAY DEP
722 STATE HIGHWAY 16
JERSEYVILLE, IL 62052

JEREMY M. GUIDRY
BR POLICE MOTORCYCLE DIVISION
BATON ROUGE, LA 70806

JERRY W. UNDERWOOD
161 CENTRAL ROAD
HENAGAR, AL 35978

JERSEY SHORE STEEL CORPOR
70 MARYLAND AVENUE
JERSE SHORE, PA 17740

JERSEY SHORE STEEL CORPORATION
70 MARYLAND AVENUE
JERSE SHORE, PA 17740

JESSE COLON
15705 PADDOCK DRIVE
MONTVERDE, FL 34756

JESUS GARCIA TRUCKING
7822 JOPLIN
HOUSTON, TX 77067

JERSEY, ROBERT E. - 038198
4 DAVIES COURT
ANSONIA, CT 06401

JESSE GARZA
810 CENTERWAY
LAKE JACKSON, TX 77566

JESUS GARZA
5316 NORTH HIGHWAY 281
EDINBURG, TX 78541

JERSEY, RYAN - 052661
1287 STOKES ST
LAS VEGAS, NV 89110

JESSE P TAYLOR OIL CO (DBA)
3701 NORTH SYLVANIA
FORT WORTH, TX 76137

JESUS M GUAJARDO
22917 COLORADO DRIVE
PORTER, TX 77365

JESCHKE, JOHN H. - 040724
306 NORTH 4TH
ELKVILLE, IL 62932

JESSE P TAYLOR OIL CO (DBA)
3701 NORTH SYLVANIA
FORT WORTH, TX 76137

JESUS REYES
210 55TH STREET
DOWNERS GROVE, IL 60515

JESCO ENTERPRISES INC
PO BOX 1787
KENNER, LA 70063

JESSEN COMMUNICATIONS
2201 23RD AVENUE
LONGMONT, CO 80501

JESUS V RODRIGUEZ
5729 ISABELL STREET
FORT WORTH, TX 76114

JESCO INC
P.O. BOX 789
FULTON, MS 38843

JESSES TRUCKING INC
P O BOX 24511
HOUSTON, TX 77229

JET CONCRETE
1600 ARKANSAS BLVD ST 110
TEXARKANA, AR 71854

JESKE CONSTRUCTION
PO BOX 59025
DALLAS, TX 75229

JESSICA MARIE DELAROW
26 APACHE PLUME COURT
BRIGHTON, CO 80601

JET TERMINAL SERVICES
PO BOX 235
HENEFER, UT 84033

JESS & JAMES CONCRETE PLACEMNT
P0 BOX 1568
HUMBLE, TX 77347

JESSOP, LYNETTE K. - 035265
303 E 4TH N
GRACE, ID 83241

JET UNDERGROUND UTILITY
PO BOX 800669
BALCH SPRINGS, TX 75180

JESS WOOD PLUMBING & HEATING
2050 S CAMPBELL
SPRINGFIELD, MO 65807

JESTER BROS CONST CO
PO BOX 120
WHITEWRIGHT, TX 75491

JET VAC SERVICE & EQUIP
3 LONG LANE
MECHANICSBURG, PA 17055

JESSAMY, MAYRITTA - 040108
15 GREENDALE AVE APT PH
MT VERNON, NY 10553

JESUS B AMAVISCA
DBA CHUYS TRUCKING
TUCSON, AZ 85756

JET VAC, INC.
A/K/A J.V.I.
HIGHLAND, IN 46322

JETCO CONSTRUCTION INC
615 AVENUE I
BOULDER CITY, NV 89005

JF EDWARDS CONSTRUCTION
PO BOX 49
GENESEO, IL 61254

JH STRAIN & SONS INC
PO BOX 277
TYE, TX 79563

JETCO LTD
PO BOX 934
PROSPECT HTS, IL 60070

JF ELECTRIC INC
PO BOX 570
EDWARDSVILLE, IL 62025

JHABORES CONST CO INC
P. O. BOX 60089
CORPUS CHRISTI, TX 78466

JETER THREE R C INC
7701 STALLION STREET
DENTON, TX 76208

JF SATO & ASSOCIATES
5898 SOUTH RAPP ST
LITTLETON, CO 80120

JHAVERI, ANKIT - 054752
1111 SOUTH WABASH
CHICAGO, IL 60605

JETOC CONSTRUCTION CO INC
PO BOX 707
SOMIS, CA 93066

JFC CONTRACTING, INC.
PO BOX 1562
HIGLEY, AZ 85236

JHL CONSTRUCTION
PO BOX 58
GATESVILLE, TX 76528

JETT LP
PO BOX 202
DRIFTWOOD, TX 78619-0202

JFK BUILDERS
325 FOREST GROVE DR.
PEWAUKEE, WI 53072

JHL CONSTRUCTORS INC
7076 S ALTON WAY BUILDING H
ENGLEWOOD, CO 80112-2020

JEWELL, CLAYTON E. - 032712
308 HERRING STREET
MOUNT AIRY, NC 27030

JFT CONSTRUCTION
P.O. BOX 820829
HOUSTON, TX 77282

JHL INDUSTRIAL SERVICES, LLC
7076 S ALTON WY, BLDG H
CENTENNIAL, CO 80112

JEWELL, JESSE J. - 047062
9212 N. 66TH DRIVE
GLENDALE, AZ 85302

JG DEMO INC
PO BOX 1085
ADDISON, IL 60101

JILLSON, ROBIN F. - 056011
15973 SW INDIANWOOD CR
INDIANTOWN, FL 34956

JEWELS INC
P.O. BOX 2327
BELLAIRE, TX 77402

JGM INCORPORATED
251 NORWOOD ROAD
DOWINGTOWN, PA 19335

JIM ANDO PLUMBING INC
100 MILDRED DRIVE
CHEEKTOWAGA, NY 14225

JEWISH COMMUNITY CENTER OF HOU
5601 S BRAESWOOD
HOUSTON, TX 77096

JH FITZMAURICE INC
2857 HANNAH ST
OAKLAND, CA 94608

JIM BERRY CONTRACTOR INC
PO BOX 10
WHITE OAK, TX 75693

JF ALLEN CO
PO BOX 2049
BUCKHANNON, WV 26201

JH KELLY INC LONGVIEW WA
PO BOX 2038
LONGVIEW, WA 98632

JIM BIRGE & CO INC
PO BOX 2212
MANSFIELD, TX 76063

JIM BLACK CONSTRUCTION
12279 PENNSLYVAINA
THORNTON, CO 80241

JIM MOKUNE & SON INC
1962S WRIGHT ST
LAKEWOOD, CO 80228

JIM WILLIAMS CONSTRUCTION C
18468 SM 1314
CONROE, TX 77302

JIM BOWMAN CONST CO, INC
USE CUSTOMER#205697
PLANO, TX 75074

JIM MCLAUGHLIN CONSTRUCTION
945 GUY ROAD
ORLANDO, FL 32828

JIM WITT MECHANICAL CONT
3181 W CINNAMON DRIVE
TUCSON, AZ 85741

JIM BOWMAN CONSTRUCTION
1111 SUMMIT AVE #1
PLANO, TX 75074

JIM MCNERNY CM
PO BOX 480163
DENVER, CO 80248

JIM&I SIGN COMPANY
2901 S HIGHLAND DRIVE #12B
LAS VEGAS, NV 89109

JIM BOYD CONSTRUCTION
P O BOX 71885
ALBANY, GA 31708

JIM MEIERS CONSTRUCTION
BOX 473
BLACK HAWK, SD 57718-0473

JIM'S ELECTRIC & GENERAL
CONTRACTING INC.
BUFFALO, NY 14216

JIM BROWN
8208 NORTH 49TH AVENUE
GLENDALE, AZ 85302

JIM NUNNS CONSTRUCTION INC
1700 E 30TH
HUTCHINSON, KS 67502

JIMENEZ NURSERY, INC
PO BOX 50220
SANTA BARBARA, CA 93150

JIM BRUINSNA
1777 MIXVILLE ROAD
SEALY, TX 77474

JIM PHILLIPS CONTRACTING INC
2056 MEADOW LARK LANE
BIG ARM, MT 59910

JIMENEZ, CARLOS M. - 045547
1524 7TH STREET
OXNARD, CA 93033

JIM BURKE EXCAVATING
8 N 875 CORRON RD
ELGIN, IL 60123

JIM RHEIN CONSTRUCTION
332 N BONFOY AVENUE
COLORADO SPRINGS, CO 80909

JIMENEZ, DEBORAH A. - 043099
PO BOX 802
ARLEE, MT 59821

JIM HANCOCK CONSTRUCTION
301 APPALOOSA DR
WILLOW PARK, TX 76086

JIM SCULL CONSTRUCTION
P O BOX 7636
RAPID CITY, SD 57709

JIMENEZ, ENRIQUE - 054637
3951 CITRUS VIEW DR
PIRU, CA 93040

JIM LORD LANDSCAPE SERVICES
1826 INDUSTRIAL WAY, STE. #26
REDWOOD CITY, CA 94063

JIM SMITH EXCAVATING
PO BOX 429
OREGON CITY, OR 97045

JIMENEZ, JESUS R. - 032809
1213 S MICHIGAN ST
PLYMOUTH, IN 46563

JIM MATTHEWS LLC
2465 NORTHSIDE DRIVE #1608
CLEARWATER, FL 33761

JIM TERAN CONCRETE CONTRUCTION
1547 E HILL AVENUE
WHEATON, IL 60187

JIMENEZ, JOSE A. - 032814
201 1/2 E JEFFERSON
PLYMOUTH, IN 46563

JIMENEZ, JUAN F.
7228 W. ENCANTO BLVD
PHOENIX, AZ 85035

JIMMY JUNG
77 FOURTH AVE.
NEEDHAM, MA 02192

JIMS PRIDE LANDSCAPING &
MAINTENANCE
LITTLETON, CO 80125

JIMENEZ, JULIO - 031768
6111 GULF FREEWAY #106
HOUSTON, TX 77023

JIMMY LYNCH
P O DRAWER BB
PILOT MOUNTAIN, NC 27041

JIMS TRACTOR SERVICE
PO BOX 752
COLLEYVILLE, TX 76034

JIMENEZ, MAXIMINO V. - 034087
9116 W CORDES RD
TOLLESON, AZ 85353

JIMMY LYNCH
313 LYNCH ROAD
LAGRANGE, NC 28551

JIMS WELDING SERVICE (DBA)
7958 ANTIOCH ROAD
BATON ROUGE, LA 70817

JIMENEZ, SANTIAGO G. - 054112
2328 EAST ROBIN LANE
GILBERT, AZ 85296

JIMMY R LYNCH & SONS INC
PO DRAWER BB
PILOT MOUNTAIN, NC 27041

JIMS WELDING SERVICE (DBA)
7958 ANTIOCH ROAD
BATON ROUGE, LA 70817

JIMERSON UNDERGROUND
PO BOX 1399
STAFFORD, TX 77497

JIMMY'S EQUIPMENT
PO BOX 823808
PEMBROKE PINES, FL 33082

JIMWAY CORPORATION
1820 W WEBSTER
CHICAGO, IL 60614

JIMI CONSTRUCTION INC
3186 DOOLITTLE DRIVE
NORTHBROOK, IL 60062

JIMMYS PLUMBING INC
3210 E 13TH ST
DES MOINES, IA 50316

JIREH CONSTRUCTION
39085 PIONEER BLVD, STE #206
SANDY, OR 97055

JIMMIE CAIN CONSTRUCT CO LLC
7693 SW CIRRUS DRIVE STE 32A
BEAVERTON, OR 97008

JIMS ASPHALT SEALCOATING
137 BLAINE CIRCLE
QUITMAN, GA 31643

JIRSA CONSTRUCTION COMPANY
20 S GROVE SUITE 204
CARPENTERSVILLE, IL 60110

JIMMIE DEAN HOBBY
16449 MAGNOLIA BLUFF DRIVE
MONTVERDE, FL 34756

JIMS CONSTRUCTION MATERIALS
PO BOX 85
ESTES PARK, CO 80517

JIVERY CONSTRUCTION
ACCOUNTS PAYABLE
HIBBING, MN 55746

JIMMY A PORRAS JR
1937 GOLDEN CREEK LANE
RICHMOND, TX 77469

JIMS EXCAVATING CO INC
3933 S MARIPOSA STREET
ENGLEWOOD, CO 80110

JJ CONTRACTING
6902 FLINTLOCK
HOUSTON, TX 77040

JIMMY EVANS CO
PO BOX 9749
AUSTIN, TX 78766

JIMS FOUNDATION CORP.
901 W. SAGE SPARROW CIR
HIGHLANDS RANCH, CO 80129

JJ GAINEY CONCRETE
PO BOX 4602
YUMA, AZ 85365

JJ HENDERSON
P.O. BOX 9
GURNEE, IL 60031

JK BAKER CONSTRUCTION
2175 STONE AVENUE #11
SAN JOSE, CA 95125

JK HARRIS CONSTRUCTION COR
3586 WEST 900 SOUTH
SALT LAKE CITY, UT 84104-4529

JJ KELLER AND ASSOCIATES, INC
PO BOX 548
NEENAH, WI 54957-0548

JK CRANE SERVICE INC.
P.O.BOX 3451
RAPID CITY, SD 57709

JL KRAHL CONTRACTING INC
2198 SOUTH TRUCKEE STREET
AURORA, CO 80013

JJ KELLER AND ASSOCIATES, INC
PO BOX 548
NEENAH, WI 54957-0548

JK TOBIN
5146 JAMESVILLE ROAD
JAMESVILLE, NY 13078

JL MOODY INC
1125 BROOKSIDE AVE SUITE G10
INDIANAPOLIS, IN 46202

JJ PHELAN & SON COMPANY INC
120 LUMBER LANE
TEWKSBURY, MA 01876

JKB CONSTRUCTION CO., LLC
PO BOX 1001
LIBERTY HILL, TX 78642

JL WALLACE, INC
9111 W. COLLEGE POINTE DRIVE
FT. MYERS, FL 33919-3364

JJ SPRAGUE OF AZ INC
36810 NORTH 29TH DRIVE
PHOENIX, AZ 85086

JKC CONTRACTORS
3021 E CHERRY ST
SPRINFIELD, MO 65802-2624

JLA CONSTRUCTION
3341 S FARM ROAD 107
BROOKLINE, MO 65619

JJ WASKO CONSTRUCTION
610 GREEN GROVE ROAD
OLYPHANT, PA 18447

JKL ASSOC INC DBA JKL KD
PO BOX 80046
BILLINGS, MT 59108

JLB CONSTRUCTION CO INC
25 MAURA DRIVE
BRIDGEWATER, MA 02324

JJ WESTHOFF CONSTRUCTION CO
700 CALVERT ST
LINCOLN, NE 68502

JKNESEK AND ASSOCIATES, INC
9515 MEADOWVALE DRIVE
HOUSTON, TX 77063

JLG CONSTRUCTION
11348 RANCH ELSIE RD
GOLDEN, CO 80403

JJ'S ENTERPRISES
201 WEST AIRLINE AVE
EAGLE LAKE, TX 77434

JKNESEK AND ASSOCIATES, INC
9515 MEADOWVALE DRIVE
HOUSTON, TX 77063

JLMAC-TN INC
PO BOX 2846
FARGO, ND 58108

JJD CONTRACTING INC
PO BOX 5119
LIGHTHOUSE POINT, FL 33074-5119

JL BRANDT ELECTRIC
PO BOX 1172
HERMISTON, OR 97838

JM CABLE CORP.
130 CESSNA DR
ERIE, CO 80516

JJR CONSTRUCTION INC
1120 9TH AVE
SAN MATEO, CA 94402

JL HAIR REALTY
4302 E NEW YORK ST
INDIANAPOLIS, IN 46201

JM CONST ALVORD TX
800 S WICKHAM
ALVORD, TX 76225

JM CONST INC SANTA BARBARA CA
4183 STATE ST
SANTA BARBARA, CA 93110

JMA CONSTRUCTION COMPANY
6143 HOPE ST
SIMI VALLEY, CA 93063

JMS EXCAVATING & GRADING L
6560 HIGHWAY 179
SEDONA, AZ 86351

JM CONSTRUCTION
562 DIVISION ST
CAMPBELL, CA 95008

JMAC INCORPORATED
PO BOX 585
BEAVERCREEK, OR 97004

JMS GROUP CONTRACTING INC
4901 1ST AVE N
ST PETERSBURG, FL 33710

JM CONSTRUCTION CO.
PO BOX 67
BENTON, IL 62812

JMB CONSTRUCTION INC
132 SOUTH MAPLE AVENUE
S. SAN FRANCISCO, CA 94080

JMS PROPERTIES LLC
1545 E YUCCA ST STE B
PHOENIX, AZ 85020

JM EXCAVATING
1480 EAST 73 AVENUE
DENVER, CO 80229

JMC CONTRACTING
6731 ROMAIN DR
ACWORTH, GA 30102

JMS UTILITIES SERVICES
2000 S QUEBEC ST STE D
DENVER, CO 80231

JM HUBER CORP HAVRE DE GRACE
PO BOX 310
HAVRE DE GRACE, MD 21078

JMD EXCAVATING
PO BOX 363
HERMOSA, SD 57744

JMW CONSTRUCTION CO INC
P O BOX 50069
PHOENIX, AZ 85076-0069

JM JONES INC
2091 HICKORY LANE
THOMPSONVILLE, IL 62890

JMEG LP
2941 TRADE CENTER DRIVE
CARROLLTON, TX 75007

JNR CUSTO-MATIC SCREW, INC.
200 WEST LAKE DRIVE
GLENDALE HEIGHTS, IL 60139

JM LANDSCAPE COMPANY INC
260 SUNPAC AVE #A
HENDERSON, NV 89015

JMF CONSTRUCTION INC
3141 ZIMMERMAN ROAD
DULUTH, MN 55804

JO HERBERT COMPANY, INC
PO BOX 2620
CHESTERFIELD, VA 23832

JM SMITH CONSTRUCTION INC
PO BOX 7918
THE WOODLANDS, TX 77387-7918

JMH COMPANY
5939 W BELL RD
GLENDALE, AZ 85308-3711

JO LUIS CORPORATION
215 E AVE D
KILLEEN, TX 76541

JM TURNER ENGINEERING INC
1325 COLLEGE AVENUE
SANTA ROSA, CA 95404

JMR CONSTRUCTION CO INC
PO BOX 770871
CORAL SPRINGS, FL 33077

JOA CONSTRUCTION CO INC
16856 MEYERS ROAD
DETROIT, MI 48235

JM&R ELECTRICAL
PO BOX 431
HOLLAND, NY 14080

JMS CONCRETE CONSTRUCTION INC
3N151 WOODCREEK LANE
WEST CHICAGO, IL 60185

JOANNE JOHNSON CONTRACTINLL
PO BOX 1332
MINOT, ND 58702

JOB SITE CONSTRUCTION CO
3000 JOE DIMAGGIO BLVD.
ROUND ROCK, TX 78665

JOE COLEMAN SALVAGE & DEMO
********COD********
PAYNA, IL 62557

JOE ROGERS REESE JR
6739 FOREST MEWS COURT
HOUSTON, TX 77049

JOBBER'S MOVING & STORAGE
1200 INDUSTRIAL DRIVE
BISMARCK, ND 58501

JOE DANIELS CONSTRUCTION CO.
919 APPLEGATE ROAD
MADISON, WI 53713

JOE RICHARD ROMERO JR
1700 UNIVERSITY BLVD
ROUND ROCK, TX 78665

JOBS BUILDING SERVICES INC
210 DREW
HOUSTON, TX 77006

JOE DIRT EXCAVATING
PO BOX 3614
FLAGSTAFF, AZ 86004

JOE SILVESTRI CONSTRUCTION IN
P.O. BOX 5
OAK VIEW, CA 93022

JOBS BUILDING SERVICES INC
5504 BANDERA RD  #306
SAN ANTONIO, TX 78238

JOE FAMBRO PIPE & CONSTRUCTION
2555 N STATE HWY 108
STEPHENVILLE, TX 76401

JOE STEWART CONSTRUCTION IN
1115 ABESVILLE CIRCLE
GALENA, MO 65656

JOCHINSEN, JERRY F. - 040860
13990 SAPPHIRE DRIVE
LOLO, MT 59847

JOE FANNING CONSTRUCTION
PO BOX 3023
EDGEWOOD, NM 87015

JOE SULLIVAN INC
PO BOX 368
MELISSA, TX 75454-0368

JODE CORP
652 N MAIN ST
KALISPELL, MT 59904

JOE HATZER & SON
EVERETT & LUNDY STREETS
STREATER, IL 61364

JOE VALENCIK INC
PO BOX 671505
HOUSTON, TX 77267

JODE H SPRAGUE IV
PO BOX 145
WATKINS, CO 80137

JOE HOWARD CONSTRUCTION
7070 EAST ASBURY AVE
DENVER, CO 80222

JOE VARLEY CONSTRUCTION IN
16800 SHIELDSVILLE BLVD
FARIBAULT, MN 55021

JOE BLAND CONSTRUCTION LP
13111 DESSAU ROAD
AUSTIN, TX 78754

JOE MATEJKA
4736 CLAY HILL ROAD
BRYAN, TX 77808

JOE WAGNER IV MASONRY
4641 WORTH FORK DRIVE
ZEBULON, NC 27597

JOE BLAND CONSTRUCTION LP
13111 DESSAU ROAD
AUSTIN, TX 78754

JOE MCELREATH CO. INC.
1304 OLD SIVELLS BEND RD
GAINESVILLE, TX 76240

JOE ZEILMAN CONSTRUCTION
58 LINDEN AVE
MANTUA, NJ 08051

JOE COLE PLUMBING CORP
10392 W STATE ROAD 84 SUITE108
DAVIE, FL 33324

JOE R JONES CONSTRUCTION
PO BOX 873
WEATHERFORD, TX 76086

JOEL A TRIMM CONST CO
P.O. BOX 1599
BROOKSHIRE, TX 77423

JOEL KENNEDY CONSTRUCTION
PO BOX 509
GURNEE, IL 60031

JOHN DALSING GEAR INC.
2830 20TH AVENUE SOUTH
MINNEAPOLIS, MN 55407

JOHN BRITT JR
C/O JULIE RODEN
MONTVERDE, FL 34756

JOES AC & ELECTRIC INC
BOX 246  1953 PINWHEEL ST
LOGANDALE, NV 89021

JOHN A. LOGAN COLLEGE
700 LOGAN COLLEGE RD
CARTERVILLE, IL 62918

JOHN BUICK CONSTRUCTION
9831 COW CREEK DRIVE
PALO CEDRO, CA 96073

JOES ELECTRIC
226 WESTCOTT AVE
COLORADO SPRINGS, CO 80906

JOHN ASHCRAFT
9623 LANSING CIRCLE
COMMERCE CITY, CO 80022-9798

JOHN BURK CONSTRUCTION, IN
819 E. PHELPS ST.
SPRINGFIELD, MO 65806

JOHAN GARCIA
C/O JULIE RODEN
MONTVERDE, FL 34756

JOHN B COX INC
PO BOX 180067
ARLINGTON, TX 76096

JOHN BURNS CONSTRUCTION
ATTN: JENNA (ACCTS PAYABLE)
ORLAND PARK, IL 60467-4200

JOHANNES CONSTRUCTION INC.
1214 HESTER AVENUE
CENTRALIA, IL 62801

JOHN BAILEY INC
600 N HAZEL STREET
SULPHUR, LA 70663

JOHN BURNS CONSTRUCTION C
PO BOX 1117
LEWISVILLE, TX 75067

JOHANNIGMAN EXCAVATING INC
4724 E COUNTY ROAD 820 S
OSGOOD, IN 47037

JOHN BAILEY, INC.
600 NORTH NAZEL STREET
SULPHUR, LA 70663

JOHN C. HIPP CONSTRUCTION
PO BOX 1000
ALACHUA, FL 32616

JOHANSEN CONST INC
PO BOX 40
MOUNT PLEASANT, UT 84647

JOHN BEAGLEY & SONS INC
P O BOX 2520
HILDALE, UT 84784

JOHN CARLO INC ORLANDO ON
9671 TRADEPORT DRIVE
ORLANDO, FL 32827

JOHANSEN CONST INC UT
P O BOX 40
MOUNT PLEASANT, UT 84647

JOHN BENWARD
21750 8TH ST EAST, STE B
SONOMA, CA 95476

JOHN CARROLL UNIVERSITY
20700 NORTH PARK BLVD
UNIVERST HTS, OH 44118

JOHANSEN, LUANN - 033655
3806 SUNNYVALE DR
WEST VALLEY CITY, UT 84118

JOHN BLACK ELECTRIC
705 LALOMA AVE
MORRO BAY, CA 93442

JOHN CHATLEY
16 MARIAN CIRCLE
CHALFONT, PA 18914

JOHANSON CONSTRUCTION, INC.
P.O. BOX 10
WASCO, IL 60183

JOHN BOWMAN INC
9439 BANDLEY DR.
FOUNTAIN, CO 80817

JOHN COPELAND ENTERPRISE I
P O BOX 760
JOSHUA, TX 76058-0760

JOHN D DAVIS
911 AUGUSTUS
NEW CANEY, TX 77357

JOHN D STEPHENS INC
305 EQUIPMENT COURT
LAWRENCEVILLE, GA 30045

JOHN DEERE COMMONS POG
1201 RIVER DRIVE
MOLINE, IL 61265

JOHN DERUE MANAGEMENT
317 REDMAN ROAD
HAMLIN, NY 14464

JOHN E GROGAN & SON, INC.
7524 WEST 109TH STREET
WORTH, IL 60482

JOHN EADY
15475 CLUB DELUXE ROAD
HAMMOND, LA 70403

JOHN EDWARD CONSTRUCTION CO.
4240 LACEY RD
DOWNERS GROVE, IL 60515

JOHN EDWARDS
15475 CLUB DELUXE ROAD
HAMMOND, LA 70403

JOHN F OTTO INC
1717 SECOND ST.
SACRAMENTO, CA 95811

JOHN FEHER INC.
P.O. BOX 369
FAIRLESS HILLS, PA 19030

JOHN G IDA & SONS, INC
920 22ND STREET
ROCKFORD, IL 61108

JOHN GILJE, INC.
PO BOX 2428
LAKE HAVASU CITY, AZ 86405

JOHN GLAGE UNDERGROUND CONSTR
P O BOX 320216
LOS GATOS, CA 95032-0103

JOHN GULISEK CONSTRUCTION CO
PO BOX 1236
MT. PLEASANT, PA 15666

JOHN HALL CONSTRUCTION INC
6448 S. COUNTY LINE RD 675 E
PLAINFIELD, IN 46168-8655

JOHN HALL CONTRUCTION INC
6448 S COUNTY ROAD 675E
PLAINFIELD, IN 46168

JOHN HARVEY WILLIAMS
714 SHADY HOLLOW DRIVE
GEORGETOWN, TX 78628

JOHN HILL CONSTRUCTION
387 DEARBORN AVENUE N
KEIZER, OR 97303

JOHN HOFFMAN INCORPORATED
10174 GEMSTONE DRIVE
NOBLESVILLE, IN 46060

JOHN HOUGH
1100 32ND AVE S  SUITE A
MOORHEAD, MN 56560

JOHN HUBER
11186 S ST RD 42
CLOVERDALE, IN 46120

JOHN J BEE INCORPORATED
547 N 5TH STREET
PHILADELPHIA, PA 19123

JOHN J CAHILL INC
PO BOX 871
EVANSTON, IL 60201

JOHN J HAZARD DRAY & CONSC
P O BOX 19945
NEW ORLEANS, LA 70179-6795

JOHN J KIRLIN-FT LAUDERDALE,
3125 W COMMERCIAL BLVD #200
FT LAUDERDALE, FL 33309

JOHN JONES CONSTRUCTION IN
16999 S BRADLEY RD
OREGON CITY, OR 97045

JOHN K LEOHNER COMPANY IN
2477 LAMB ROAD NW
CARROL, OH 43112

JOHN KENO & COMPANY
8608 W. CATALPA AVE #808
CHICAGO, IL 60656

JOHN KING
1855 OLYMPIC BLVD
WALNUT CREEK, CA 94596-5057

JOHN KING INC
P O BOX 270150
AUSTIN, TX 78727

JOHN L HUNTER CONSTRUCTION CO
5330 OAKDALE RD
SMYRNA, GA 30082

JOHN MASSMAN CONTRACTING CO
6314 BROOKSIDE PLAZA STE 201
KANSAS CITY, MO 64113

JOHN OLENDER CORP
23 INDUSTRIAL PARK
TOLLAND, CT 06084

JOHN L JERSEY & SON INC
7015 NE 42ND AVENUE
PORTLAND, OR 97218

JOHN MILLER
3156 WHITE SPRUCE DRIVE
FRISCO, TX 75033

JOHN P. HOPKINS SEWER CONT
4530 137TH STREET
CRESTWOOD, IL 60445-1925

JOHN LAING HOMES
7979 EAST TUFTS AVE. PARKWAY,
DENVER, CO 80237

JOHN MINI DISTINCTIVE LANDSCAP
250 BRENNER DRIVE
CONGERS, NY 10920

JOHN P. ODONOGHUE
7261 FLORIDA BLVD
BATON ROUGE, LA 70806

JOHN LAING HOMES
255 E RINCON STREET STE 100
CORONA, CA 92879

JOHN MIRENDA LLC
1555 ZION ROAD SUITE 102
NORTHFIELD, NJ 08225

JOHN PATRICK LEE
JPL CONSULTING
EL PASO, TX 79912

JOHN LAING HOMES CO SPGS CO
SUITE 300, 8610 EXPLORER DR
COLORADO SPRINGS, CO 80921

JOHN MOODY CONSTRUCTION
1414 SOUTH JEFFERSON
SPRINGFIELD, MO 65807

JOHN PETER LEE LTD
830 LAS VEGAS BLVD SOUTH
LAS VEGAS, NV 89101

JOHN LAING HOMES LAS VEGAS NV
7705 SUBLIMITY AVE
LAS VEGAS, NV 89131

JOHN MORIARTY & ASSOC OF FL
1942 TYLER ST
HOLLYWOOD, FL 33020

JOHN PLANE CONSTRUCTION, IN
100 NORTH HILL DRIVE #12
BRISBANE, CA 94005

JOHN M STYERS DBA STYERS ENT
2211 MIDLAND ROAD
BLYTHE, CA 92225

JOHN MORIARTY & ASSOCIATES
3 CHURCH STREET
WINCHESTER, MA 01890

JOHN POHAR & SONS INC
2253 CROSAT STREET
LASALLE, IL 61301

JOHN M. MOORE CONSTRUCTION
2631 MARY LANE
DICKINSON, TX 77539

JOHN MUGGLI CONTRACTING
PO BOX 67
MILES CITY, MT 59301

JOHN R. JURGENSEN COMPANY
11641 MOSTELLER ROAD
CINCINNATI, OH 45241

JOHN MADONNA CONSTRUCTION,INC.
PO BOX 5310
SAN LUIS OBISPO, CA 93403

JOHN NERI CONSTRUCTION
770 FACTORY ROAD
ADDISON, IL 60101

JOHN R. KELLER MASONRY, INC
10920 SWITZER AVE #104
DALLAS, TX 75238

JOHN MARTIN RESERVOIR
STATE PARK
HASTY, CO 81044

JOHN NOE CONCRETE
2205 SAPPHIRE DR
ARLINGTON, TX 76017

JOHN REED & COMPANY INC
4801 WOODWAY DRIVE #245E
HOUSTON, TX 77056

JOHN RENDINA CONSTRUCTION CO
13424 HUNTMASTER LANE
LEMONT, IL 60439

JOHN SMITH MASONRY
9200 GREEN PARK RD
ST LOUIS, MO 63123

JOHN W WILSON GRADING
1479 HWY 92 NORTH
FAYETTEVILLE, GA 30214

JOHN RIEL EXCAVATION INC
P O BOX 1192
COTTONWOOD, AZ 86326

JOHN T CALLAHAN & SONS INC
BRIDGEWATER, MA 02324

JOHN WETZEL
912 ST JULIAN DRIVE
KENNER, LA 70065

JOHN RODDEN CONSTRUCTION, INC
36580 YOCUM LOOP
SANDY, OR 97055

JOHN T JONES CONSTRUCTION
2213 7TH AVENUE N
FARGO, ND 58108

JOHN WILEY AND SONS, INC
111 RIVER STREET
HOBOKEN, NJ 07030-5774

JOHN ROHRER CONTRACTING CO
2820 S ROE LN
KANSAS CITY, KS 66103

JOHN THAMES EXCAVATING
251 N FM 1626 BLDG 2 SUITE A
BUDA, TX 78610

JOHN WILEY AND SONS, INC
111 RIVER STREET
HOBOKEN, NJ 07030-5774

JOHN ROWLAND PLUMBING
PO BOX 606
OAK VIEW, CA 93022

JOHN THOMAS, INC
1560 LOVETT DRIVE
DIXON, IL 61021

JOHN WOODY, INC.
PO BOX 60218
JACKSONVILLE, FL 32236

JOHN S CLARK CONST-MT AIRY NC
PO BOX 1468
MOUNT AIRY, NC 27030

JOHN THOMAS, INC
1560 LOVETT DRIVE
DIXON, IL 61021

JOHN Z ALBRITTON
PO BOX 1012
WATSON, LA 70786

JOHN S. CARTER, INC
1102 HIGHLAND RD
SANTA YNEZ, CA 93460

JOHN THOMAS, INC.
1560 LOVETT DRIVE
DIXON, IL 61021

JOHN ZAIDLE
PO BOX 186
PALMER, TX 75152

JOHN SAKASH COMPANY INC
700 WALNUT
ELMHURST, IL 60126

JOHN TOMBERLIN CONSTRUCTION
P O BOX 1004
FILLMORE, CA 93016-0427

JOHN'S EXCAVATING
13334 BUNO RD
MILFORD, MI 48380

JOHN SAMPSON
12801 LAFAYETTE STREET
THORNTON, CO 80241

JOHN TURCHAN
67 ROSEWOOD DRIVE
STOUGHTON, MA 02072

JOHN'S PILOT CAR SERVICE
2651 CENTERLINE ROAD
VARYSBURG, NY 14167

JOHN SANDERS PLUMBING
PO BOX 48
BELTON, MO 64012

JOHN W DANFORTH CO   BUFFALO
300 COLVIN WOODS PKWY
TONAWANDA, NY 14150

JOHN, DANNY J. - 033764
P.O.BOX 36726
LAS VEGAS, NV 89133

JOHN, EUGENE M. - 035973
1615 16TH AVENUE
BEAVER FALLS, PA 15010

JOHN'S GRADING & HAULING
670 RUFF RD
ROCKMART, GA 30153

JOHNSON & SONS
1309 SUMMIT AVE #9
PLANO, TX 75074

JOHN, GINGER L. - 035393
101 JOY LANE
LYMON, WY 82937

JOHNS EXCAVATING
1128 HALYARD DRIVE
SANTA ROSA, CA 95401

JOHNSON & WALES INN
213 TAUNTON AVENUE
SEEKONK, MA 02771

JOHN, WAYNE A. - 030938
5022 S WILLOW DR
HOUSTON, TX 77035

JOHNS JR, DONALD L. - 032410
117 LINDA DRIVE
SARVER, PA 16055

JOHNSON & WALES UNIVERSITY
ABBOTT PARK PLACE
PROVIDENCE, RI 02903

JOHNCO PLUMBING INC
610 E BELL ROAD #2-470
PHOENIX, AZ 85022

JOHNS, BRANDON J. - 053854
502 N. STATE STREET
GREENFIELD, IN 46140

JOHNSON BLACKTOP INC
825 HICKS
ELBURN, IL 60119

JOHNNIE WILLIAMS - COD
4601 NW 3RD AVE
POMPANO BCH, FL 33064

JOHNS, JUSTINA L. - 055824
5026 MB1 DRIVE
WOLF POINT, MT 59201

JOHNSON BROS CONST DIV-NY
FISHEL CO
YORKTOWN, IN 47396

JOHNNY CAT INC
PO BOX 89
JACKSONVILLE, OR 97530

JOHNS, PATRICK R. - 032055
142 FEDERAL FURNACE ROAD
PLYMOUTH, MA 02360

JOHNSON BROS UTILITY PAVING
1924 NORTH MAIN STREET
LILLINGTON, NC 27546

JOHNNY DEVER
601 FRESA
PASADENA, TX 77502

JOHNS, TEDDY A. - 037499
1680 SKY MOUNTAIN DR
RENO, NV 89503

JOHNSON BROTHERS CONST-KS
921 E LINCOLN
WELLINGTON, KS 67152

JOHNNY MENNINGA
1299 EMERALD DRIVE
OTLEY, IA 50214

JOHNSON & COMPANY-CASH ONLY!!!
600 CALABASAS ROAD
WATSONVILLE, CA 95076-0414

JOHNSON BROTHERS CONT-MT
3757 N RESERVE
MISSOULA, MT 59808

JOHNNY PIANO CONSTRUCTION CO
1502 IRENE ST
IRVING, TX 75061

JOHNSON & JOHNSON
100 INDIGO CREEK DRIVE
ROCHESTER, NY 14626

JOHNSON BROTHERS CORP 130
PO BOX 793
BARTOW, FL 33831

JOHNNY SULLIVAN
105 STANLEY PLACE
LAPLACE, LA 70068

JOHNSON & SON CONCRETE CONST
PO BOX 1719
CLEBURNE, TX 76033-1719

JOHNSON BROTHERS CORP ME
PO BOX 793
BARTOW, FL 33831

JOHNSON BROTHERS
LITHIA, FL 33547

JOHNSON CONTROLS CALUMET
1500 HUNTINGTON DRIVE
CALUMET CITY, IL 60409

JOHNSON DISTRIBUTORS
PO BOX 1677
OWINGS MILLS, MD 21117

JOHNSON BROTHERS METAL FORMING
5520 MCDERMOTT DRIVE
BERKELEY, IL 60163

JOHNSON CONTROLS LITTLETON CO
10289 WEST CENTENNIAL RD
LITTLETON, CO 80120

JOHNSON INDUSTRIES
8216 MONONA AVE
AUSTIN, TX 78717

JOHNSON BROTHERS METAL FORMING
5520 MCDERMOTT DRIVE
BERKELEY, IL 60163

JOHNSON CONTROLS MILWAUKEE
A33 ACCOUNTS PAYABLE
MILWAUKEE, WI 53201-2012

JOHNSON JR, ERIC L. - 044271
42577 JOLENE CT
TEMECULA, CA 92592

JOHNSON BROTHERS-LAKE WALES,FL
PO BOX 793
BARTOW, FL 33831

JOHNSON CONTROLS MILWAUKEE WI
P O BOX 2012 A/P A 33
MILWAUKEE, WI 53201

JOHNSON JR, HUGO G. - 048026
HC 72-13 STAR ROUTE
ST MARY, MT 59417

JOHNSON CARLIER
738 S 52ND ST
TEMPE, AZ 85281

JOHNSON CONTROLS MILWAUKEE WI
A-33 P.O. BOX 2012
MILWAUKEE, WI 53201

JOHNSON JR, JOHNNY D. - 0557
12672 FLORIDA BLVD
BATON ROUGE, LA 70815

JOHNSON CO
10798 S CR 1020 WEST
WESTPORT, IN 47283

JOHNSON CONTROLS MOUNTAIN VIEW
PO BOX 38
MOFETT FIELD, CA 94035

JOHNSON JR, LAWRENCE B. - 0
PO BOX 1801
CODY, WY 82414

JOHNSON CO. SECONDARY RD
4810 MELROSE AVE W.
IOWA CITY, IA 52246

JOHNSON CONTROLS SSA ISP
P O BOX 2012 A/P A33
MILWAUKEE, WI 53201-2012

JOHNSON JR, LEON E. - 031515
4275 FM 1694
ROBSTOWN, TX 78380

JOHNSON CONCRETE
107 ARTHUR
DES MOINES, IA 50313

JOHNSON CONTROLS ST LOUIS MO
ATTN: AP LD33
MILWAUKEE, WI 53201-2012

JOHNSON JR., RODNEY J. - 038
307 2ND STREET
JOPLIN, MT 59531

JOHNSON CONSTRUCTION
P O BOX 1242
CLEVELAND, TX 77328

JOHNSON CORNER INC
2842 SE FRONTAGE RD
LOVELAND, CO 80537

JOHNSON MIRMIRAN & THOMPS
72 LOVETON CIRCLE
SPARKS, MD 21152

JOHNSON CONTRACTING INC
2750 MORTON DRIVE
EAST MOLINE, IL 61244

JOHNSON COUNTY WATER DIST 1
10747 RENNER BLVD
LENEXA, KS 66219

JOHNSON ROCK PRODUCTS INC
PO BOX 1250
COOS BAY, OR 97420

JOHNSON WALLACE
8313 DUANESBURG ROAD
DELANSON, NY 12053

JOHNSON, ASHLEY D. - 041252
BOX 1138
GLENROCK, WY 82637

JOHNSON, DARRELL - 033658
922 S LONGMORE
MESA, AZ 85202

JOHNSON WILSON CONSTRUCTORS
420 WILKINSON
HELENA, MT 59602

JOHNSON, BRAD - 033149
212 HIGH STREET
PLATTE CITY, MO 64079

JOHNSON, DARREN B. - 056305
P.O. BOX 1121
PACIFIC CITY, OR 97135

JOHNSON WILSON CONSTRUCTORS
P.O BOX 16006
DULUTH, MN 55816-0006

JOHNSON, BYRON A. - 054994
73249 FISH TRAP LANE
DAYTON, MT 59914

JOHNSON, DARREN R. - 041599
5345 MCLELLAN ROAD
MESA, AZ 85205

JOHNSON'S GENERAL STORES
WICHITA, KS 67277

JOHNSON, CALVIN - 052728
7770 OAK ARBOR AVE
BATON ROUGE, LA 70812

JOHNSON, DAVID - 033976
6131 QUEENSLAND AVE
LAS VEGAS, NV 89110

JOHNSON, AARON M. - 046174
607 VALLEY DRIVE
RAPID CITY, SD 57703

JOHNSON, CARL R - 032769
1979 13TH STREET SW
AKRON, OH 44314

JOHNSON, DAVID P. - 033929
1855 HILLSBORO
FALLON, NV 89406

JOHNSON, AARON V. - 032078
73B FOREST AVE. EXT.
PLYMOUTH, MA 02360

JOHNSON, CAROLYN M. - 053463
P O BOX 657
WHITE SULPHER SPRS, MT 59645

JOHNSON, DEBORAH R. - 05511
PO BOX 229
CHARLO, MT 59824

JOHNSON, ANDREW M. - 032850
201 BEACON POINT LANE
FORTVILLE, IN 46040

JOHNSON, CHAD P. - 055850
2611 SALLY GAY
SAN ANTONIO, TX 78223

JOHNSON, DONALD R. - 035676
1045 E 4TH ST
LOVELAND, CO 80537

JOHNSON, ANGELA L. - 035630
PO BOX 634
EVANSVILLE, WY 82636

JOHNSON, CHRISTOPHER N - 031231
5207 TIDEWATER
HOUSTON, TX 77045

JOHNSON, DONNIE L. - 031473
3325 SPRING HILL CIRCLE
CORPUS CHRISTI, TX 78410

JOHNSON, ANTHONY E. - 032839
5819 PORT HOPE DRIVE
INDIANAPOLIS, IN 46224

JOHNSON, CYNDEE A. - 034765
122 WASHINGTON
BURNS, WY 82053

JOHNSON, DWAYNE E. - 045364
6026 SUNRIDGE
HOUSTON, TX 77087

JOHNSON, ANTHONY W. - 042904
4951 WEDGEWOOD WAY
WEST PALM BEACH, FL 33417

JOHNSON, DALE R. - 055382
25633 ROYALTON RD
COLUMBIA STATION, OH 44028

JOHNSON, ERIC M. - 032275
16 ROMONDT ROAD
POMPTON PLAINS, NJ 07444

JOHNSON, FREDRICK A. - 042662
301 1/2 MONEY AVE
HAMMOND, LA 70401

JOHNSON, JASON E. - 042310
1028 PEYTON ROAD
LOS LUNAS, NM 87031

JOHNSON, KENNETH G. - 054503
981 239TH AVE NW
SAINT FRANCIS, MN 55070

JOHNSON, GARY - 032744
19309 FAITH STREET
HOLT, MO 64048

JOHNSON, JEFFERY B. - 033845
132 W 34TH ST
S TUCSON, AZ 85701

JOHNSON, KIM S. - 054860
905 CHICAGO ST
EDINBURG, TX 78541

JOHNSON, GARY N. - 040785
P.O. BOX 693
MINDEN, NV 89423

JOHNSON, JEFFERY W. - 053560
P.O. BOX 1314
DENVER, CO 80201

JOHNSON, LARRY J. - 053819
1497 PERKINS LANE
EDGEWATER PARK, NJ 08010

JOHNSON, GARY R. - 035925
6000 HWY 93 S #24
MISSOULA, MT 59804

JOHNSON, JEREMIAH H. - 047245
GENERAL DELIVERY
SIDNEY, MT 59270

JOHNSON, LAVONNE - 038562
P.O. BOX 685
MOORCROFT, WY 82721

JOHNSON, GLEN E. - 043964
3751 LORA STREET
FORT MYERS, FL 33916

JOHNSON, JOANNA A. - 047604
2093 VININGS CIRCLE 702
WELLINGTON, FL 33414

JOHNSON, LEON - 031013
5026 PARADISE LN
HOUSTON, TX 77048

JOHNSON, GRACE C. - 042057
2403 WALNUT
BUTTE, MT 59701

JOHNSON, JOE M. - 056470
1322 PRESIDIO
DALLAS, TX 75216

JOHNSON, LEON E. - 031542
4275 FM 1694 #A
ROBSTOWN, TX 78380

JOHNSON, GUY C. - 054269
213 ORCHARD #1
BILLINGS, MT 59101

JOHNSON, JULIAN M. CONST.
6190 BUNKER LAKE BLVD
ANOKA, MN 55303

JOHNSON, MARGE - 037792
P.O.BOX 222
ROY, MT 59471

JOHNSON, HANS M. - 047249
2409 BISMARCK AVENUE
LOVELAND, CO 80538

JOHNSON, JULIE J. - 034482
8070 12TH AVE SO #213
BLOOMINGTON, MN 55425

JOHNSON, MICHAEL - 035502
PO BOX 275
BURNS, WY 82053

JOHNSON, J.A. PAVING CO.
1025 EAST ADDISON COURT
ARLINGTON HGTS, IL 60005

JOHNSON, JUSTIN - 038137
760 LANDMARK DR.
CASPEE, WY 82609

JOHNSON, REBA A. - 031382
3325 SPRING HILL CIRCLE
CORPUS CHRISTI, TX 78410

JOHNSON, JAMES R. - 031157
221 MOUNTAIN VIEW DR
AZLE, TX 76020

JOHNSON, KEITH C. - 034557
3250 EVERGREEN CIRCLE
FARGO, ND 58102

JOHNSON, REBECCA M. - 03894
55 EAST VELA
BELGRADE, MT 59714

JOHNSON, ROBERT - 032158
233 WILLIS AVENUE
ROCHESTER, NY 14616

JOHNSON, SCOTT - 050480
10457 ABBOTSBURY DRIVE
LAS VEGAS, NV 89135

JOHNSTON CONTRACTOS INC.
#9 HEARTLAND DR, UNIT C
BLOOMINGTON, IL 61704

JOHNSON, RODNEY J. - 039430
PO BOX 165
CHESTER, MT 59522

JOHNSON, SEDRICK D. - 033691
4028 COMPASS ROSE WAY
LAS VEGAS, NV 89109

JOHNSTON INDUSTRIAL CORP
PO BOX 16450
MISSOULA, MT 59808

JOHNSON, RODNEY L. - 054597
14411 BRUNSWICK POINT LN
HOUSTON, TX 77047

JOHNSON, SENECA - 054787
2129 WALCOTT ROAD
AURORA, IL 60504

JOHNSTON INDUSTRIES INC.
P.O. BOX 717
MARION, TX 78124

JOHNSON, RONALD - 043801
910 MILL BRIDGE APT.
CLEMENTON, NJ 08021

JOHNSON, TIMOTHY R. - 034741
218 S JEFFERSON
SIOUX FALLS, SD 57104

JOHNSTON, ALLI - 046868
P.O. BOX 86
DAYTON, WY 82836

JOHNSON, RONALD E. - 031381
713 BLUEBIRD STREET
FORT WORTH, TX 76140

JOHNSON, TODD W. - 034414
5509 COUNTRYSIDE RD
EDINA, MN 55436

JOHNSTON, KELLY D. - 048358
100 CEDAR CREEK RD
SUPERIOR, MT 59872

JOHNSON, RONALD K. - 053471
827 BELMONT AVENUE
PUEBLO, CO 81004

JOHNSON, TONY L. - 033217
321 S THIRD ST
GUTHRIE, OK 73044

JOHNSTON, RICHARD A. - 03254
204 SHERWOOD CIRCLE
CONNELLSVILLE, PA 15425

JOHNSON, ROXANNE - 046396
PO BOX 348
BABB, MT 59411

JOHNSONS HEAVY TOWING INC
P O BOX 30606
FLAGSTAFF, AZ 86003

JOHNSTON, ROBERT W. - 03242
3691 W. CRAWFORD AVENUE
DUNBAR, PA 15431

JOHNSON, RUSSELL A. - 055884
2306 MISSION VISA
SAN ANTONIO, TX 78223

JOHNSTON ALEXANDER & ASSOC LP
12040 E FLORENCE AVE
SANTA FE SPRINGS, CA 90670-4406

JOHNSTON, THOMAS A. - 031278
18248 NW CR 3360
FROST, TX 76641

JOHNSON, RYAN B. - 042831
1955 29TH CIRCLE SOUTH
MOORHEAD, MN 56560

JOHNSTON COMMUNICATIONS
322 BELLEVILLE TURNPIKE
NORTH ARLINGTON, NJ 07031

JOHNSTON, THOMAS H. - 031476
2152 FM 1578
FROST, TX 76641

JOHNSON, SAGE C. - 032961
824 IRVING AVE
ROCKFORD, IL 61101

JOHNSTON CONSTRUCTION CO INC
12701 W 42ND AVENUE, UNIT A
WHEAT RIDGE, CO 80033

JOHNSTON, TIM - 033296
2001 CLOVER DALE LANE
NORMAN, OK 73071

JOHNSTONE SUPPLY
1401 W 94TH STREET
BLOOMINGTON, MN 55431-2327

JOLLEY EXCAVATING, INC
10136 E. F.R. 156
ROGERSVILLE, MO 65742

JON GREEN'S TREE CARE
PO BOX 65
CAMARILLO, CA 93011

JOKAKE CONSTRUCTION
5013 E. WASHINGTON STREET
PHOENIX, AZ 85034

JOLLIFF, DENNIS E. - 047084
501 4TH AVE SO
LEWISTOWN, MT 59457

JON HANCOCK CONSTRUCTION C
PO BOX 700
KIMBERLING CITY, MO 65686

JOKATER SAFETY (DBA)
PO BOX 535219
GRAND PRAIRIE, TX 75053-5219

JOLLY GARDENER PRODUCTS
500 E PUMPING STATION ROAD
QUAKERTOWN, PA 18951

JON M HALL COMPANY
1920 BOOTHE CIRCLE STE 110
LONGWOOD, FL 32750

JOKATER SAFETY (DBA)
PO BOX 535219
GRAND PRAIRIE, TX 75053-5219

JOLLY-SCHNEE, GISELLE S. - 038951
2424 MOULTON
BUTTE, MT 59701

JONA CONTRACTING INC
PO BOX 1328
GRAPEVINE, TX 76099-1328

JOKERST PAVING & CONTRACTING,
PO BOX 637
FESTUS, MO 63028

JOMAR TELEGROUTING, INC
1914 HEATHER LANE
JOLIET, IL 60431

JONAH WATER SUD
4050 FM 1660
HUTTO, TX 78634

JOKINEN, ARNOLD E. - 034136
309 CEDAR AVE
BRIGHTON, CO 80601-2921

JOMAX CONSTRUCTION CO
PO BOX 701
GREAT BEND, KS 67530

JONAS & ASSOCIATES
1350 ARNOLD DRIVE, STE 202
MARTINEZ, CA 94553

JOKINEN, MARY L. - 035731
309 CEDAR AVE
BRIGHTON, CO 80601-2921

JON BULLINGTON CO
212 BRIEF ROAD
INDIANA TRAIL, NC 28079

JONATHAN ANDREW CONSTRUC
7124 SW 47TH STREET
MIAMI, FL 33155

JOLIET JUNIOR COLLEGE
1215 HOUBOLT ROAD
JOLIET, IL 60431

JON C COOKE ENTERPRISES
3330 WYNN RD SUITE C
LAS VEGAS, NV 89102

JONATHAN CHRISTOPHER HODG
208 QUARTE CT
JERRELL, TX 76537

JOLIET PARK DISTRICT
3000 W JEFFERSON
JOLIET, IL 60435

JON E WARREN
3009 ONSLOW DRIVE
AUSTIN, TX 78748

JONATHAN DAMASCO ORTIZ
C/O JULIE RODEN
MONTVERDE, FL 34756

JOLIET,CITY OF/PURCH DEPT
150 W. JEFFERSON STREET
JOLIET, IL 60432-4158

JON GREEN'S TREE CARE INC
1569 SHEPARD DRIVE
CAMARILLO, CA 93010

JONATHAN EDWARD CULIN
3818 CHISHOLM TRAIL
SALADO, TX 76571

JONATHAN POWELL CONSTRUCTION
5136 VESTA FARLEY
FORT WORTH, TX 76119

JONATHAN THOMAS
6N605 BRIERWOOD DRIVE
ST CHARLES, IL 60175

JONATHON VAN BUSKIRK
15705 PADDOCK DRIVE
MONTVERDE, FL 34756

JONEL PLUMBING
400 NORTH ADA
CHICAGO, IL 60622

JONES
2495 H ROAD
GRAND JUNCTION, CO 81505

JONES & FRANK
4720-110 OLD POOLE ROAD
RALEIGH, NC 27610

JONES & STOKES
600 K ST., STE 400
SACRAMENTO, CA 95814

JONES BROS. DIRT & PAVING
1401 S GRANDVIEW
ODESSA, TX 79761

JONES BROTHERS ENTERPRISES INC
16264 CHURCH STREET #101
MORGAN HILL, CA 95037

JONES BROTHERS INC
P.O. BOX 1001
MOUNT JULIET, TN 37121

JONES BROTHERS INC
P.O. BOX 1001
MT JULIET, TN 37121

JONES BROTHERS INC/TN
PO BOX 1001
MOUNT JULIET, TN 37121

JONES BROTHERS, INC
PO BOX 727
MT JULIET, TN 37121

JONES CO OF LAUDERHILL FL
3784 NW 16TH ST
LAUDERHILL, FL 33311-4132

JONES CONST TIFTON GA
P O BOX 328
TIFTON, GA 31793

JONES CONSTRUCTION INC
123 REGAL STREET
BILLINGS, MT 59101

JONES CONTRACTORS LP
P O BOX 1001
MOUNT JULIET, TN 37121

JONES CONTRACTORS LP
PO BOX 1001
MT JULIET, TN 37121

JONES CONTRACTORS, LP
3822 NEWLAND DR
ROUND ROCK, TX 78681-1006

JONES ENVIRONMENTAL DRILLING
1911 N. LEXINGTON
CORPUS CHRISTI, TX 78409

JONES EXCAVATING
PO BOX #1104
MARION, IL 62959

JONES EXCAVATING INC
130 MAYFIELD RD
LANTANA, FL 33962

JONES HASTINGS COMPANY INC
P O BOX 766
ZACHARY, LA 70791

JONES III, JOHN W. - 031031
1721 MICHAEL LANE
WEATHERFORD, TX 76085

JONES LANDSCAPE
4939 DUNCAN RD
PUNTA GORDA, FL 33982

JONES LANG LASALLE
LILLY CORPORATE CENTER
INDIANAPOLIS, IN 46285

JONES LANG LASALLE BROKERA
ACCOUNTS RECEIVABLE
MIAMI, FL 33131

JONES LANG LASALLE BROKERA
ACCOUNTS RECEIVABLE
1221 BRICKELL AVE, SUITE 200
MIAMI, FL 33131

JONES MEDIA INC
4145 W TECO AVE
LAS VEGAS, NV 89118

JONES PAINTING SERVICES INC
RR2 BOX 52C
ATHENS, IL 62613

JONES PARTNERS CONSTRUCTION
209 EAST I-30
ROCKWALL, TX 75087

JONES, ARTHUR
PO BOX 7421
TEMPE, AZ 85281

JONES, DONALD L. - 032356
P. O. BOX 344
NEW KINGSTOWN, PA 17072

JONES PLUMBING
436 FOX RUN CIR
COLORADO SPRINGS, CO 80921-3000

JONES, CHAD - 055770
725 WHITE DR
GARLAND, TX 75040

JONES, EARL D. - 056290
44634 BEECH AVE
LANCASTER, CA 93534

JONES PLUMBING INC
4160 FREEDOM RD
SPENCER, IN 47460

JONES, CHRISTOPHER H. - 036014
1617 DEBRA DRIVE #211
RAPID CITY, SD 57702

JONES, GABRIEL C. - 032194
806 PARK PLACE
BROOKLYN, NY 11216

JONES SIGN COMPANY
1711 SCHEURING ROAD
DE PERE, WI 54115

JONES, CHRISTOPHER S - 031014
8334 SAYLYNN
HOUSTON, TX 77075

JONES, GABRIEL U. - 046897
871 RUTLAND ROAD
BROOKLYN, NY 11203

JONES SKELTON AND HOCHULI
2901 NORTH CENTRAL
PHOENIX, AZ 85012

JONES, CINDY D. - 031522
4076 HONEY BEAR LOOP
ROUND ROCK, TX 78681

JONES, GLEN A. - 033562
1420 W UTOPIA
PHOENIX, AZ 85027

JONES SKELTON AND HOCHULI
2901 NORTH CENTRAL
SUITE 800
PHOENIX, AZ 85012

JONES, D'ANDRE - 039945
4370 MIDWAY ROAD
DOUGLASVILLE, GA 30134

JONES, HOWARD M. - 053080
P.O. BOX 17404
FOUNTAIN HILLS, AZ 85269

JONES TREE & LAWN INC
5497 HARLAN STREET
ARVADA, CO 80002

JONES, DANIEL L. - 054610
2145 RESTING PLACE
CHINO VALLEY, AZ 86323

JONES, IDA P. - 040121
1881 CHANTILLY LANE
HAYWARD, CA 94541

JONES WEST FORD
3600 KIETZKE LANE
RENO, NV 89512

JONES, DAVID C. - 034170
916 ARAPAHO ST
CHEYENNE, WY 82007

JONES, JACKY - 031971
6101 71 AVE N.
PINELLAS PARK, FL 33781

JONES, ANTHONY J. - 047224
17319 BILTMORE
CLEVELAND, OH 44128

JONES, DAVID T. - 055923
4200 N.PEBBLE CREEK PKWY
GOODYEAR, AZ 85395

JONES, JASON C. - 051799
2508 S. TWIN OAKS
WICHITA, KS 67216

JONES, ANTHONY W. - 045018
10713 W. TEXAS
WICHITA, KS 67209

JONES, DENVILLE R. - 032653
890 RAINDROP RD.
FANCY GAP, VA 24328

JONES, JENNIFER L. - 031036
8032 BLUE DUCK TRAIL
ARLINGTON, TX 76002

JONES, JOSEPH PAUL - 033246
P O BOX 246
COTTONPORT, LA 71327

JONES, JR., WILLIAM L. - 039111
312 CLARKE STREET
HELENA, MT 59601

JONES, KRISTY M. - 054682
1180 CAPRICORN PLACE
BILLINGS, MT 59105

JONES, LAURA - 032755
652 EAST 123RD STREET
CLEVELAND, OH 44108

JONES, MARIA L. - 055778
9619 N FARM ROAD 53
WALNUT GROVE, MO 65770

JONES, MARIO M. - 048809
1006 I
LAS VEGAS, NV 89106

JONES, MARY K. - 033301
2601 SW 48TH
OKLAHOMA CITY, OK 73119

JONES, MATTHEW T. - 054843
4243 ST ACOMA
ENGLEWOOD, CO 80110

JONES, MAXINE - 033872
1675 EDDY ST #301
SAN FRANCSICO, CA 94115

JONES, MICHAEL A. - 046997
3304 S. KIWANIS
SIOUX FALLS, SD 57105

JONES, ORRVILLE - 054063
4502 WEST 136TH STREET
CLEVELAND, OH 44135

JONES, PATRICK - 055831
12630 MARDI GRAS DR
HOUSTON, TX 77014

JONES, RICHARD K. - 036026
435 GLEN DR
BILLINGS, MT 59102

JONES, RONALD - 033896
650 WHITNEY RANCH DR
HENDERSON, NV 89014

JONES, RONALD B. - 033576
2603 W CURRY ST
CHANDLER, AZ 85224

JONES, RUBY L. - 055047
4790 CAUGHLIN PKWY #157
RENO, NV 89519

JONES, SHELTON W. - 055357
301 MARTIN LUTEHR
EGG HARBOER TWP, NJ 08232

JONES, STEVE - 032253
11 JANE STREET
EAST RUTHERFORD, NJ 07073-1420

JONES, SUZETTE A. - 032605
9 HIGHLAND PLACE
PLYMOUTH, MA 02360

JONES, TAMMY R. - 034656
5555 HWY 18
KINDRED, ND 58051

JONES, THERESA - 031487
1308 SHADY LANE
BEDFORD, TX 76021

JONES, TOMMY L. - 053920
P O BOX 219
BYLAS, AZ 85530

JONES, VALLA J. - 040192
7210 KRESS CIRCLE
CORPUS CHRISTI, TX 78413

JONES-BLYTHE CONST. CO.
1030 W REYNOLDS STREET
SPRINGFIELD, IL 62705

JONES-CABRAL, SCOTT A. - 054
6871 CHICKERING RD
FORT WORTH, TX 76116

JONESTOWN WATER SUPPLY CO
18349 FM1431
JONESTOWN, TX 78645

JONNY APPLESEED
P.O. BOX 7010
BEVERLY HILLS, CA 90212

JONOVICH COMPANIES INC
GLOBE, AZ 85501

JOOS, LINDSAY M. - 049889
170 WEST GRAND AVE
ENGLEWOOD, CO 80110

JOPPA & EASTERN RAILROAD C
PO BOX 3
JOPPA, IL 62953

JOPPA MAINTENANCE INC
PO BOX 1070
HAMSTEAD, NC 28443

JORDAN PAVING CORP
P O BOX 820339
FORT WORTH, TX 76182-0339

JORDON PERLMUTTER & CO
1601 BLAKE STREET, SUITE #600
DENVER, CO 80202

JORAE EXCAVATING INC
3450 E LAKE LANSING ROAD
EAST LANSING, MI 48823

JORDAN, ARLYN L. - 033496
4605 PRIEST DR #84
TEMPE, AZ 85282

JORDY & CO
1212 S BROADWAY
DENVER, CO 80210

JORDACHE PLUMBING
6201 N KILDARE AVE
CHICAGO, IL 60646

JORDAN, MICHAEL - 033078
233 W. HARDING
LOMBARD, IL 60148

JOREL CORPORATION
136 S JACKSON ST
EVANS CITY, PA 16033

JORDAN CONCRETE INC
P O BOX 222
MAGNOLIA, TX 77353

JORDAN, ORPHA E. - 035756
1412 AHRENS AVE
CHEYENNE, WY 82007

JORGE A GONZALEZ
6651 SOUTH IBERIA AVENUE
TUCSON, AZ 85757

JORDAN CREEK TOWN CENTER
101 JORDAN CREEK PARKWAY
WEST DES MOINES, IA 50266

JORDAN, ROBERT C. - 054166
1000 WILSONVILLE RD #18
NEWBERG, OR 97132

JORGE DIAZ
C/O JULIE RODEN
MONTEVERDE, FL 34756

JORDAN GOFF
20122 GUNTERS RIDGE
SPRING, TX 77379

JORDAN-ARAPAHOE, LLP
5031 S ULSTER ST
DENVER, CO 80237

JORGENSEN CONTRACT SERVIC
7995 MERCANTILE STREET UNIT 6
N FT MYERS, FL 33917

JORDAN HIGH VOLTAGE
4901 SW 51 STREET
DAVIE, FL 33314

JORDANO ELECTRIC INC
200 HUDSON STREET
HACKENSACK, NJ 07601

JORGENSON CONSTRUCTION INC
9255 E RIVER RD NW SUITE A
COON RAPIDS, MN 55433-5722

JORDAN III, EMANUEL - 054290
4006 LAVENDER
HOUSTON, TX 77026

JORDASH PARK
3535 BUFFALO ROAD
ROCHESTER, NY 14624

JOSCUM, ALAN J. - 055622
615 DAYTON ST SW
RONAN, MT 59864

JORDAN KIERMEIER
DBA LAS VEGAS TIME RECORDER
LAS VEGAS, NV 89128

JORDEN ENTERPRISES
P O BOX 92166
ELK GROVE VILLAGE, IL 60009

JOSE A. URDIALES QUINTOR
3930 CEDAR HILL
HOUSTON, TX 77093

JORDAN PANEL SYSTEMS CORP
196 LAUREL ROAD
EAST NORTHPORT, NY 11731

JORDEN, KOYATU - 056267
2224 US HWY 87E NBR 84
BILLINGS, MT 59101

JOSE C SANCHEZ
22917 JURUA DRIVE
PORTER, TX 77365

JOSE GARCIA CONSTRUCTION
2963 W 91ST PLACE
DENVER, CO 80221

JOSEPH C PERRI
3508 SEAFORD LANE
CASSELBERRY, FL 32707

JOSEPH HENDERSON & SON,IN
4288 OLD GRAND AVE.
GURNEE, IL 60031

JOSE NELSON BRIERLY
10332 WESTLEY WAY
ORLANDO, FL 32825

JOSEPH E MARX CO   MARX REALTY
708 THIRD AVE 15TH FLOOR
NEW YORK, NY 10017

JOSEPH JINGOLI & SON INC
100 LENOX DRIVE, SUITE 100
LAWRENCEVILLE, NJ 08648

JOSE R RODRIGUEZ
3020 CARLSEAD COURT
OVIEDO, FL 32765

JOSEPH F CAPELLI & SONS INC
404 BETHEL AVE
TWIN OAKS, PA 19014

JOSEPH K. SOLDAT
8001 SOUTH MAJOR AVE
BURBANK, IL 60459

JOSE ROQUE INC
815 N MILWAUKEE AVE
CHICAGO, IL 60622

JOSEPH FLYNN
4115 SOUTH VINCENNES COURT
DENVER, CO 80237

JOSEPH M SANZARI INC
90 WEST FRANKLIN STREET
HACKENSACK, NJ 07601

JOSE, RODD A. - 033491
6831 E. JOAN D' ARC
SCOTTSDALE, AZ 85254

JOSEPH FLYNN
4115 SOUTH VINCENNES COURT
DENVER, CO 80237

JOSEPH MANERO & SONS INC
2637 MOUNT CARMEL AVENUE
GLENSIDE, PA 19038

JOSEPH A CESARE & ASSOC
7108 S ALTON WAY #B-1
ENGLEWOOD, CO 80112

JOSEPH FREED & ASSOCIATES LLC
220 N SMITH STREET   SUITE 300
PALATINE, IL 60067

JOSEPH P CARDILLO & SON INC
1 MELVIN STREET SUITE D
WAKEFIELD, MA 01880

JOSEPH B FAY COMPANY
P O BOX 66
RUSSELLTON, PA 15076-0066

JOSEPH HUGHES CONSTRUCTION
11125 SW BARBUR BOULEVARD
PORTLAND, OR 97219-8629

JOSEPH P MCCABE, INC.
509 EAST FIRST STREET
SOUTH BOSTON, MA 02127

JOSEPH CONSTRUCTION
P O BOX 25340
CLEVELAND, OH 44125-0340

JOSEPH J ALBANESE INC
PO BOX 667
SANTA CLARA, CA 95050

JOSEPH PAINTING CO
4702 E. VIRGININA STREET
MESA, AZ 85215

JOSEPH CONSTRUCTION OF ST PAUL
1084 EARL STREET
SAINT PAUL, MN 55106

JOSEPH J SAPUPPO JR
SHERIFF DEPT-ATTN: M. PEPITONE
MOORE HAVEN, FL 33471

JOSEPH PORTILLO
11610 ELIZABETH PLACE
THORNTON, CO 80233

JOSEPH CONSTRUCTION, R.A.
PO BOX 386
AVON, OH 44011

JOSEPH J. DUFFY
4994 N. ELSTON
CHICAGO, IL 60630

JOSEPH T RYERSON & SON INC
PO BOX 8000
CHICAGO, IL 60680

JOSEPH W ROSSER
264 ASHFORD PARK BLVD
BUDA, TX 78610

JOSHUA ANTHONY EVANS
12743 GROVEHURST AVENUE
WINTER GARDEN, FL 34787

JOURNEYMAN CONSTRUCTION
7701 N LAMAR SUITE 100
AUSTIN, TX 78752

JOSEPH WELDA
7261 FLORIDA BLVD
BATON ROUGE, LA 70806

JOSHUA D SEDILLO
637 MONUMENT POINT STREET
HENDERSON, NV 89002

JOURNEYMEN ELECTRIC
10360 E FORT LOWELL RD
TUCSON, AZ 85749

JOSEPH, CATHERINE Z. - 042562
P.O. BOX 164
VICTOR, MT 59875

JOSHUA I S D / SERVICE CENTER
522 STADIUM DRIVE
JOSHUA, TX 76058

JOVENE CONSTRUCTION
PO BOX 13461
DENVER, CO 80201

JOSEPH, CURTIS - 033230
1127 D PAUL JOSEPH RD
ST MARTINVILLE, LA 70582

JOSHUA SIPES
206 GRAHAM
WAXAHACHIE, TX 75165

JOVENE CONSTRUCTION CORP
6800 N BROADWAY #110
DENVER, CO 80221

JOSEPH, DENSLY N. - 050924
5025 WEST KING CREST LN
LITTLETON, CO 80123

JOSLIN CONSTRUCTION CO
PO BOX 1970
PORTER, TX 77365

JOY ELECTRIC CO.
248 COPELAND ST.
QUINCY, MA 02169

JOSEPH, DESMOND L. - 053704
P O BOX 344
PABLO, MT 59855

JOSLYN MFG.CO.
3700 SOUTH MORGAN
CHICAGO, IL 60609

JOYCE & ASSOCIATES CONST,
P O BOX 190
NEWPORT, NC 28570

JOSEPH, GILBERT - 051742
232 JOHNSON AVE
CAPE CANAVERAL, FL 32920

JOSUE MORA
15705 PADDOCK DRIVE
MONTVERDE, FL 34756

JP & SONS DREDGING LLC
8233 RIVER ROAD
WAGGAMAN, LA 70094

JOSEPH, KASH A - 033762
3424 MERCURY #A
N LAS VEGAS, NV 89030

JOSWIG CONST. INC.
2150 LAKE AVE SE
LARGO, FL 33771

JP DONOVAN CONST FLORIDA
JOHN JR ACCT ONLY
TITUSVILLE, FL 32783

JOSEPH, KIMBERLEE L. - 032905
2662 BRYNWOOD CLOSE
ROCKFORD, IL 61114

JOURNAGAN CONSTRUCTION
3003 E CHESTNUT EXPWY STE 1200
SPRINGFIELD, MO 65802

JP ENVIRONMENTAL RECYCLING
2304 MIDWESTERN PKWY # 105
WICHITA FALLS, TX 76308

JOSH GENERAL ENGINEERING
648 SARATOGA ST
FILLMORE, CA 93015

JOURNAL PAVILION/SFX OF NM
P O BOX 19010
ALBUQUERQUE, NM 87119-0010

JP MORGAN CHASE BANK NA
ONE BANK ONE PLAZA
CHICAGO, IL 60670

JP PUTNAM SONS INC
PO BOX 4001
VICTORIA, TX 77903

JPA CONSTRUCTION INC
PO BOX 84048
SEATTLE, WA 98134

JP SWANSON PLUMBING CO INC
413 103RD ST
NIAGARA FALLS, NY 14304

JPC CONS DBA JC COMMUNICATIONS
2301 W WHITESTONE BLVD STE C-8
CEDAR PARK, TX 78613

JR CONCRETE CORP
4819 IRVING ST
DENVER, CO 80221

JR WHITNEY PLUMBING CO
2102 SHAWNEE DRIVE
COLORADO SPRINGS, CO 80915

JPC GROUP
228 BLACKWOOD BARNSBORO ROAD
BLACKWOOD, NJ 08012

JR DAVIS CONSTRUCTION-FLORID
210 SOUTH HOAGLAND BLVD.
KISSIMMEE, FL 34741-4534

JR'S STRIPING
P O BOX 63
ANTON CHICO, NM 87711

JPC SPECIALTY FASTENING
6152 KEYSTONE STREET
PHILADELPHIA, PA 19135

JR FERCHE INC
PO BOX 129
RICE, MN 56367

JRB CONSTRUCTION
15050 A CIRCLE
OMAHA, NE 68144

JPI APARTMENT CONSTRUCTION LP
533 NE 3RD AVENUE
FT LAUDERDALE, FL 33301

JR HAFTEK
179 RYERSON AVENUE
PATERSON, NJ 07502

JRC DEVELOPMENT
PO BOX 2805
PRESCOTT, AZ 86302

JPI MULTIFAMILY CONSTRUCTION
600 E LAS COLINAS BLVD
IRVING, TX 75039

JR HALE CONTRACTING*COLLECTION
P O BOX 25667
ALBUQUERQUE, NM 87125

JRK BUILDERS INC
4929 S KOSTNER AVENUE
CHICAGO, IL 60632

JPK EXCAVATING INC
6860 REINNECK ROAD
FREEBURG, IL 62243

JR JESPERSEN PLUMBING & HTG
2025 CHESTNUT AVENUE
GLENVIEW, IL 60025-1680

JRL CONSTRUCTION, INC.
411A ST LOUIS RD
COLLINSVILLE, IL 62234

JPK EXCAVATING INC
6860 REINNECK ROAD
FREEBURG, IL 62243

JR ROBERTS/DEACON, INC.
7745 GREENBACK LANE STE 300
CITRUS HEIGHTS, CA 95610

JRS PLUMBING INCORPORATED
264 BANK ST
BATAVIA, NY 14020

JPS HEALTH NETWORK
VOLUNTEER SERVICES
FORT WORTH, TX 76104

JR SCHNEIDER CONSTRUCTION
PO BOX 50325
AUSTIN, TX 78763

JS DELVA COMPANY
6420 MEADOW BROOK LANE
SEDALIA, CO 80135

JPZ PAINTING INC
PO BOX 501
MILTON FREEWATER, OR 97862

JR SWANSON PLUMBING CO
6680 MOORADIAN DRIVE
NIAGARA FALLS, NY 14304

JS MYERS TRUCKING CO
RT4 BOX 495
YADKINVILLE, NC 27055

JS STEWART CO
11099 LAMONT AVE NE
HANOVER, MN 55341

JT MARK 4
84 HUMBOLT STREET
ROCHESTER, NY 14609

JTL GROUP-KALISPELL
3131 HIGHWAY 2 EAST
KALISPELL, MT 59901

JSA CONST LLC PHOENIX AZ
17466 N 25TH AVE
PHOENIX, AZ 85023

JT THORPE & SON RICHMOND CA
1060 HENSLEY STREET
RICHMOND, CA 94801-1409

JTM CONSTRUCTION
3400 FM 1331
ROUND ROCK, TX 78680

JSI, LTD.
3901 INDUSTRIAL AVE UNIT B
ROLLING MEADOWS, IL 60008

JTB SERVICES, INC.
9026 LAMBRIGHT
HOUSTON, TX 77075

JTM TELECOM
19212 FISHERMANS BEND ROAD
LUTZ, FL 33558

JSJ GLOBAL ENTERPRISES LLC
734 EAST NIBLEY VIEW COURT
SALT LAKE CITY, UT 84106

JTL CONSTRUCTION
106 BROADWAY
PENROSE, CO 81240

JTO INC.
6011 HEISLEY RD
MENTOR, OH 44060

JSJ SERVICE INC
PO BOX 10078
CORPUS CHRISTI, TX 78460

JTL GROUP DBA KNIFE RIVER
PO BOX 147
KALISPELL, MT 59903

JTS CONSTRUCTION
P O DRAWER 1390
SAFFORD, AZ 85548

JSL PRESSURE WASHING, INC.
10201 FRANKLIN AVE
FRANKLIN PARK, IL 60131-1527

JTL GROUP EQUIPMENT DIVISION
PO BOX 30238
BILLINGS, MT 59107

JUAN A ARISPE
4700 TOBAGO COVE
AUSTIN, TX 78749

JSQ, INC
2817 EZRA AVENUE
ZION, IL 60099

JTL GROUP INC
PO BOX 730
CASPER, WY 82602

JUAN A GALLEGOS
11619 PAUL F ANDERSON
AUSTIN, TX 78748

JT CONSTRUCTION CO INC
PO BOX 5560
SAN ANTONIO, TX 78201

JTL GROUP INC - BELGRADE
PO BOX 9
BELGRADE, MT 59714

JUAN C REYES
7416 ELM STREET
HOUSTON, TX 77023

JT DEVELOPMENT
736 E EDNA PLACE
COVINA, CA 91723-1408

JTL GROUP INC-HIGHWAY
PO BOX 30238
BILLINGS, MT 59107

JUAN CHAVEZ
DBA THINKSAFE-WORKSAFE
SUN LAKES, AZ 85248

JT EXCAVATING
2321A PENN ROAD
HATFIELD, PA 19440

JTL GROUP-BILLINGS
PO BOX 80066
BILLINGS, MT 59108

JUANS GENERAL CONSTRUCTIO
139 STARR LANE
JACKSBORO, TX 76458

JUAREZ CONTRACTING INC
P O BOX 157
AVONDALE, AZ 85323

JUAREZ, SERGIO - 064737
510 E. YUCCA STREET
OXNARD, CA 93033

JUDD COMPANY, INC
9133 WOODEND RD.
KANSAS CITY, KS 66111

JUAREZ JR, JOSE L. - 031256
108 JEWITT DR
ROBSTOWN, TX 78380

JUAREZ-GADEA, JOEL - 036095
1068 RIDE STREET
ST PAUL, MN 55103

JUDY PAPALIA
118 BREEZEWOOD COMMONS
AMHERST, NY 14051

JUAREZ, BENJAMIN - 045316
502 S. PEREZ
MATHIS, TX 78368

JUBILEE CHRISTIAN CENTER
175 NORTECH PKWY
SAN JOSE, CA 95134

JUDYS SIGNS
247 CAYUGA ROAD
CHEEKTOWAGA, NY 14225

JUAREZ, DAGOBERTO - 031601
5937 SOUTH LEA
HOUSTON, TX 77033

JUDD PALMER ENTERPRISES
1906 SOUTH STONE CANYON DRIVE
ST. GEORGE, UT 84790

JULIAN JOHNSON
6190 INDUSTRY AV NW
ANOKA, MN 55303

JUAREZ, JOE A. - 052977
910 ESTATE DR
HUTTO, TX 78634

JUDE ENTERPRISES INCORPORATED
1759 STOUT DRIVE
IVYLAND, PA 18974

JULIAN P BARRY GENERAL
6616 FOREST PARK RD
DALLAS, TX 75235-4630

JUAREZ, JOEL - 031015
P O BOX 930
BASTROP, TX 78602

JUDITH DE LOS SANTOS
16443 REDBUD BERRY LANE
CYPRESS, TX 77433

JULIANO, JASON J. - 044532
6 LOCUST STREET
HIGHLAND LAKES, NJ 07422

JUAREZ, JORGE Z. - 043858
2688 PAR FOUR LANE
LAS VEGAS, NV 89142

JUDLAU CONTRACTING CORP INC
26-15 ULMER STREET
COLLEGE POINT, NY 11354

JULIE MOORE
3285 NEWTON ST
DENVER, CO 80211

JUAREZ, JUAN - 054976
21701 N. CELTIC AVE
MARICOPA, AZ 85239

JUDNICK CONSTRUCTION
6443 HAMILTON DRIVE
DERBY, NY 14047

JULIE W RODEN
15705 PADDOCK DRIVE
MONTVERDE, FL 34756

JUAREZ, MARTIN S - 036097
120 NE 19TH ST APT 9
MCMINNVILLE, OR 97128

JUDSON BAPTIST CHURCH
4101 HARRIET AVE S
MINNEAPOLIS, MN 55409

JULIUS B NELSON & SONS INC
962 CENTRAL AVE NE
MINNEAPOLIS, MN 55413-2494

JUAREZ, MIGUEL E. - 051562
510 E YUCCA STREET
OXNARD, CA 93033

JUDSONS INCORPORATED
PO BOX 12669
SALEM, OR 97309

JULIUS KAAZ CONST. CO. INC.
716 CHEROKEE ST
LEAVENWORTH, KS 66048

JUNEAU ASSOCIATES
P.O. BOX 1325
GRANITE CITY, IL 62040

JURKIEWICZ, JEROME J.
635 N WRIGHT ST
NAPERVILLE, IL 60563

JVS CONCRETE
5886 W IOWA PL
LAKEWOOD, CO 80232

JUNETEENTH
1404 14TH AVE N
MINNEAPOLIS, MN 55413

JUST BUILDERS CO
1091 SOUTH MADISON
DENVER, CO 80209

JVS CONTRACTING INC
1608 N 43RD STREET
TAMPA, FL 33605

JUNETEENTH FESTIVAL INC
PO BOX 412
BUFFALO, NY 14205

JUST RITE EQUIPMENT
P O BOX 330
WINDSOR, NJ 08561

JW BOYD CO, INC.
21011 NE HWY 27
WILLISTON, FL 32696

JUNGCLAUS-CAMPBELL CO. INC.
825 MASSACHUSETTS AVENUE
INDIANAPOLIS, IN 46204-1610

JUSTICE WILLOW SPNG WATER COMM
7000 S ARCHER ROAD
JUSTICE, IL 60458

JW CHEATHAM, LLC
7396 WESPORT PLACE
WEST PALM BEACH, FL 33413

JUNIATA CONSTRUCTION
602 9TH STREET, PO BOX 146
PORT ROYAL, PA 17082

JUSTICE, ROBBIE N. - 054738
18 A JUSTIN DRIVE
NORWALK, OH 44857

JW ELECTRIC
8400 EAST PARMER LANE
MANOR, TX 78653

JUNIPER LANDSCAPING INC
5880 STALEY ROAD
FORT MYERS, FL 39905

JUSTIN KEOGH
4535 COPPER SAGE STREET
LAS VEGAS, NV 89115

JW FOWLER CORP ILLINOIS ON
PO BOX 401
GLEN ELLYN, IL 60137

JUPEJ LLC
ATTENTION:  JAMES L HEATON
JUPITER, FL 33468

JUVENILE DIABETES RESEARCH FND
5613 OTC PARKWAY SUITE 810
GREENWOOD VILLAGE, CO 80131

JW GLISSON CONSTRUCTION
PO BOX 1057
GRESHAM, OR 97080

JUPITER INLET DISTRICT
400 N DELAWARE BLVD
JUPITER, FL 33458

JV HOUGH
1100 32ND AVE S  SUITE A
MOORHEAD, MN 56560

JW PLUMBING CO
5829 RODMAN STREET
HOLLYWOOD, FL 33023

JURGENSON, GEORGE
P. O. BOX 66244
ST PETERSBURG,, FL 33736

JVA ENGINEERING CONTRACTOR INC
9766 SW 24 ST # 23
MIAMI, FL 33165

JW UNDERGROUND INC
27050 SE JEANETTE RD
GRESHAM, OR 97080

JURIN CONSTRUCTION INC
PO BOX 1434
WILLOW CREEK, CA 95573

JVC CONTRACTING
510 STONECROFT LANE
CHESTER SPRGS, PA 19425

JWD CONST CO YUMA AZ
P O BOX 2724
YUMA, AZ 85366

JWJ DESIGN BUILDERS INC
1444 N. HIGLEY ROAD STE 101
GILBERT, AZ 85234

K & D HOLDINGS LLC
ATTN: JOHN JENSEN
ROCKFORD, IL 61107

K & M MECHANICAL
13301 W 43RD DR # 9
GOLDEN, CO 80403

JWP GIBSON
2100 SOUTH YORK ROAD
OAK BROOK, IL 60521

K & K CONTRACTING SVCS
13602 TELGE RD
CYPRESS, TX 77429

K & M THOMPSON INC
5060 E. 62ND ST.
INDIANAPOLIS, IN 46220

JZ PLUMBING INC
2092 GLADSTONE DRIVE
WHEATON, IL 60187

K & K FENCE INC
6520 BROOKVILLE ROAD
INDIANAPOLIS, IN 46219

K & R BUILDERS INC
PO BOX 656
WHEATLAND, OK 73097

K & A WOLFE MASONRY LTD
1501 S LOOP 288, STE 104
DENTON, TX 76205

K & K IRON WORKS, INC.
5100 SOUTH LAWNDALE
MCCOOK, IL 60526

K & R ELECTRIC INC
PO BOX 6727
BRANSON, MO 65615

K & B ASPHALT TUCSON AZ
887 S WARREN AVE
TUCSON, AZ 85719-6511

K & K SUPPLY INC.
TRAFFIC CONTROL COMPANY
VALLEY PARK, MO 63088

K & R PLUMBING CONST CO IN
14463 SE 152ND DR
CLACKAMAS, OR 97015

K & B CONSTRUCTION, INC.
4980 S.W. 52ND STREET #119
DAVIE, FL 33314

K & K SYSTEMS, INC.
PO BOX 1065
VERONA, MS 38879

K & S CONTRACTORS INC
514 ANCLOTE ROAD
TARPON SPRINGS, FL 34689

K & E EXCAVATING
3871 LANGLEY ST SE
SALEM, OR 97317

K & L CONTRACTORS
1201 LUNT AVE
ELK GORVE VLG, IL 60007-5617

K & T IRRIGATION, INC.
1124 W MAIN AVE
WEST FARGO, ND 58078

K & F ELECTRIC
4970 EAST BEVERLY ROAD
PHOENIX, AZ 85044-5403

K & L SUPPLY, INC.
505 BAINS ST STE 323
BROOKSHIRE, TX 77423

K & T PUMP & TANK INCORPOR
370 SAWYER AVENUE
TONAWANDA, NY 14150

K & G DEVELOPMENT
840 PINELLAS PKWY S
TIERRA VERDE, FL 33715-2151

K & M ELECTRIC COMPANY INC
2208 LOIS DRIVE
MOUNDSVIEW, MN 55112

K & W UNDERGROUND INC
15608 S KEELER TERRACE
OLATHE, KS 66062

K & J BUILDERS
2600 CAVERN RD
RAPID CITY, SD 57702

K & M GLASS
208 16TH ST. S.E.
ROCHESTER, MN 55904

K 2 CONSTRUCTION INC
10670 N CENTRAL EXPWY 160
DALLAS, TX 75213

K A INVESTMENT
115 NONSUCH PLACE
IRVING, TX 75061

K C CONSTRUCTION
7450 HWY 24 E
GEORGETOWN, TX 78626

K HOVNANIAN
1170 WHEELER WAY
LANGHORN, PA 19047

K A S CONSTRUCTION   LLC
P O  BOX 39
ROANOKE, LA 70581

K C SUPPLY
PO BOX 348
DANBORO, PA 18916

K HOVNANIAN-NEW JERSEY
110 W FRONT STREET
RED BANK, NJ 07701

K A WITT CONSTRUCTION INC
1530 W 280TH STREET
NEW PRAGUE, MN 56071

K D CONTRACTORS INC
PO BOC 870
HOT SPRINGS, SD 57747

K INTERNATIONAL INC
3982 RYAN ROAD
GURNEE, IL 60031

K AND B SITEWORK, LLC
735 ARLINGTON AVE N
ST PETERSBURG, FL 33701

K E & G DEVELOPMENT, LLC
1601 PASEO SAN LUIS
SIERRA VISTA, AZ 85635

K J M COMMERCIAL INC
1814 HOLLY ROAD
CORPUS CHRISTI, TX 78417

K B HAULING & CONST L L C
165 BEAVER TRAIL
FLAGSTAFF, AZ 86001

K E CURTIS CONSTRUCTION
1400 OLD CONEJO RD
NEWBURY PARK, CA 91320

K J PLUMBING LLC
P O BOX 5220
PEORIA, AZ 85385-5220

K B HOMES
6330 RIVERSIDE PLAZA LANE
ALBUQUERQUE, NM 87120-2682

K FIVE WALSH I88 JOINT VENTURE
13769 MAIN STREET
LEMONT, IL 60439

K KEUP CONCRETE CONSTRUCT
PO BOX 880
BATAVIA, IL 60510

K B W ASSOCIATES
4321 14TH AVENUE NW
FARGO, ND 58102

K G L ASSOCIATES INC
813 14TH STREET STE A
GOLDEN, CO 80401

K L C UNDERGROUND INC
16761 EAST HOLLYHILL
PLANTERSVILLE, TX 77363

K BAR CONSTRUCTION
1733 E MCKELLIPS RD
TEMPE, AZ 85281

K G WALTERS CONSTRUCTION
P.O. BOX 4359
SANTA ROSA, CA 95402

K L K ENGINEERING
36 WESTFIELD AVE
DALY CITY, CA 94015

K BARR CONSTRUCTION & DEV
108 PARADISE HARBOUR BLVD
N PALM BEACH, FL 33408-5030

K H A INC
PO BOX 243
IREDELL, TX 76649

K L MURRAY CORP
4910 DOREEN
ARCOLA, TX 77583

K BEECH ENTERPRISE
3903 WEST MARTIN
LAS VEGAS, NV 89118

K HOVANIAN GREAT WESTERN HOMES
3850 E BASELINE RD SUITE 107
MESA, AZ 85206

K L N DESIGN BUILDERS INC
1051 E. MAIN ST (RT. 72) STE 5
EAST DUNDEE, IL 60118-2455

K L S ELECTRIC INC
PMB#318
TUCSON, AZ 85730-1335

K R RECYCLERS INC
PO BOX 2057
PALM CITY, FL 34991

K&G SERVICES OF OREGON
16213 SE 135TH AVENUE
CLACKAMAS, OR 97015

K M BUILDING COMPANY
801 - 2ND AVENUE NORTH
MINNEAPOLIS, MN 55405

K S CONCRETE
13529 SKINNER SUITE L
CYPRESS, TX 77429

K&G CONSTRUCTION CO
922 W MAIN ST
HILLSBORO, OR 97123

K M C CORPORATION
6601 LYONS ROAD E6-7
COCONUT CREEK, FL 33073-3627

K S INDUSTRIES LP
6205 DISTRICT BLVD
BAKERSFIELD, CA 93313-2141

K&K IRON WORKS, INC.
5100 S. LAWNDALE AVE.
MC COOK, IL 60525

K M U TRUCKING & EXCAVATING
4305 STONEY RIDGE RD
AVON, OH 44011

K S L SERVICES JV
GOV MIL USE ONLY FEDERAL VEND
LOS ALAMOS, NM 87544

K&L CUSTOM FARMS
1396 220TH STREET
SERGEANT BLFF, IA 51054

K N C ELECTRIC
187-27 LINDEN BLVD 1ST FLOOR
SAINT ALBANS, NY 11412

K T M PAVING INC
5513 HWY 2
HERMANTON, MN 55810-9570

K&M ASPHALT
5724 HALLECK DR.
SAN JOSE, CA 95123

K P MIERING CONSTRUCTION
6519 N. CARROLLTON AVE.
INDIANAPOLIS, IN 46220

K V W V TRAFFIC CONTROL INC
278 SOUTH MAYO TRAIL
PIKEVILLE, KY 41501

K&M BACKHOE SERVICE
PO BOX 481
CATOOSA, OK 74015

K PLUS INDUSTRIAL SERVICES INC
205 FORD DRIVE
NEW LENOX, IL 60451

K W CONSTRUCTION
350 BARNES DRIVE SUITE #109
SAN MARCOS, TX 78666

K&R PLUMBING CONSTRUCTION
14463 SOUTH EAST 152 DRIVE
CLACKAMAS, OR 97015

K PLUS MECHANICAL INC
24317 WEST 143RD STREET
PLAINFIELD, IL 60544

K W LUETKEMEYER PAINTING
4506 COUNTRY CLUB DRIVE
JEFFERSON CITY, MO 65109

K&R STRIPING
15585 E COLFAX
AURORA, CO 80011

K R ARCHER CONSTRUCTION INC
2006 N REFUGIO RD
SANTA YNEZ, CA 93460

K W PIPELINE INC.
680 PROFESSIONAL AVE. #101
HENDERSON, NV 89015

K&S ASSOCIATES, INC
516 HANLEY IND CT
SAINT LOUIS, MO 63144

K R INCORPORATED
208 MARINER COVE CT
LEAGUE CITY, TX 77573

K&B EXCAVATING INC
PMB 140
WOODINVILLE, WA 98072

K&S ENGINEERS INC
9715 KENNEDY AVE
HIGHLAND, IN 46322

K&S ENTERPRISES
PO BOX 9293
COLORADO SPRINGS, CO 80932

K.C. EXCAVATING
200 S WASHINGTON
BELLE PLAINE, KS 67013

KA COMMUNICATION SERV
6280 ROYAL BROOK CT
LAS VEGAS, NV 98149-2392

K'S CONSTRUCTION INC
P.O. BOX 47
OTTO, WY 82434

K.C. PLUMBING INC
17 W 623 HILLCREST
WOOD DALE, IL 60191

KACEY FINE FURNITURE
900 S SANTA FE DR
DENVER, CO 80223

K-BAR CONSTRUCTION
902 E JUANITA AVE
GILBERT, AZ 85234-3524

K.E. MARTIN DEV.OF PASCO,INC.
14341 PEACE BLVD
SPRINGHILL, FL 34610

KACHADOORIAN, WALLACE - 034
1712 PETERSON
FT COLLINS, CO 80525

K-BAR SERVICES, INC.
1445 COUNTY RD 115
PLEASANTON, TX 78064

K.E.I. ENTERPRISES
824 E RAWSON AVENUE
OAK CREEK, WI 53154-1516

KACHINA TELECOMMUNICATIONSN
3820 NORTH 3RD STREET
PHOENIX, AZ 85012

K-FIVE CONST
13769 MAIN STREET
LEMONT, IL 60439

K.O. MANUFACTURING
PO BOX 3574
SPRINGFIELD, MO 65808

KACHINA TELECOMMUNICATIONSN
3820 NORTH 3RD STREET
PHOENIX, AZ 85012

K-GAM LTD PARTNERSHIP
6121 E BROADWAY #249
TUCSON, AZ 85711

K.R. MILLER CONTRACTORS
1624 COLONIAL PARKWAY
INVERNESS, IL 60067

KADIN CORPORATION
4320 DEERWOOD LAKE PARKWAY
JACKSONVILLE, FL 32216

K-K FARMS
2005 BITTERROOT
BILLINGS, MT 59105

K.W. REESE INC.
PO BOX 298
MERCERSBURG, PA 17236

KADRA, KEVIN J. - 032043
2 DENISE LANE
S. YARMOUTH, MA 02664

K-VILLE PRODUCTIONS LLC
6040 BEVEN ST.  SUITE A
HARAHAN, LA 70123

K2 ELECTRIC INC
4038 E SUPERIOR AVE BLDG 2
PHOENIX, AZ 85040

KADRMAS LEE JACKSON
PO BOX 1157
BISMARCK, ND 58502-1157

K. KEUP CONCRETE CONSTRUCTION
P.O. BOX 880
BATAVIA, IL 60510

K7 CONSTRUCTION, INC.
PO BOX 70205
RENO, NV 89570

KADRMAS, LEE & JACKSON
PO BOX 937
VALLEY CITY, ND 58072

K.A.T. CONSTRUCTION
3353 BRADSHAW
SACRAMENTO, CA 95827

KA BUILDERS INC
815 W UNIVERSITY PARKWAY
OREM, UT 84008

KAE CORP
683 OHIO STREET
TERRE HAUTE, IN 47807-3525

KAEMMERLEN ELECTRIC CO
***MUST HAVE PO#**************
SAINT LOUIS, MO 63103

KAISER GARAGE DOORS AND GATES
1942 WEST PRICE STREET
TUCSON, AZ 85705

KAJIMA CONST ROCHELLE PARK
395 W PASSAIC ST
ROCHELLE PARK, NJ 07662

KAESER COMPRESSORS INC
511 SIGMA DRIVE
FREDERICKSBURG, VA 22404

KAISER HILL
12101 AIRPORT WAY #B
BROOMFIELD, CO 80021-2507

KAKASH, ZOLTAN S. - 036033
615 W DALY ST
BUTTE, MT 59701

KAESER, RAYMOND K. - 055029
15 LAFAYETTE RD
AUDUBON, NJ 08106

KAISER HILL LLC
10808 HIGHWAY 93 NO A
GOLDEN, CO 80402-0464

KAKER & WARO
1001 W NORTHWEST HWY STE B
GRAPEVINE, TX 76051

KAHLER, CAROL E. - 034886
734 N 4TH W
MISSOULA, MT 59802

KAISER PERMANENTE
2045 FRANKLIN ST
DENVER, CO 80205

KALAI CONSTRUCTION
2448 ROUTE 50
LANDING, NJ 08330

KAHN CONSTRUCTION CORP
5600 S QUEBEC ST
GREENWOOD VILLAGE, CO 80111

KAISER PERMANENTE
PO BOX 373790
DENVER, CO 80237

KALAMA TELEPHONE (ACCTS PA
PO BOX 1276
TENINO, WA 98589-7644

KAHN, DANIEL K. - 033987
08 PEANUT RD
PERALTA, NM 87042

KAISER PERMANENTE
900 KIELY BLVD
SANTA CLARA, CA 95051

KALAMAZOO MATERIALS
6975 N ORACLE RD
TUCSON, AZ 85704

KAIBAB NATIONAL FOREST
800 S 6TH ST
WILLIAMS, AZ 86046

KAISER SIGN & DESIGN
1117 W. CUSTER PLACE
DENVER, CO 80223

KALB CONSTRUCTION CO
5670 WYNN RD
LAS VEGAS, NV 89118

KAIBAB NATIONAL FOREST
800 SOUTH 6TH ST
WILLIAMS, AZ 86046

KAISER, DILLON D. - 034133
1039 N GARFIELD
LOVELAND, CO 80537

KALCON ELECTRIC
PO BOX 1051
LARAMIE, WY 82073

KAIR, SUSAN K. - 053610
4525 HWY 2 WEST
LIBBY, MT 59923

KAJIMA CONST DALLAS TX
1431 GREENWAY DR SUITE 740
IRVING, TX 75038-2410

KALDOR
P O BOX 167
MARLBORO, NJ 07746

KAISER CONST SERVICES
P O BOX 12918
OAKLAND, CA 94604

KAJIMA CONST MONTEREY PARK CA
901 CORPORATE CENTER DR 3RD FL
MONTEREY PARK, CA 91754

KALDOR
19 VANDERBURG ROAD
MARLBORO, NJ 07746

KALE CONSTRUCTION & ASSOCIATES INC
2015 WEST ECHO DRIVE
BILLINGS, MT 59105

KALMBACH & ASSOCIATES INC
PO BOX 270702
FLOWER MOUND, TX 75027

KAMMINGA & ROODVOETS A003
5219 CONE ROAD
TAMPA, FL 33610

KALEIDA HEALTH
ACCOUNTS PAYABLE
BUFFALO, NY 14210

KAM CHEUNG INC
135 137 CHRYSTIE STREET
NEW YORK, NY 10002

KAMMINGA & ROODVOETS, INC.
5219 CONE RD
TAMPA, FL 33610

KALEIDOSCOPE SPORTS & ENT
400 PROFESSIONAL DR SUITE 240
GAITHERSBURG, MD 20879

KAM ENGINEERING
707 A DAVIS RD
ELGIN, IL 60123

KAMPER SERVICES INC
9420 S CENTRAL PK
EVERGREEN PARK, IL 60805

KALETIN, PAVEL A. - 035975
6430 SE 84TH AVE
PORTLAND, OR 97266

KAM HOME BUILDERS, LTD
PO BOX 1344
TEMPLE, TX 76503-1344

KAMRUD, WILLIAM T. - 053723
1323 4TH AVE W
COLUMBIA FALLS, MT 59912

KALFELL, CARRI - 035012
1421 KING GEORGE ST
BILLINGS, MT 59105

KAM SERVICES INC
PO BOX 121728
CLERMONT, FL 34712

KAMYR CONSTRUCTION INC
1425 ALABAMA SUITE C
LONGVIEW, WA 98632

KALFELL, ERIC L. - 034818
42 MT ROAD
TERRY, MT 59349

KAMAC INC
4891 VAN EPPS ROAD
BROOKLYN HEIGHT, OH 44131

KAN-DOO CONCRETE
220 WILBUR AVENUE
CHAMPAIGN, IL 62822

KALFELL, KELBY K. - 034829
1421 KING GEORGE ST
BILLINGS, MT 59105

KAMADULSKI EXC & GRADING CO
4336 HWY 162
GRANITE CITY, IL 62040

KANA PIPELINE  ( SEE NOTES )
1639 E  MIRA LOMA DRIVE
PLACENTIA, CA 92870

KALIL BOTTLING CO
P O BOX 26888
TUCSON, AZ 85726

KAMICKER, LARRY M. - 038973
1540 CLARK ROAD
ENON VALLEY, PA 16120

KANABEC COUNTY HWY DEPT
ACCOUNTS PAYABLE
MORA, MN 55051

KALLENBACH, LUCAS C. - 056157
63 CANTON #3
TOWNSEND, MT 59644

KAMINSKI & SONS TRUCK EQUIP
245 LEWIS STREET
BUFFALO, NY 14206

KANDEFER PLUMBING & HEATIN
2247 UNION ROAD
WEST SENECA, NY 14224

KALMAR TOWNSHIP
PO BOX 339
ROCHESTER, MN 55903

KAMINSKY, CHRISTINA A. - 041929
955 N CUSTER
SHERIDAN, WY 82801

KANDEY CO INC
19 RANSIER DRIVE
WEST SENECA, NY 14224

KANDIYOHI COUNTY MAINT.
P.O. BOX 936 400 BENSON AVE.
WILLMAR, MN 56201

KANDRAC ERIC
P. O. BOX 82
WINDBER, PA 15963

KANSAS CITY SOUTHERN RAILW
ATTN: MAINTENANCE OF WAY DE
KANSAS CITY, MO 64121-9335

KANE COUNTY DIV OF TRANS
41W011 BURLINGTON
SAINT CHARLES, IL 60175

KANKAKEE COUNTY HIGHWAY
P.O. BOX 825
KANKAKEE, IL 60901

KANSAS CITY WATER DEPT
4800 E. 63RD ST.
KANSAS CITY, MO 64106

KANE MECHANICAL
170 EAST ALTON AVE
EAST ALTON, IL 62024

KANKAKEE TOWNSHIP ROAD DIST
350 S 7TH AVENUE
KANKAKEE, IL 60901

KANSAS DEPT OF TRANSPORTA
121 W 21ST ST
TOPEKA, KS 66612

KANE MECHANICAL LTD
551 HARVARD AVENUE EAST
WINNIPEG, MB R2C 0M3

KANKAKEE VALLEY (C)
PO BOX 1471
LAPORTE, IN 46350

KANSAS DEPT OF TRANSPORTA
P O BOX 619
GARDEN CITY, KS 67846-0619

KANE PROPERTIES INC
1925 N CLYBOURN SUITE 201
CHICAGO, IL 60614

KANKAKEE VALLEY CONST.
P.O. BOX 767
KANKAKEE, IL 60901

KANSAS GAS SERVICE
700 N STAR ST
ELDORADO, KS 67042

KANE, DEBORAH E. - 050928
1526 ROYCROFT AVENUE
LAKEWOOD, OH 44107

KANKAKEE VALLEY REMC
PO BOX 157
WANATAH, IN 46390

KANSAS GAS SERVICE
1021 E 26TH NORTH
WICHITA, KS 67219

KANEB PIPELINE
2288 W COUNTY RD C
ROSEVILLE, MN 55113

KANSAS & OKLAHOMA RAILROAD,INC
C/O WATCO COMPANIES,INC,
PITTSBURGH, KS 66762

KANSAS GAS SERVICE
4817 N DEAN ROAD
HUTCHINSON, KS 67502

KANGAROO ELECTRICAL CONT
260 COLFAX AVENUE
CLIFTON, NJ 07013

KANSAS CITY KS BOARD OF PUBLIC
540 MINNESOTA AVE
KANSAS CITY, KS 66101

KANSAS PAVING
PO BOX 4204
WICHITA, KS 67204

KANGAS, STEPHEN R. - 034409
1399 152ND LANE NW
ANDOVER, MN 55304

KANSAS CITY SO RAILWAY IND INC
PO BOX 219335
KANSAS CITY, MO 64121

KANSAS RAILROAD SERVICES C
859 MAUS
WICHITA, KS 67204

KANICO CONSTRUCTION INC
3599 23RD AVE SO #8
LAKE WORTH, FL 33461

KANSAS CITY SOUTHERN LINES
114 WEST 11TH ST
KANSAS CITY, MO 64105

KANSAS TURNPIKE AUTHORITY
PO BOX 780007
WICHITA, KS 67278-0007

KANSASLAND TIRE CO. (DSA)
2904 SOUTH SPRUCE
WICHITA, KS 67216

KARDWEL INC
309 N JEFFERSON
SPRINGFIELD, MO 65806

KARO PRUETT INC
108 VAN GOGH WAY
ROYAL PALM BEACH, FL 33411

KANTEX INDUSTRIES
1011 LOUIS
HUTCHINS, TX 75141

KARE 11
MAIL STOP 3323
PORTLAND, OR 97208-6035

KARL THORNE TRUCKING & LAN
3610 HAMMOCK RD
MIMS, FL 32754-5570

KANTOWSKI, TED J. - 054538
8709 S. 51ST AVENUE
OAK LAWN, IL 60453

KARELS, ANGELA A. - 038987
P.O. BOX 2003
EVANSTON, WY 82931

KARL TYLER CHEVROLET INC
3663 NORTH RESERVE
MISSOULA, MT 59808

KANZA CONSTRUCTION INC
709 S. KANSAS AVE RM 200
TOPEKA, KS 66603

KAREN HAAN
1825 S HADLY RD
FORT WAYNE, IN 46804

KARL-STEFANS CONSTRUCTION
US 880 DONNY HILL RD
ELBURN, IL 60119

KAPAN CORP
PO BOX 23407
SAN ANTONIO, TX 78223

KARG, ROXANNE M. - 030931
7731 JORDAN
MANVEL, TX 77578

KARLE, DENNIS J. - 033900
13207 N 31 WAY
PHOENIX, AZ 85032

KAPPER CONSTRUCTION
13125 72ND AVE NORTH
SEMINOLE, FL 33726

KARKELA CONSTRUCTION, INC.
3280 GORHAM AVE SOUTH
SAINT LOUIS PARK, MN 55426

KARLIN DANIEL & ASSOCIATES IN
4285 SW MARTIN HWY
PALM CITY, FL 34991

KAPPES, CASSIDAY & ASSO.
7950 SECURITY CIRCLE
RENO, NV 89506

KARL J COLEMAN
PO BOX 49011
DENVER, CO 80249

KARLS EVENT RENTAL OF FLOR
841 DRIVE BUICK AVE
ORLANDO, FL 38809

KAR CONSTRUCTION INC-FT MYERS
11641 PINE HAMMOCK CIRCLE
FT MYERS, FL 33919

KARL J KOCH
4301 WARRENSVILLE CENTER ROAD
WARRENSVILLE HT, OH 44128

KARMA PRODUCTIONS 27, LLC
3400 PARADISE ROAD
LAS VEGAS, NV 89169

KARA PLUMBING
645 CENTER ROAD
FRANKFORT, IL 60423

KARL KYER
DBA IT OUTSOURCE
STEVENSVILLE, MT 59870

KARMANN, MATTHEW D. - 03528
2227 ALDERSON AVE
BILLINGS, MT 59102

KARAMAS, J. CO
P.O. BOX 2210
PEABODY, MA 01960

KARL KYER
DBA IT OUTSOURCE
5542 EASTSIDE HWY
STEVENSVILLE, MT 59870

KARNOSH, RONALD S. - 031834
1748 JUPITER COVE DR.
JUPITER, FL 33469

KARNS INC
4352 W 96TH STREET
INDIANAPOLIS, IN 46268

KASI HOMES INC
1935 SAMCO RD STE 102
RAPID CITY, SD 57702

KATO EXCAVATION INC
309 N OAK
BATES CITY, MO 64011

KARO MASONRY INCORPORATED
1702 INDUSTRIAL HIGHWAY
CINAMINSON, NJ 08077

KASPARIAN UNDERGROUND, INC.
4967 CEDAR ROCK PKWY
CRAWFORD, TX 76638

KATCO DEVELOPMENT INC.
415 S WILLIAM STREET
MT PROSPECT, IL 60056

KART CONSTRUCTION INC
201 USSERY ST
BOWIE, TX 76230

KASS BROTHERS
PO BOX 487
WESTWEGO, LA 70096

KATHERINE FRANK CREATIVE, IN
1009 N LOMBARD ROAD
LOMBARD, IL 60148

KARVER CONTRACTING
13650 FIDDLESTICKS BLVD
FORT MYERS, FL 33912

KASSEN EXCAVATING
221 EAST MAIN STREET
DAMIANSVILLE, IL 62215

KATHERINE HUTSON
23258 MARGERSTADT
WALLER, TX 77484

KARVO PAVING COMPANY
4524 HUDSON DRIVE
STOW, OH 44224

KASSLY MORTUARY, LTD
9900 ST CLAIR AVENUE
FAIRVIEW HTS., IL 62208

KATHLEEN E KELLEY
1230 NE 20TH AVENUE
OCALA, FL 34470

KARY ENVIRONMENTAL SERVICES
536 S. DREW ST.
MESA, AZ 85210

KASSOUF CO.
9715 CLINTON ROAD
CLEVELAND, OH 44144

KATO LANDSCAPE INCORPORAT
18182 BUSHARD STREET
FOUTAIN VALLEY, CA 92708

KASBOHM CUSTOM DRILLING INC
11404 OAKTON ROAD
SAVANNA, IL 61074

KAST CONSTRUCTON CO, LLC
1601 FORUM PLACE
WEST PALM BEACH, FL 33401

KATSIMBRAS, PAVLOS - 038880
5450 SPANDRELL LANE
SPARKS, NV 89436

KASCO CONSTRUCTION CO.INC
650 UPPER STATE ROAD
MONTGOMERYVILLE, PA 18936

KASTER, CHANDRA - 043928
#3 A COURT
GILLETTE, WY 82716

KATZ CO. E.B.
930 E. 70TH ST.
CLEVELAND, OH 44103

KASCO, L.P.
3985 KANAN RD
AGOURA, CA 91301

KASUN, WILLIAM J. - 034875
951 RONALD AVE
MISSOULA, MT 59801

KATZKE PAPER
2495 SOUTH DELAWARE STREET
DENVER, CO 80223

KASKASKIA ENGINEERING GRP, LLC
208 EAST MAIN STREET
BELLEVILLE, IL 62220

KAT CONSTRUCTION
PO BOX 80506
BILLINGS, MT 59108

KAUFMAN & BROAD
5975 S QUEBEC STREET
ENGLEWOOD, CO 80111

KAUFMAN CO INC
P.O. BOX 1917
FRISCO, TX 75034

KAY DOME 4 IMPROVEMENT
165 SYCAMORE DR
PAINESVILLE, OH 44077

KAZ/O PRODUCTIONS INC
680 SW POST TERR
PORT ST LUCIE, FL 34953

KAUFMANN'S BAKERY
2381 FILLMORE AVENUE
BUFFALO, NY 14214

KAY, MARK - 033219
2001 S MACARTHUR  #103
OKLAHOMA CITY, OK 73128

KAZAB ENTERPRISES
1204 MANGO AVE
VENICE, FL 34285

KAUTZ, GLENN P. - 035010
816 YELLOWSTONE AVENUE
BILLINGS, MT 59101

KAYE'S PRINTING
4601 16TH AVE N
FARGO, ND 58102

KAZAL FIRE PROTECTION INC.
3499 E. 34TH STREET
TUCSON, AZ 85713

KAUTZSCH, TIFFANY D. - 043155
P.O. BOX 490
BIG PINNEY, WY 83113

KAYENTA SCHOOL DISTRICT
P O BOX 337
KAYENTA, AZ 86033

KB CONCRETE SYSTEMS INC
8417 BRIGHTON ROAD
COMMERCE CITY, CO 80022

KAVANAGH CONTRACTING
111 WALNUT AVE
MANSFIELD, TX 76063

KAYENTA UNIFIED SCHOOL DIST
P O BOX 337
KAYENTA, AZ 86033

KB CONSTRUCTION INC
1310 N US HWY 91
DILLON, MT 59725

KAVE, INC.
1009 PORTER STREET UNIT-2
LEMONT, IL 60439

KAYSER, CHARLES J. - 033674
740 E 3703 S #37
SALT LAKE CITY, UT 84106

KB CONSTRUCTION INC
PO BOX 870
ELIZABETH, CO 80107

KAVIK INC.
12950 SE POWELL BLVD
PORTLAND, OR 97236

KAYTON ELECTRIC-HOLDREGE NE
PO BOX 27
HOLDREGE, NE 68949

KB HOME DENVER COLORADO
5975 SOUTH QUEBEC ST STE 30
CENTENNIAL, CO 80111

KAVIS, LEON P. - 056013
12385 MILL CREEK ROAD
LOLO, MT 59847

KAZ BROTHERS CONSTRUCTION
150 N AMERICA DRIVE
WEST SENECA, NY 14224

KB HOME FT MYERS FLORIDA L
4470 FOWLER STREET
FT MYERS, FL 33901

KAWASAKI, KYLE - 037949
P.O. BOX 282
SACO, MT 59261

KAZ CONSTRUCTION
1138 S SANTA RITA
TUCSON, AZ 85719

KB HOME PHOENIX INC
432 N 44TH ST #200
PHOENIX, AZ 85008

KAY CONST CHERRY HILL NJ
302 FELLOWSHIP ROAD
MOUNT LAUREL, NJ 08054

KAZ PAVING
4875 OSBORN ROAD
GARFIELD HEIGHTS, OH 44128

KB HOME TUCSON AZ
250 S CRAYCROFT RD #300
TUCSON, AZ 85711

KB HOME TUCSON INC
250 S CRAYCROFT RD SUITE 300
TUCSON, AZ 85711-3829

KBL CONSTRUCTION INC
PO BOX 55386
PORTLAND, OR 97238

KCO DENTAL SERVICES
195 BAY ST
ST JOHNSBURY, VT 05819

KB HOMES
7807 E. PEAKVIEW AVENUE, # 300
CENTENNIAL, CO 80111

KBV SPRINGFIELD
PO BOX 4386
SPRINGFIELD, IL 62708

KCC DCC JOINT VENTURE
1066 W 3RD STREET
SHAKOPEE, MN 55379

KB HOMES
8401 E BELLEVIEW AVE SUITE 200
DENVER, CO 80237

KC CONSTRUCTION CAPISTRANO BEA
PO BOX 668
MIRALOMA, CA 91752

KCI CONSTRUCTION CO.
10315 LAKE BLUFF DR
ST LOUIS, MO 63123

KB HOMES ILLINOIS INC
915  NATIONAL PKWY
SCHAWNBURG, IL 60173-5120

KC CONSTRUCTION CO
1737 STOUT DR
IVYLAND, PA 18974

KCI ENVIRONMENTAL INC
PO BOX 3307
SAN LUIS OBISPO, CA 93403

KBD CONSTRUCTION SERVICES, INC
1431 GREENWAY DRIVE #740
IRVING, TX 75038

KC CUSTOM BUILDERS
172 NORTH MAYFAIR AVE
DALY CITY, CA 94015

KCI TECHNOLOGIES INC MD
10 NORTH PARK DRIVE
HUNT VALLEY, MD 21030

KBD CONSTRUCTION SERVICES,INC
800 E NORTHWEST HWY #200
PALATINE, IL 60067

KC ELECTRIC
1635 QUARTERHORSE LANE
BILLINGS, MT 59105

KCK UTILITY CONSTRUCTION IN
1024 S GREENVILLE AVE STE 10
ALLEN, TX 75002

KBH CONSTRUCTION CO INC
PO BOX 30
SCOTTSVILLE, NY 14546

KC EXCAVATING
1401 W 31ST S
WICHITA, KS 67217

KCM COMPANIES
PO BOX 661
LOMBARD, IL 60148

KBH CONSTRUCTION CO INC
90 RIVER ROAD
SCOTTSVILLE, NY 14546

KC EXCAVATION
4044 HAMMONS COURT
LOVELAND, CO 80537

KCM CONSTRUCTION CORP
PO BOX 425
COLONA, IL 61241

KBI INC
PO BOX 7102
EUGENE, OR 97401

KC PAVING
1129 JAMES AVE.
REDWOOD CITY, CA 94062-2035

KCNC-TV
1044 LINCOLN
DENVER, CO 80203

KBL CONST & GEN CONTRACTING
P O  BOX 31095
MESA, AZ 85275

KC POWER & LIGHT
PO BOX 411437
KANSAS CITY, MO 64120

KCS CONSTRUCTION
12310 334TH AVE SN.E.
CARNATION, WA 98014

KCS GENERAL CONTRACTORS
115 SOUTH. TRAVIS STREET.
SHERMAN, TX 75090

KE & B CONSTRUCTION INC
5100 SOUTH ALVERNON WAY
TUCSON, AZ 85706

KEAGLING TOMMY W. - 045062
4727 STORM COVE VIEW
HUMBLE, TX 77396

KDA FINANCIAL INC CA
350 FRANKLIN ROAD
MARIETTA, GA 30067

KEAL CORPORATION
15600 E 19TH AVENUE #G
AURORA, CO 80011

KEATING BROS CONSTRUCTION
4225 JVL INDUSTRIAL PARK DR N
MARIETTA, GA 30066

KDA FINANCIAL INC GA
C/O KDA HOLDINGS, INC.
MILLBROOK, AL 36054

KEARNEY & SONS EXCAVATING, INC
P.O. BOX 3623
ESTES PARK, CO 80517

KEATING BUILDING CORP
1600 ARCH ST STE 300
PHILADELPHIA, PA 19103-2889

KDA HOLDING INC
10100 RICHMOND AVE
HOUSTON, TX 77042

KEARNEY CONSTRUCTION CO INC
5115 JOANNE KEARNEY BLVD
TAMPA, FL 33619

KEC ELECTRIC INCORPORATED
1281 NE 25TH AVENUE UNIT K
HILLSBORO, OR 97124

KDA HOLDINGS
29383 US 19 N
CLEARWATER, FL 33761

KEARNEY CONSTRUCTION-LOOMIS CA
2110 MARCH RD
ROSEVILLE, CA 95747-9702

KEC ENGINEERING
PO BOX 909
CORONA, CA 92878-0909

KDK TRUCKING LLC
PO BOX 56
MEAD, CO 80542

KEARNEY COUNTY ROAD DEPT
1124 E 9TH
MINDEN, NE 68959

KEC RENTS
3825 LOSEE RD
NORTH LAS VEGAS, NV 89030-3326

KDOT-SALINA
PO BOX 857, 1006 N 3RD
SALINA, KS 67402

KEARNEY ELECTRIC INC
3609 E SUPERIOR AVE
PHOENIX, AZ 85040

KECHI TOWNSHIP
900 C 69TH ST N
WICHITA, KS 67219

KDP DEVELOPERS INC
220 GOODSPRINGS ROAD
STEWARTSVILLE, NJ 08886

KEARNEY, MATTHEW P. - 054665
549 N CENTRAL AVE
WAYZATA, MN 55391

KECI
7401 WEST MANSFIELD
LITTLETON, CO 80125

KDS PLUMBING INC
1071 NORTH 13TH STREET
SAN JOSE, CA 95112

KEARNEY, WILLIAM J. - 034404
7935 WHITE OVERLOOK DR
BREEZY POINT, MN 56472

KECI COLORADO INC
5750 W AIRPORT RD
SEDALIA, CO 80135

KE VAS CONSTRUCTION CO
PO BOX 190
JACKSONVILLE, IL 62651

KEARNS, BRIAN F. - 031930
6700 150TH AVE NORTH
CLEARWATER, FL 33764

KECK CONSTRUCTION, INC
6130 E 32ND ST STE E116
TULSA, OK 74135

KEDMONT WATERPROOFING CO., INC.
5428 NORTH KEDZIE AVENUE
CHICAGO, IL 60625

KEELEY & SONS, INC.
PO BOX 837
EAST ST LOUIS, IL 62203

KEENE BROS INC
PO BOX 2733448
TAMPA, FL 33688-3449

KEE, FRANK J. - 031491
P O BOX 845
HUTTO, TX 78634

KEELEY & SONS, INC.
P.O. BOX 837
EAST ST. LOUIS, IL 62203

KEENE CONSTRUCTION COMPAN
1400 HOPE ROAD
MAITLAND, FL 32751

KEEFE,L.J. COMPANY,INC.
704 WEST CENTRAL ROAD
MOUNT PROSPECT, IL 60056

KEELEY & SONS, INC.
P.O. BOX 837
EAST ST. LOUIS, IL 62203

KEENE SERVICES, INC
15604 COUNTY LINE ROAD
SPRING HILL, FL 34610

KEEFER PLUMBING INC
PO BOX 562
HILLSBORO, OR 97123

KEELEY CONSTRUCTION
245 E SIDNEY CT
VILLA PARK, IL 60181

KEENESBURG MEADOWS LLC
PO BOX 2771
CENTENNIAL, CO 80161

KEEGAN, BRAD - 034080
526 S QUAIL LN
GILBERT, AZ 85233

KEELIN, CURTIS W. - 035316
PO BOX 10604
JACKSON, WY 83002

KEENEY, CHARLES R. - 055378
31632 N MARGINAL DRIVE
WILLOWICK, OH 44095

KEEGAN, KAREN M. - 046400
1845 N. KEENEWAY #3
MEDFORD, OR 97501

KEELING, TIP L. - 050500
5634 S. DYSART
AVONDALE, AZ 85323

KEEPER CORPORATION
1345 EAST INDUSTRIAL DRIVE
ITASCA, IL 60143

KEEGAN, LINA M. - 033823
526 S QUAIL LANE
GILBERT, AZ 85233

KEEN PLUMBING
P O BOX 1796
GOLDSBORO, NC 27533-1796

KEEPSAKE CONSTRUCTION CO.
15529 SOUTH 70TH COURT
ORLAND PARK, IL 60462

KEEGAN, MARK A. - 052664
4306 E TYSON STREET
GILBERT, AZ 85295

KEENAN CONSTRUCTION
PO BOX 808
PLUMSTEADVILLE, PA 18949

KEERS INDUSTRIES, INC.
5904 FLORENCE AVE NE
ALBUQUERQUE, NM 87113

KEELE, STACY L. - 054845
7036 UNCLE ROBERT
MISSOULA, MT 59803

KEENAN HOPKINS SCHMIDT STOWELL
4390 35TH STREET
ORLANDO, FL 32811

KEESEN ENTERPRISES INC
3355 S UMATILLA ST
ENGLEWOOD, CO 80110

KEELER CONSTRUCTION CO
13519 WEST LEE ROAD
ALBION, NY 14411-9345

KEENAN HOPKINS SCHMIDT STOWELL
5422 BAY CENTER DRIVE
TAMPA, FL 33609

KEETON ATLAS INC
P O BOX 172936
ARLINGTON, TX 76003

KEETON, RONDA N.
524 WILLOW DRIVE
LOCKBUIE, CO 80603

KEISER, KEVIN
327 HOCKLEY HILL ROAD
TURBOTVILLE, PA 17772

KEITH, KENNETH M. - 032393
812 FARREN STREET
PORTAGE, PA 15946

KEFFLER CONSTRUCTION
PO BOX 247
CANFIELD, OH 44406

KEITH CONTRACTING LLC
1104 E WALNUT
COLUMBIA, MO 65201

KEITH, RICK H. - 054859
13870 OPPOSITE DRIVE
MISSOULA, MT 59808

KEHOE CONSTRUCTION
221 MILL STREET
BRIDGEPORT, PA 19460

KEITH G JONES
10744 SHEEPHEAD BAY
LAS VEGAS, NV 89166

KEITHCO INC
P O BOX 1410
MARICOPA, AZ 85239

KEHOE CONSTRUCTION INC
221 MILL STREET
BRIDGEPORT, PA 19405

KEITH GOODMAN
704 RIVER CREST
LEANDER, TX 78641

KEITHCO INC
USE CUST#700820
MARICOPA, AZ 85239-2368

KEHOE, DARRELL W. - 045409
237 BEAVERHEAD LANE
RONON, MT 59864

KEITH LANCE SCOBY
2113 JERLYN DRIVE
DENHAM SPRINGS, LA 70726

KEITHS PLUMBING SERVICES IN
8970 GARLAND CT
WESTMINSTER, CO 80021

KEIL, JOANNE M. - 055619
63 SAUTTER LANE
TOWNSEND, MT 59644

KEITH MILLER
19250 WEST COLLEGE AVENUE
NEW BERLIN, WI 53146

KEIZER ELECTRIC INC
2859 22ND ST SE
SALEM, OR 97302

KEILEY UNDERGROUND
PO BOX 689
LITTLETON, CO 80160-0689

KEITH O BARRON
3226 GLENDYNE DRIVE WEST
JACKSONVILLE, FL 32216-5794

KELBRO INDUSTRIES
500 ARIES DRIVE APT 1B
MANDEVILLE, LA 70471

KEIRN, TOBIE R. - 032361
119 MILLCREEK HOLLOW RD
JOHNSTOWN, PA 15905

KEITH PRITCHETT ***COD****
KEITH PRITCHETT ROOFING
HOLLY SPRINGS, GA 30142

KELCO CONTRACTING, LLC
936 E. JAVELINA STE. 1
MESA, AZ 85204

KEIRNS CONSTRUCTION
816 E 57TH STREET
LOVELAND, CO 80538

KEITH WATERS & ASSOCIATES INC
6216 BAKER ROAD SUITE 110
EDEN PRAIRIE, MN 55346

KELCO MECHANICAL INC
2201 SAN PEDRO NE BLDG 1 #11
ALBUQUERQUE, NM 87110

KEISER, CHRIS A. - 032912
#3 FERN HILL LANE
HILLSBORO, IL 62049

KEITH'S GRADING CO INC
8568 N 33RD AVENUE
PHOENIX, AZ 85051

KELDORN TRUCKING INC
LYNWOOD, IL 60411

KELLAND, CURTIS - 034762
7160 E HWY 95
YUMA, AZ 85365

KELLDOC FENCE COMPANY, INC
2281 HAMPDEN AVENUE
ST PAUL, MN 55114

KELLE L&H TRUCKING INC
6201 MCINTYRE ST
GOLDEN, CO 80403

KELLEHER CONSTRUCTION CO.
11531 RUPP DRIVE
BURNSVILLE, MN 55337-1286

KELLER LANDSCAPE INC
6004 S KIPLING ST SUITE 212
LITTLETON, CO 80127

KELLEY, JOSHUA C. - 053898
822 CLARK ST.
RAPID CITY, SD 57701

KELLEHER CONSTRUCTION CO.,INC.
232 ESSEX STREET
BEVERLY, MA 01915

KELLER PAVING & LANSCAPING INC
1820 HIGHWAY 2 BYPASS EAST
MINOT, ND 58701

KELLEY, KIMBERLY J. - 053746
P O BOX 272
COLUMBUS, MT 59019

KELLENBERGER PLUMBING INC
13N365 HIGH CHAPPAREL
ELGIN, IL 60123

KELLER STRUCTURES INC.
P O BOX 620
KAUKAUNA, WI 54130-0620

KELLEY, KRONENBERG, P.A.
8201 PETERS ROAD
FT LAUDERDALE, FL 33324

KELLER & KIRKPATRICK, INC.
301 GIBRALTAR DRIVE STE 2A
MORRIS PLAINS, NJ 07932

KELLER, DAVID W. - 046220
8703 E MONTEREY AVE
MESA, AZ 85208

KELLEY, ROBERT E. - 052371
4301 NORTH ROAD
NORTH FORT MYERS, FL 33917

KELLER CITY OF
WATER DEPT PUBLIC WORKS
KELLER, TX 76244

KELLER, JESSE D. - 053761
1829 ROBERTA
GRANITE CITY, IL 62040

KELLEY, RUSSEL K. - 034816
5880 EAGLE RIDGE
HELENA, MT 59602

KELLER CONST GLEN CARBON IL
13 COUGAR DR
GLEN CARBON, IL 62034

KELLEY & COLEMAN INC
1218 NORTHSHORE COURT
WICHITA, KS 67212

KELLEY, SHANNON E. - 052206
4468 LOBERO AVENUE
LAS VEGAS, NV 89141

KELLER CONSTRUCTION
PO BOX 8339
ST JOSPEH, MO 64508

KELLEY BUILDERS
PO BOX 329
SIX MILE, SC 29682

KELLEY, STANLEY E. - 034455
633 1ST AVE N #218
FARGO, ND 58102

KELLER EQUIPMENT COMPANY, INC.
1881 E. UNIVERSITY DRIVE
PHOENIX, AZ 85034

KELLEY CONSTRUCTION
12550 LAKE STATION PLACE
LOUISVILLE, KY 40299

KELLIE J JACKSON
2005 EAST FOURTH STREET
LIMA, OH 45804

KELLER FENCE COMPANY INC
PO BOX 14154
ST PAUL, MN 55114

KELLEY CONSTRUCTION MANAGEMENT
1046 S RACE ST
DENVER, CO 80209

KELLINGTON CONSTRUCTION
2301 N 2ND STREET
MINNEAPOLIS, MN 55411

KELLOGG & KIMSEY INC
6077 CLARK CENTER AVENUE
SARASOTA, FL 34238

KELL CONSTRUCTION
PO BOX 2440
DECATUR, IL 62524-2440

KELLY, JOSEPH M. - 040930
721 BELLMORE ROAD
N. BELLMORE, NY 11710

KELLOGG BROWN & ROOT
P.O. BOX 3
HOUSTON, TX 77001

KELLY ELECTRIC INC.
904 N OAK ST
PONTIAC, IL 61764

KELLY, RAY - 041269
675 N CLARK STREET
POWELL, WY 82435

KELLY BROTHERS CONST
P O BOX 311
ELYRIA, OH 44036

KELLY MOBILE SERVICES INC
783 S RICE ROAD
OJAI, CA 93023

KELLY, WILLOW J. - 050955
324 RIMALONG LANE
SUPERIOR, MT 59872

KELLY BROTHERS HOUSEMOVERS
2545 PACER LN
SAN JOSE, CA 95111-2011

KELLY MOORE PAINT
987 COMMERCIAL STREET
SAN CARLOS, CA 94070

KELLY-CRESWELL
1221 GROOP ROAD
SPRINGFIELD, OH 45504

KELLY BROTHERS, INC
15775 PINE RIDGE RD
FORT MYERS, FL 33908

KELLY PROPERTIES
1127 N MAIN STREET
ROXBORO, NC 27573

KELLY-HILL COMPANY
PO BOX 681464
KANSAS CITY, MO 64168

KELLY BUILDERS INC
722 N WASHINGTON AVE
PARK RIDGE, IL 60068

KELLY PROPERTIES, LTD.
10499 MARYLAND AVENUE
REMINDERVILLE, OH 44202

KELLYS RELOAD INC
P O BOX 25004
PHOENIX, AZ 85007

KELLY CABLE CORP
7000 N BROADWAY #4-400
DENVER, CO 80221

KELLY TRACTOR CO-FTM,FL
9651 KELLY TRACTOR DRIVE
FT. MYERS, FL 33905

KELPE CONTRACTING INC
PO BOX 100
WILDWOOD, MO 63038

KELLY CABLE OF NEW MEXICO
7000 N BROADWAY #3-305
DENVER, CO 80221

KELLY, CHARLES R. - 032521
1371 EDMON ROAD
APOLLO, PA 15613

KELSEY STATION
501 MAPLEWOOD DRIVE
JUPITER, FL 33458

KELLY CONCRETE COMPANY
PO BOX 31834
TUCSON, AZ 85751-1834

KELLY, CLAYTON J. - 034848
903 MINT VIEW ROAD
CORVALLIS, MT 59828

KELSO BURNETT CO
5617 SOCKNESS DRIVE
ROCKFORD, IL 61109

KELLY CONST OF DAVENPORT, INC
5122 W KIMBERLY
DAVENPORT, IA 52806

KELLY, JOSEPH - 032412
3351 DECATUR ST.
PHILADELPHIA, PA 19136

KELSO, BEN E. - 035341
211 MONROE #8
RAWLINS, WY 82301

KELSO-BURNETT CO.
5200 NEWPORT DRIVE
ROLLING MEADOWS, IL 60008

KEMPER CONSTRUCTION
PO BOX 8
MINOT, ND 58702

KEN DO LO CONTRACTING
PO BOX 2001
DESOTO, TX 75115

KELVIN COMPANY LLC
1124 FLORENCE AVE
EVANSTON, IL 60201

KEMPER, JASON S. - 032111
180 MAIN STREET BF
BRIDGEWATER, MA 02324

KEN LEAHY CONSTRUCTION INC
PO BOX 489
CORNELIUS, OR 97113

KEMMER, ERIK - 031555
14618 57TH S E
SHELDON, ND 58068

KEMPF CONSTRUCTION INC.
5621 W 9TH
SIOUX FALLS, SD 57107

KEN MOORHEAD OIL, INC
820 SOUTH MAIN STREET
ANDERSON, SC 29264

KEMMER, ERIK D. - 034609
14618 57TH ST SE
SHELDON, ND 58068

KEMPTON CONSTRUCTION
2990 MARKSHEFFEL ROAD
COLORADO SPRINGS, CO 80922

KEN PERRY EXCAVATING
102 EAST SHELBOURNE DR
NORMAL, IL 61761

KEMNA RESTORATION & CONSTRUCTI
PO BOX 1043
INDIANAPOLIS, IN 46206

KEMSCO CONST & EQUIP CO INC
139 HARPER STREET
NEWARK, NJ 07114

KEN STAUB JR TRUCKING INC
7 AUSTIN ST
BUFFALO, NY 14207

KEMP & HOFFMAN
11445 RIVERDALE RD
NORTHGLENN, CO 80233

KEN ANSON CONSTRUCTION INC.
3480 BOBBI LANE, SUITE 101
TITUSVILLE, FL 32780

KEN'S MARINE SERVICE INC.
P.O. BOX 4001
BAYONNE, NJ 07002

KEMP BROTHERS CONSTRUCTION
10135 GEARY AVE
SANTA FE SPRINGS, CA 90670

KEN BEER & SON
PO BOX 477
PERKASIE, PA 18944

KEN'S SIGN SERVICE, INC.
2121 W. PIMA ST
PHOENIX, AZ 85009

KEMP CONSTRUCTION CO
612 MULBERRY ROAD
DERBY, KS 67037

KEN CARYL RANCH METRO DISTRICT
7676 S CONTINENTAL DIVIDE RD
LITTLETON, CO 80127

KENCO
170 STATE ROUTE 271
LIGONIER, PA 15658

KEMP CONSTRUCTION, INC., W.
3460 S.W. 26TH TERRACE
FORT LAUDERDALE, FL 33312

KEN CO PAVING
PO BOX 1787
TARPON SPRINGS, FL 34688-1787

KENCO CONTRACTING CORP
4709 N HIGHWAY 19A
MOUNT DORA, FL 32757-2028

KEMPER ARENA
1800 GENESSEE
KANSAS CITY, MO 64102

KEN CURRY CONSTRUCTION INC
4343 KENNEDY DRIVE
EAST MOLINE, IL 61244

KENDALL CONSTRUCTION GROU
3390 W. 86TH ST. SUITE S-5
INDIANAPOLIS, IN 46268

KENDALL COUNTY HIGHWAY DEPT
6780 ROUTE 47
YORKVILLE, IL 60560

KENDALL CONSTRUCTION COMPANY
1067 JAYCOX ROAD
AVON, OH 44011

KENMOR ELECTRIC CO INC
8330 HANSEN RD
HOUSTON, TX 77075

KENDALL ELECTRIC    MARK
163 29 - 1/2 RD
GRAND JUNCTION, CO 81503

KENDRICK BROTHERS CONSTRUCTION
4015 SOUTH 300 WEST
SALT LAKE CITY, UT 84107

KENMORE CONSTRUCTION CO., IN
700 HOME AVE
AKRON, OH 44310

KENDALL EXCAVATING & SEPTIC
PO BOX 544
YORKVILLE, IL 60560

KENEBREW, ROBERT Q. - 056376
4317 SHEPERD LN
BALCH SPRINGS, TX 75180

KENMORE DEPT OF PUBLIC WO
2378 ELMWOOD AVENUE
BUFFALO, NY 14217

KENDALL HOLLAND, INC
1270 31ST SW
NAPLES, FL 34117

KENICK, RENATA M. - 043014
5802 S. MCVICKER
CHICAGO, IL 60638

KENNADAY DAVE
PO BOX 69
GLIDE, OR 97443

KENDALL JACKSON WINE ESTATES
425 AVIATION BLVD
SANTA ROSA, CA 95403

KENILWORTH, VILLAGE OF
419 RICHMOND ROAD
KENILWORTH, IL 60043

KENNEDALE MANSFIELD PLUMBI
8321 RENDON BLOODWORTH RO
MANSFIELD, TX 76063-6179

KENDALL PLUMBING
P.O. BOX 729
NIXA, MO 65714

KENKO INC    XXXLEGALXXX
BONNEVILLE & CRAMER
CALIMESA, CA 92320

KENNEDY CONSTRUCTION CO-TX
P O BOX 807
GRANDVIEW, TX 76050

KENDALL WALTON
16511 PINE CREEK LANE
PLAINFIELD, IL 60586

KENLAR ELECTRIC
529 CENTRAL PARK AVE
SCARSDALE, NY 10583

KENNEDY CONTRACTING INC -T
27422 DECKER PRAIRIE/ROSEHIL
MAGNOLIA, TX 77355

KENDALL, CHRISTOPHER S. - 054239
23 RECORDS DRIVE
ANDERSON, IN 46013

KENMAR CONSTRUCTION, INC
1637 W COLLEGE STREET
SPRINGFIELD, MO 65806

KENNEDY CONTRACTORS INC F
1495 FOREST HILL BLVD.
WEST PALM BEACH, FL 33406

KENDALL, PASCHAL K. - 031198
11203 SCARLET OAK LANE
EULESS, TX 76040

KENMARE & ASSOCIATES
200 W ADAMS ST STE 2500
CHICAGO, IL 60606

KENNEDY DESIGN BUILD
2908 N OMAHA ST
MESA, AZ 85215

KENDALL, PERRY D. - 033302
4013 SW 27TH
OKLAHOMA CITY, OK 73108

KENMARK CORP
3936 AVENUE B
BILLINGS, MT 59102-7636

KENNEDY ESS CONTRACTORS
2602 N.STADIUM BLVD
COLUMBIA, MO 65202

KENNEDY EXCAVATING, INC
PO BOX 124
CORBETT, OR 97019

KENNEDY HOMES
600 WEST HILLSBORO BLVD
DEERFIELD BEACH, FL 33441

KENNEDY HOMES, LTD
14 EXECUTIVE CT
S BARRINGTON, IL 60010

KENNEDY JENKS CONSULTANTS
180 E 4TH STREET
CHICO, CA 95928

KENNEDY JENKS CONSULTANTS
32001 32ND AVE S, #100
FEDERAL WAY, WA 98001-9625

KENNEDY MECHANICAL PLUMBING &
HEATING INCORPORATED
ROCHESTER, NY 14620

KENNEDY, BRADLEY M. - 055289
2436 RAVENWOOD AVE
DAYTON, OH 45406

KENNEDY, DAVID L. - 055271
2436 RAVENWOOD AVENUE
DAYTON, OH 45406

KENNEDY, JOAN E. - 051552
PO BOX 1212
CONDON, MT 59826

KENNEDY, JUSTIN - 034023
2529 W CACTUS
PHOENIX, AZ 85009

KENNCO - SEARLE
16901 SOUTH 180TH ST
LEXINGTON, OK 73501

KENNERLY CONSTRUCTION CORP
2390 S. KALAMATH ST., UNIT F
DENVER, CO 80223

KENNETH BREWER
7261 FLORIDA BLVD.
BATON ROUGE, LA 70806

KENNETH GORDON ANDERSON
1213 SUNNY MEADOWS LOOP
GEORGETOWN, TX 78626

KENNETH HYMAN
1 ORBEN DR
LEDGEWOOD, NJ 07852

KENNETH M BLANTON
PO BOX 911
JASPER, FL 32052

KENNETH MICHAEL REINER JR
14090 EAST 106TH DRIVE
COMMERCE CITY, CO 80022

KENNETH R HARTMAN INC C
PO BOX 902
KANKAKEE, IL 60901

KENNETH W BOST
8230 NORTH HIGHWAY 105
VIDOR, TX 77662

KENNETH WAYNE COOPER
412 SOUTH COLLEGE DRIVE
KEENE, TX 76059

KENNETH-WEST, INC KENNETH W
2821 JONES FRANKLIN RD
RALEIGH, NC 27606

KENNETT SQUARE BOROUGH
KENNETT SQUARE, PA 19348

KENNETT TOWNSHIP
801 BURROWS RUN ROAD
CHADDS FORD, PA 19317

KENNEY CONST SANTA BARBAR
PO BOX 40929
SANTA BARBARA, CA 93140

KENNEY, KRISTEN R. - 042618
2519 INA AVENUE
CODY, WY 82414

KENNEY, TIARA M. - 055518
5277 WEST 82ND ST
BLOOMINGTON, MN 55437

KENNRICH HOMES INC
1795 NORTH FRY ROAD #241
KATY, TX 77449

KENNY CONST CO LOS ANGELE
2155 E 7TH ST #175
LOS ANGELES, CA 90023

KENNY CONST CO WHEELING IL
USE ACCT# 952579
WHEELING, IL 60090-2684

KENNY CONSTRUCTION COMPAN
2215 SANDERS RD
NORTHBROOK, IL 60062

KENNY ELECTRIC SERVICE INC
595 QUIVAS STREET
DENVER, CO 80204-4915

KENT CONSTRUCTION
PO BOX 9086
MANDEVILLE, LA 70470

KENWOOD COMPANY
1955 W. KENWOOD DRIVE
MAPLEWOOD, MN 55117

KENNY SINGER CONSTRUCTION
PO BOX 631
AURORA, MO 65605

KENT CONSTRUCTION SERVICES LTD
#305, 5723 - 10 STREET NE
CALGARY, AB T2E 8W7

KENYON NOBLE LUMBER-HARDW
PO BOX 1109
BOZEMAN, MT 59715

KENNYS PLUMBING CO INC
8403 ROLLING OAKS
SPRING, TX 77389

KENT POWER INC
PO BOX 327
KENT CITY, MI 49330

KENZ PLUMBING
602 MYRNA DRIVE
PORT HUENEME, CA 93041

KENO & SONS CONSTRUCTION
33 N WAUKEGAN ROAD    SUITE 204
LAKE BLUFF, IL 60044

KENT POWER INC/KENT TECHNOLOGI
ACCOUNT PAYABLE DEPARTMENT
NAPLES, FL 34104

KEPLINGER, DANNY R. - 047166
900 S. COLLINS STREET
ARLINGTON, TX 76010

KENOSHA CTY HIGHWAY DIVISION
PO BOX 609
BRISTOL, WI 53104

KENT'S EXCAVATING SERVICES INC
9002 RYAN ROAD
SEVILLE, OH 44273

KEPPLE, DAVID T. - 046438
5640 EAST RIVER ROAD
FRIDLEY, MN 55432

KENRICK MAINTENANCE
3495 WINTON PLACE
ROCHESTER, NY 14623

KENT, CHARITY - 040738
281 W MOODY RD
REXBURG, ID 83440

KERAMIDA ENVIRONMENTAL
401 NORTH COLLEGE
INDIANAPOLIS, IN 46202

KENS BUSH HOG SERVICE
1700 EATON
CLEARWATER, FL 33756

KENT, JASON - 039497
3915 SW 12TH PLACE
FORT LAUDERDALE, FL 33312

KERANS CONSTRUCTION
1522 HORSECREEK ROAD
GALENA, MO 65656

KENSON CONSTRUCTION
6135 CORSAIR   AVE
PRESCOTT, AZ 86301

KENTCO, INC.
PO BOX 462
BIGFORK, MT 59911

KERBY CONSTRUCTION
190 NORTH MONTGOMERY ST
SAN JOSE, CA 95110-2321

KENT COMPANIES TEXAS LLC
830 E VOLLEY RIDGE BLVD
LEWISVILLE, TX 75057

KENTUCKY DERBY HOISERY CO
P O  BOX 550
MOUNT AIRY, NC 27030

KERELLAJ, TAFILJ - 034149
3817 LOWER BEAVER RD
DES MOINES, IA 50310

KENT CONSTRUCTION
943 INDUSTRIAL DRIVE
CHIPLEY, FL 32428

KENTWOOD SPRING WATER
PO BOX 660579
DALLAS, TX 75266

KERKSTRA PRECAST
3373 BUSCH DR
GRANDVILLE, MI 49418

KERN AND TABERY INC
222 SE 1ST STREET
WADENA, MN 56482

KERR, MATHEW W. - 032788
24875 PRIELIPP RD #1114
WILDOMAR, CA 92595

KESSLER BUILDING COMPANY INC
98 LETA YANCY RD
MOORPARK, CA 93021-1708

KERN KENDALL
POST OFFICE BOX 12706
PRESCOTT, AZ 86304

KERR-MCGEE CHEMICAL LLC
PO BOX 55
HENDERSON, NV 89009

KETCHUM, EMILY W. - 034272
PO BOX 3807
ALPINE, WY 83128

KERN, THOMAS J. - 032822
7303 SHAMROCK DRIVE
INDIANAPOLIS, IN 46217

KERSH CONSTRUCTION INC
P.O. BOX 823
OAKWOOD, GA 30566

KETTLE DRILLING
2775 HOWARD ST. SUITE # 2
COEUR D ALENE, ID 83814

KERNEY & ASSOCIATES
320 SE 16TH AVE
FORT LAUDERDALE, FL 33301

KERTZ, DAVID W. - 035368
PO BOX 114
MT VIEW, WY 82939

KEVCO ELECTRIC
PO BOX 2360
BLOOMFIELD, NJ 07003

KERNS CONSTRUCTION
1305 W 53RD STREET, STE 1
MANGONIA PARK, FL 33407

KERTZ, MICHAEL J. - 035365
1719 IMPERIAL APT E35
ROCKSPRINGS, WY 82901

KEVCO ELECTRIC
948 RTE 22 EAST
N. PLAINFIELD, NJ 07060

KERR CONTRACTORS
P O BOX 1060
WOODBURN, OR 97071

KERZETSKI-BELLEW & ASSOC-*COLL
9901 COVINGTON CROSS DR. #190
LAS VEGAS, NV 89134

KEVCO INC.
6418A SOUTH HOWELL AVE.
OAK CREEK, WI 53154

KERR MCGEE CHEMICAL LLC
PO BOX 25861
OKLAHOMA CITY, OK 73125

KESON INDUSTRIES
810 COMMERCE STREET
AURORA, IL 60504-7931

KEVIN BANY FENCE COMPANY (D
9950 SOUTH MACKSBURG ROAD
CANBY, OR 97013-9322

KERR MECHANICAL CORP
515 N EVERGREEN
ARLINGTON HTS, IL 60004

KESON INDUSTRIES
810 COMMERCE STREET
AURORA, IL 60504-7931

KEVIN CAIN CONSTRUCTION INC
PO BOX 268
BUDA, TX 78610

KERR MECHANICAL CORP
305 NORTH ERIC DRIVE
PALATINE, IL 60067

KESSEL, MICHELLE R. - 030976
1703 N LOOP 1604 W
SAN ANTONIO, TX 78258

KEVIN CICOTTE PAINTING CORP
P.O. BOX 281
PECONIC, NY 11958

KERR NORTON STRACHAN AGENCY
940 EAST 1ST ST CONLEY TERMINA
SOUTH BOSTON, MA 02127

KESSLER CONSTRUCTION CO
5809 WRIGHT DRIVE
LOVELAND, CO 80538

KEVIN COGGINS
PO BOX 9305
SAN JOSE, CA 95157

KEVIN CURTIS
7329 SO. LAFAYETTE CIRCLE WEST
CENTENNIAL, CO 80122

KEVIN S JONES
2000 YAUPON TRAIL
CEDAR PARK, TX 78613

KEY CONSTRUCTION - TEXAS
GENERAL RENTAL/SALES ACCOU
FORT WORTH, TX 76137

KEVIN GOODWIN
5520 HICKORY BRIDGE DRIVE
BOSSIER CITY, LA 71111

KEVIN W SMOLKA
5425 W PRENTICE CIRCLE
LITTLETON, CO 80123

KEY CONSTRUCTION CO INC
PO BOX 698
CLARKSVILLE, VA 23927

KEVIN J BOISSONNEAULT
9104 COLBERG DRIVE
AUSTIN, TX 78749

KEVIN W SMOLKA
5425 W PRENTICE CIRCLE
LITTLETON, CO 80123

KEY CONSTRUCTION WICHITA
741 WEST SECOND
WICHITA, KS 67203

KEVIN KREUZER
1761 REDBLUFF ROAD
LIVERMORE, CO 80536

KEVITT EXCAVATING INC
3335 PENNSYLVANIA AVE N.
MINNEAPOLIS, MN 55427

KEY CONTRACTING
1303 JUNCTION ROAD
BROWN MILLS, NJ 08015

KEVIN L HANSEN
10440 BROMELIAD ROAD
MIMS, FL 32754

KEVTON CORPORATION
78 MIDDLEBORO RD
EAST FREETOWN, MA 02717

KEY CONTRACTING INC
PO BOX 3046
FARGO, ND 58108

KEVIN NEWMAN
7261 FLORIDA BLVD
BATON ROUGE, LA 70806

KEWA GAS LIMITED
ATTN: ACCOUNTS PAYABL
SANTA FE, NM 87505

KEY ENTERPRISES INC
11612 FM 2244 SUITE 100
AUSTIN, TX 78738-5409

KEVIN P ANDERSON
8103 SOUTHDOWNS
SHREVEPORT, LA 71107

KEY BUILDERS INC
7700 AIR COMMERCE DR SW
ROCHESTER, MN 55902

KEY ENTERPRISES INC*DUPLICA
12434 FM 2244
AUSTIN, TX 78733

KEVIN P LIPPARD
11632 COMMUNITY CENTER DRIVE
#55
NORTHGLENN, CO 80233

KEY CONSTRUCTION
5752 ROSE ROAD
DULUTH, MN 55811

KEY EQUIPMENT FINANCE
11030 CIRCLEPOINT ROAD
WESTMINSTER, CO 80020

KEVIN P LIPPARD
11632 COMMUNITY CENTER DRIVE
#55
NORTHGLENN, CO 80233

KEY CONSTRUCTION
741 WEST 2ND STREET
WICHITA, KS 67203

KEY GLASS INC.
2312 58TH AVE EAST
BRADENTON, FL 34203

KEVIN PROCOPIO
20 MAIN STREET
SUAGUS, MA 01906

KEY CONSTRUCTION
9285 TEDDY LANE
LONE TREE, CO 80124

KEY INC DBA KEY ENTERPRISE
3000 JOE DIMAGGIO BLVD #95
ROUND ROCK, TX 78664

KEY MFG & RENTALS INC
18179 SW BOONES FERRY DRIVE
PORTLAND, OR 97224-7672

KEY PLUMBING
6650 W VIA PROVENZA
LAS VEGAS, NV 89131

KEY SQUARED, INC
PO BOX 781
MCKINNEY, TX 75070

KEYAH CONSTRUCTION INC
P O BOX 44435
PHOENIX, AZ 85064

KEYES, JOHN D. - 032061
110 COVE WAY
QUINCY, MA 02169

KEYES, SHAWN D. - 048909
2419 15TH AVE N
ST. PETERSBURG, FL 33713

KEYHOLE TECHNOLOGIES LLC
PO BOX 2590
MILLS, WY 82644

KEYLINE CONSTRUCTION INC
2854 FORT MOJAVE DRIVE
BULLHEAD CITY, AZ 86429

KEYLINE INDUSTRIAL LTD
114 STNONACH CRES.
LONDON, ON N5V 3A1

KEYPER SYSTEMS (DBA)
PO BOX 1540
HARRISBURG, NC 28075

KEY WELL DRILLING COMPANY
1156 HOMER STREET
ST PAUL, MN 55116-3232

KEYSER, SCOTT C. - 032409
2003 MARKET STREET
CAMP HILL, PA 17011

KEYSPAN ENERGY
175 EAST OLD COUNTRY ROAD
HICKSVILLE, NY 11801

KEYSPAN-NEW HAMPSHIRE DIVISION
1260 ELM STREET
MANCHESTER, NH 03105

KEYSTONE BUILDERS SUPPLY
1075 BUFFALO ROAD
ROCHESTER, NY 14624-1814

KEYSTONE CONST AUSTIN TX
AUSTIN, TX 78709

KEYSTONE CONST KEYSTONE SD
404 MITCHELL ST
KEYSTONE, SD 57751

KEYSTONE CONSTRUCTION
2033 MAIN STREET
BILLINGS, MT 59105

KEYSTONE CONSTRUCTION CORP
47 SOUTH PENNSYLVANIA STREET
INDIANAPOLIS, IN 46204

KEYSTONE CONSTRUCTION INC
PO BOX 160938
AUSTIN, TX 78716

KEYSTONE CONTRACTORS
3200 KEYSTONE DRIVE
TELFORD, PA 18969

KEYSTONE ELECTONICS CORP
31-07 20TH ROAD
ASTORIA, NY 11105-2017

KEYSTONE EXCAVATORS INC
371 SCARLET BLVD
OLDSMAR, FL 34677

KEYSTONE FOUNDATION REPAIR
299 PETERSBURG ROAD
CARLISLE, PA 17013-3176

KEYSTONE MECHANICAL INDUST
310 WAINWRIGHT DRIVE
NORTHBROOK, IL 60062

KEYSTONE STRUCTURAL CONCR
16565 VILLAGE DRIVE
HOUSTON, TX 77040-1124

KEYSTONE SUPPORTS, INC.
3517 E 7TH AVENUE
TAMPA, FL 33605

KEYWAY CORPORATION
7275 SW HERMOSO WAY
TIGARD, OR 97223-8613

KF JACOBSEN & COMPANY
PO BOX 82245
PORTLAND, OR 97282

KFGO RADIO
P.O. BOX 2966
FARGO, ND 58103

KFM STRIPING & CURBING
1745 W BUCHANAN ST
PHOENIX, AZ 85007

KICFFER, KENNETH - 032365
3349 FRANKFORD AVE
PHILADELPHIA, PA 19134

KNEY PLUMBING
5955 GRIGGS
HOUSTON, TX 77023

KGC, INC
851 NORTH RIVER RD
LAUREL, MT 59044

KIEFNER BROTHERS, INC.
1459 N. KINGSHIGHWAY
CAPE GIRARDEAU, MO 63701

KIEWIT
PO BOX 1705
RED LODGE, MT 59068

KGM CONTRACTORS
9211 HWY 53
ANGORA, MN 55703

KIEFT BROTHERS
2325 S. JASON STREET
DENVER, CO 80223

KIEWIT
5157 N CASA GRANDE HWY
TUCSON, AZ 85743

KHALIL, DONNA - 033385
2628 N 71ST ST
SCOTTSDALE, AZ 85257

KIEHM CONSTRUCTION INC
8415 220TH STREET WEST
LAKEVILLE, MN 55044

KIEWIT BILFINGER BERGER
2016 SE WATER AVE
PORTLAND, OR 97214

KHANI CO
13816 WINTERWORLD WAY SE
ALBUQUERQUE, NM 87123

KIELY EQUIPMENT
700 MC CLELLAN STREET
LONG BRANCH, NJ 07740

KIEWIT BINGEN
2200 POINT BLVD
ELGIN, IL 60123

KIB BACKHOE & GRADING
37224 N. 17TH AVENUE
PHOENIX, AZ 85027

KIELY EQUIPMENT COMPANY LLC
700 MCCLELLAN STREET
LONG BRANCH, NJ 07740

KIEWIT CONST
3000 FLATBUSH AVENUE
BROOKLYN, NY 11234

KICZEK BUILDERS, INC.
24831 LORAIN ROAD, SUITE 201
NORTH OLMSTED, OH 44070

KIENAST, ADAM L. - 034695
1051 PENNINGTON ST
RAPID CITY, SD 57703

KIEWIT CONST LISLE IL
2850 S WABASH #201
CHICAGO, IL 60616

KIDD CONCRETE INC
P O BOX 1686
FRISCO, TX 75034

KIENAST, SARAH R. - 034713
1051 PENNINGTON ST
RAPID CITY, SD 57703

KIEWIT CONST OMAHA NE
3921 MASON ST
OMAHA, NE 68105

KIEFER, JOSHUA S. - 055229
W4411 750TH AVE
SPRING VALLEY, MN 54767

KIER & WRIGHT CIVIL ENGINEERS
2850 COLLIER CANYON ROAD
LIVERMORE, CA 94551

KIEWIT CONST PARK RIDGE NJ
NOT FOR ELECTRIC BOAT INVS!!
WOODCLIFF LAKE, NJ 07677

KIEFFER BROS. CONSTRUCTION CO.
118 N. DIVISION ST.
MOUNT CARMEL, IL 62863

KIESEL COMPANY THE
4801 FYLER AVENUE
ST LOUIS, MO 63116

KIEWIT CONSTRUCTION
VERRANZANO BRIDGE JOB
STATEN ISLAND, NY 10305

KIEWIT CONSTRUCTION CO
7200 SOUTH ALTON WAY STE A300
ENGLEWOOD, CO 80112

KIEWIT PACIFIC
P O BOX 462470
ESCONDIDO, CA 92046

KIEWIT SOUTHERN CO.
16999 JAMES WHITEHEAD ROAD
FORT MYERS, FL 33912

KIEWIT CONSTRUCTION CO
7200 S ALTON WAY #A-300
ENGLEWOOD, CO 80112

KIEWIT PACIFIC 5444
5000 MARSH DRIVE
CONCORD, CA 94520-5322

KIEWIT SOUTHERN CORP
WB PROJECT-3079
LAKELAND, FL 33805-4723

KIEWIT CONSTRUCTION INC NY
52 20TH STREET
BROOKLYN, NY 11232-1101

KIEWIT PACIFIC CAMARILLO CA
150 HOWARD ROAD
CAMARILLO, CA 93012

KIEWIT SOUTHERN CORP
1005 N LAKE PARKER AVENUE
LAKELAND, FL 33805-4723

KIEWIT CONSTRUCTORS
ONE MAYNARD DRIVE JOB #1054
PARK RIDGE, NJ 07656

KIEWIT PACIFIC CO.
P. O. BOX 730
MOSS BEACH, CA 94038

KIEWIT SOUTHERN CORP.
1005 N LAKE PARKER AVE
LAKELAND, FL 33805-4723

KIEWIT DELGADO BLUE LINE
JOB # 4375
CHICAGO, IL 60608

KIEWIT PACIFIC CONCORD CA
5000 MARSH DRIVE
CONCORD, CA 94520

KIEWIT SOUTHERN JOB# 44-3154
5222 SOUTH DALE MABRY
TAMPA, FL 33611

KIEWIT DELGADO BLUE LINE
JOB#4375 PO #285792
CHICAGO, IL 60608

KIEWIT PACIFIC SAN JOSE CA
4275 ZANKER RD
SAN JOSE, CA 95134

KIEWIT SOUTHERN TAMPA FL
2010 N 40TH STREET
TAMPA, FL 33605

KIEWIT FCI MANSON JV
2510 W FREMONT ST
STOCKTON, CA 95203

KIEWIT PACIFIC VANCOUVER WA
JOB #2920
VANCOUVER, WA 98668-1769

KIEWIT SOUTHERN TX
13251 OLD DENTON RD
FORT WORTH, TX 76178-2405

KIEWIT INDUSTRIAL CO
ONE THOUSAND KIEWIT PLAZA
OMAHA, NE 68131

KIEWIT REYES AJV
2850 S WABASH AVE  #201
CHICAGO, IL 60616

KIEWIT SOUTHERN#44-3188
450 DIVIDEND DRIVE
PEACHTREE CITY, GA 30269-1906

KIEWIT INFRASTRUCTURE GROUP
3842 SOUTH AVENUE
SPRINGFIELD, MO 65807

KIEWIT SOUTHERN
528 NW 7TH AVENUE
MIAMI, FL 33166

KIEWIT TEXAS CONST ALPINE T
702 W HOLLAND AVE
ALPINE, TX 79830

KIEWIT INFRASTRUCTURE WEST CO.
4650 BUSINESS CENTER DRIVE
FAIRFIELD, CA 94534

KIEWIT SOUTHERN CO
ST PETERSBURG, FL 33702

KIEWIT TEXAS CONST KOUNTZE
13119 OLD DENTON ROAD
FORT WORTH, TX 76177-2403

KIEWIT TEXAS CONST/CORPUS CHRIS
5810 SAN BERNARDO AVE STE 200
LAREDO, TX 78041-2932

KIEWIT WESTERN ARIZONA
3888 E BROADWAY RD
PHOENIX, AZ 85040

KIEWIT WESTERN LITTLETON
7926 S PLATTE CANYON ROAD
LITTLETON, CO 80128

KIEWIT TEXAS CONST/DFW AIRPRT
13119 OLD DENTON RD
FORT WORTH, TX 76177-2403

KIEWIT WESTERN ARIZONA
3888 E BROADWAY RD
PHOENIX, AZ 85040

KIEWIT WESTERN LITTLETON CO
7926 S PLATT CANYON RD
LITTLETON, CO 80128

KIEWIT TEXAS CONSTRUCTION
13119 OLD DENTON RD
FORT WORTH, TX 76177

KIEWIT WESTERN ARIZONA
3888 E BROADWAY RD
PHOENIX, AZ 85040

KIEWIT WESTERN OMAHA NE
4004 S 60TH ST
OMAHA, NE 68117

KIEWIT TEXAS CONSTRUCTION
5300 EAST SAUNDERS
LAREDO, TX 78041

KIEWIT WESTERN ARIZONA
PO BOX 280
BULLHEAD CITY, AZ 86430

KIEWIT WESTERN PARACHUTE
CO AMY HARRIS
PARACHUTE, CO 81635

KIEWIT TEXAS CONSTRUCTION
JOB #4-21357
LAREDO, TX 78044

KIEWIT WESTERN AURORA CO
2401 PICADILLY
AURORA, CO 80019

KIEWIT WESTERN-PHASE III ONL
1400 EXECUTIVE AIRPORT DR
HENDERSON, NV 89052

KIEWIT TEXAS CONSTRUCTION
5810 SAN BERNARDO AVE
LAREDO, TX 78041-2932

KIEWIT WESTERN BHC
P O BOX 280
BULLHEAD CITY, AZ 86430

KIFERBAUM IND. INC.
790 ESTATE DR
DEERFIELD, IL 60015-4878

KIEWIT TEXAS CONSTRUCTION LP
13119 OLD DENTON RD
FORT WORTH, TX 76177

KIEWIT WESTERN COLORADO SPGS
3527 WABASH STREET
COLORADO SPRINGS, CO 80906

KIFFMEYER, INC.
1136 114TH LANE NW  STE 100
COON RAPIDS, MN 55448

KIEWIT TEXAS CONSTRUCTION LP
PO BOX 452589
LAREDO, TX 78045

KIEWIT WESTERN COMPANY
7926 SOUTH PLATTE CANYON ROAD
LITTLETON, CO 80128

KILBURG, JAMES P. - 055187
624 B GALLOWAY ROAD
GALLOWAY, NJ 08205

KIEWIT TIDEWATER JV
999 OLD PHILADELPHIA ROAD
ABERDEEN, MD 21001-4024

KIEWIT WESTERN ELGIN IL
2230 POINTE BLVD #100
ELGIN, IL 60123

KILDEA, MICHAEL R. - 007090
1111 NORTH 71 AVENUE
HOLLYWOOD, FL 33024

KIEWIT TULLY JOINT VENTURE
65 EAST 149TH STREET
BRONX, NY 10451

KIEWIT WESTERN JOB 4701
3800 E SKY HARBOR BLVD
PHOENIX, AZ 85034

KILGORE CONSTRUCTION
11697 WALSINGHAM ROAD
LARGO, FL 33778

KILGORE CONSTRUCTION
4500 PINE RIDGE ROAD
GOLDEN, CO 80403

KILLMER ELECTRIC CO INC
5141 LAKELAND AVENUE NORTH
CRYSTAL, MN 55429

KIM CONST CO INC STEGER IL
3142 HOLEMAN
STEGER, IL 60475

KILGORE MECHANICAL
10050 HOUSTON OAKS DRIVE
HOUSTON, TX 77064

KILLOUGH CONSTRUCTION, INC.
PO BOX 810
OTTAWA, KS 66067

KIM MOORE
61092 VINING ROAD
AMITE, LA 70422

KILIAN CORPORATION
ATTN: MICHELLE HELD
MASCOUTAH, IL 62258

KILLSONTOP, ALINE - 034914
PO BOX 233
BUSBY, MT 59016

KIM TIL INC.
1700 OLD SETTLEMENT RD
ROUND ROCK, TX 78664

KILLEBREW INC
PO BOX 6258
LAKELAND, FL 33807

KILLSONTOP, THEDOSIA - 035650
BOX 8360
ETHETE, WY 82520

KIM, JOSHUA M. - 055692
1931 FRESNA
SAN ANTONIO, TX 78201

KILLIAN CONSTRUCTION COMPANY
2664 E KEARNEY
SPRINGFIELD, MO 65803

KILMAN, CINDY L. - 031390
2200 ADEN ROAD
FT WORTH, TX 76116

KIMBALL HILL HOMES
8965 S EASTERN AVE STE 200
LAS VEGAS, NV 89183

KILLIAN TURNER CONSTRUCTION
400 N COMMERCIAL STREET
BRANSON, MO 65616

KILMER ASSOCIATES
P O BOX 872
GREENVILLE, TX 75401

KIMBALL HILL INC
3800 S LAKE DR
ST FRANCIS, WI 53235

KILLIAN, CASEY J. - 046888
6861 KIDDER DR
DENVER, CO 80221

KILMER ELECTRIC INC
5141 LAKELAND AVENUE NORTH
CRYSTAL, MN 55429

KIMBALL HILL INC
5999 NEW WILKE
ROLLING MDWS, IL 60008

KILLION, BETH A. - 045710
9467 W. VIRGINIA AVENUE
PHOENIX, AZ 85037

KILROY LLC
P O BOX 729
AFTON, WY 83110

KIMBALL HILL INC
5999 NEW WILKE ROAD 504
ROLLING MEADOWS, IL 60008

KILLION, BUFFY L. - 042895
85 JEFFERSON ROAD
WHEATLAND, WY 82201

KILROY REALTY CORPORATION
3780 KILROY AIRPORT WAY
LONG BEACH, CA 90806

KIMBALL MOTORS (DBA)
4800 ROBERTS ROAD
COLUMBUS, OH 43228

KILLION, GAY L. - 036070
PO BOX 142
STEVENSVILLE, MT 59870

KILROY, LEVI J. - 054683
581 JEFFERSON ST
AFTON, WY 83110

KIMBERLY ANNETTE MAUNEY
1809 FM 2689
GORMAN, TX 76454

KIMBERLY WOLF
333 PILGRIM RD
WEST PALM BEACH, FL 33405

KIMMEL MECHANICAL INC
4975 PARIS ST
DENVER, CO 80239-2805

KINDER MORGAN LEMONT IL
1240 SMITH ROAD
LEMONT, IL 60439

KIMBERLY-CLARK
PO BOX 915003
DALLAS, TX 75391-5003

KIMMEL, NATHANIEL A. - 053812
1820 HOMESTEAD LANE
MISSOULA, MT 59808

KINDER MORGAN TUCSON AZ
3841 REFINERY WAY
TUCSON, AZ 85713

KIMBLE PLUMBING COMPANY
2460 MORELAND AVENUE
ATLANTA, GA 30315

KIMMINS CONTRACTING-TAMPA,FL
1501 2ND AVE
TAMPA, FL 33605

KINDER, TRACY - 033662
7392 W CANDIS CIRCLE
MAGNA, UT 84044

KIMBRELL ELECTRIC
7593 N. 73RD DRIVE
GLENDALE, AZ 85303

KIMO CONSTRUCTORS INC
3681 HIGHWAY 47
BOSQUE FARMS, NM 87068

KINDRED PLUMBING & HEAT
PO BOX 25
KINDRED, ND 58051

KIMCO REALTY CORP
5737 BIGGER RD
DAYTON, OH 45440

KIMS ANSWERING SERVICE
5677-B WESTCREEK DRIVE
FORT WORTH, TX 76113

KINDRED SCHOOL DIST. #2
55 1ST AVE S
KINDRED, ND 58051-4027

KIMCO REALTY CORP
ATT:PROPERTY MANAGEMENT
ROSEMONT, IL 60018

KIN PROPERTIES INC
185 NW SPANISH RIVER BLVD #100
BOCA RATON, FL 33431

KINDRED, CHAD A. - 054656
307 CHAOLLA DRIVE
LOVELAND, CO 80537

KIMES, KENNETH L. - 035844
910 1ST STREET
MANVILLE, WY 82227

KIND, JACQUELINE A. - 040246
P.O. BOX 112
SAND COULEE, MT 59472

KINETIC SYSTEMS INC
4226 SURLES CT, SUITE 500
DURHAM, NC 27703

KIMIL CONSTRUCTION INC
485 KENNEDY ROAD
CHEEKTOWAGA, NY 14227

KINDER MORGAN
8500 W 68TH PL
ARGO, IL 60501

KINETIC SYSTEMS PHOENIX AZ
4226 SURTES CT STE 500
DURHAM, NC 27703

KIMLEY HORN & ASSOCIATES INC
4431 EMBARCADERO DRIVE
WEST PALM BEACH, FL 33407

KINDER MORGAN BLOOMINGTON CA
2319 S RIVERSIDE AVE
BLOOMINGTON, CA 92316

KINETIC SYSTEMS WESTERN RE
33225 WESTERN AVE
UNION CITY, CA 94587

KIMLEY-HORN ASSOCIATES INC
2550 UNIVERSITY AVE W - 345N
ST PAUL, MN 55114

KINDER MORGAN LARAMIE WY
416 S 3RD
LARAMIE, WY 82070

KING ARCHITECTURAL METALS
9611 EAST RL THORNTON FRWY
DALLAS, TX 75228

KING CONSTRUCTION CO INC
140 WEST SAINT CHARLES ROAD
VILLA PARK, IL 60181

KING POLES INC
1641 GOLDSTON ROAD
CORPUS CHRISTI, TX 78409

KING, CONNIE M. - 054756
306 1ST AVE SE
RONAN, MT 59864

KING CONSTRUCTION MATER
P.O. BOX 10
WALLIS, TX 77485

KING JR, LISA L. - 053700
48146 BUFFALO LANE
RONAN, MT 59864

KING, CRAIG S. - 044673
25 TYNE DRIVE
COVENTRY, DE 19720

KING CONSTRUCTION-KS
PO BOX 849
HESSTON, KS 67062

KING JR, THOMAS D. - 054349
P.O. BOX 1034
LAME DEER, MT 59043

KING, GAYLE L. - 039906
2706 FAIRMONT ROAD
ANACONDA, MT 59711

KING CRANE SERVICE
1045 COMMERCIAL CT
SAN JOSE,, CA 95112

KING KONCRETE INC
PO BOX 1965
ARLINGTON HEIGHTS, IL 60006

KING, JACKQUES K. - 056121
137 ESSEX STREET
HACKENSACK, NJ 07601

KING ELECTRIC
P O BOX 35806
FAYETTEVILLE, NC 28303

KING KOTE ASPHALT
548 NE 32ND STREET
OAKLAND PARK, FL 33334

KING, JACOB - 033980
1421 CHEROKEE RD NW
ALBUQUERQUE, NM 87107

KING ENTERPRISE GROUP
PO BOX 1044
MCPHERSON, KS 67460

KING OF TEXAS ROOFING
307 GILBERT CIRCLE
GRAND PRAIRIE, TX 75050

KING, JAMES - 033979
1421 CHEROKEE RD NW
ALBUQUERQUE, NM 87107

KING ENTERPRISE GROUP INC
PO BOX 1044
MCPHERSON, KS 67460

KING RANCH, INC.
P.O. BOX 1090
KINGSVILLE, TX 78364

KING, JEFFREY J. - 054346
P.O. BOX 156
BUSBY, MT 59016

KING ENTERPRISES INC
1924 W 2ND
LIBERAL, KS 67905

KING ROOFING INC
25 OAK AVE
EATON, CO 80615

KING, JOVON A. - 032654
4824 DRAPER ROD
RALEIGH, NC 27616

KING EQUIPMENT & RENTALS
903 E RUSSELL STREET
FAYETTEVILLE, NC 28301-5943

KING'S TRUCKING EXCAVATION INC
9804 E CO RD 800 N
SEYMOUR, IN 47274

KING, LISA F. - 034932
48146 BUFFALO LANE
RONAN, MT 59864

KING FISHER MARINE SVC
P O BOX 108
PORT LAVACA, TX 77979

KING, CHRISTOPHER M. - 034505
2510 E 14TH ST
SIOUX CITY, IA 51105

KING, MIKE - 034415
PO BOX 175
AUBURN, WY 83111

KING, RUBY D. - 050826
4235 KELLY MILLER CT
ORLANDO, FL 32811

KING MAN CONSTRUCTION
1117 FAIRVIEW ST.
RAPID CITY, SD 57701

KINGSTON CONSTRUCTORS INC
512 S AIRPORT BLVD
SO SAN FRANCISCO, CA 94080-691

KING, TED - 042972
6001 MOON NE
ALBUQUERQUE, NM 87111

KINGS BUILDERS & DEVELOPERS
4934 SHADY BROOKE RUN
MEDINA, OH 44256

KINGSTON ENVIRONMENTAL
15450 HANGER ROAD
KANSAS CITY, MO 64147

KING, TIM R. - 055100
1604 ADAMS AVE
PRESCOTT, AZ 86305

KINGS CONSTRUCTION
PO BOX 188
OSKALOOSA, KS 66066

KINGSTON EQUIPMENT RENTAL
78 STONE ROAD
WEST HURLEY, NY 12491

KING, TRAVIS J. - 053573
10054 W. MARIPOSA STREET
PHOENIX, AZ 85037

KINGS POINT, GENERAL CEMENT
920 COUNTY LINE RD
BENSENVILLE, IL 60106

KINGSVIEW ENTERPRISES INC
P.O. BOX 152
LAKEWOOD, NY 14750

KING, WENDY - 031200
3513 SHERIDON RD
HALTOM CITY, TX 76117

KINGSBURY GID
PO BOX 2220
STATELINE, NV 89449

KINKADE PLUMBING
P.O. BOX 427
JOHNSTON, IA 50131

KINGAN, RALPH E. - 035375
365 CATTLE DR
WRIGHT, WY 82782

KINGSLEY ARMS INCORPORATED
1352 N Y 40 #1
SCHAGHTICOKE, NY 12154

KINLEY CONSTRUCTION ARLINGT
7301 E COMMERICAL BOULEVAR
ARLINGTON, TX 76001

KINGDOM BUILDERS INC
1708 S 12TH ST W
MISSOULA, MT 59801

KINGSLEY CONSTRUCTORS, INC.
1544 SAWDUST RD. #200
THE WOODLANDS, TX 77380

KINLEY CORPORATION
2316 S FISKE BOULEVARD SUITE C
ROCKLEDGE, FL 32955

KINGDON SHEET METAL INC.
3691 SOUTH 300 WEST
SALT LAKE CITY, UT 84115

KINGSTON CONSTRUCTION INC
660 ALABAMA
SAN FRANCISCO, CA 94116

KINLEY CORPORATION
2316 S. FISKE BLVD. STE C
ROCKLEDGE, FL 32955

KINGERY, JAMES R. - 035788
3470 SO CORONA ST
ENGLEWOOD, CO 80110

KINGSTON CONSTRUCTORS INC
512 S. AIRPORT BLVD
SOUTH SAN FRANCISCO, CA 94080-6912

KINNAN ENGINEERING
320 BALDWIN RD
CAMAS VALLEY, OR 97416

KINGHAMDALTON LTD
6671 SOUTHWEST FREEWAY STE 200
HOUSTON, TX 77074

KINGSTON CONSTRUCTORS INC
512 S AIRPORT BLVD
SO SAN FRANCISCO, CA 94080-6912

KINNEY CONST SERVICES
120 N BEAVER ST #100
FLAGSTAFF, AZ 86001

KINNEY CONTRACTORS INC
19342 EAST FRONTAGE ROAD
RAYMOND, IL 62560

KINSLEY CONSTRUCTION, INC
2700 WATER STREET
YORK, PA 17405

KIRBY CABLE SERVICE
PO BOX 37
PECATONICA, IL 61063

KINNEY PLUMBING
15755 KEELER DRIVE
OLATHE, KS 66061

KINSTEL, NICHOLAS - 055287
6086 LEYCROSS DR
HUBER HEIGHTS, OH 45424

KIRBY D OVERCASH
17805 PINE KNOLL DRIVE
DADE CITY, FL 33523

KINNEYS PLUMBING
DIV OF SULLYS PLUMBING
PFLUGERVILLE, TX 78691-1430

KINTER, MATHEW J. - 032432
323 CHESTNUT STREET
HYDE PARK, PA 15641

KIRBY RISK
PO BOX 5089
LAFAYETTE, IN 47903-5089

KINNEYS PLUMBING DBA SULLYS
PO BOX 1430
PFLUGERVILLE, TX 78691-1430

KINZIE, EMILY A. - 047037
1935 DIXON AVE
MISSOULA, MT 59801

KIRBY RYAN & ASSOC, INC.
1507 W. 174TH STREET
HAZEL CREST, IL 60429

KINNICK EXCAVATING
2034 DUBOIS ROAD
SPENCER, IN 47460

KIP'S KUSTOMS
15860 UNION AVENUE
LOS GATOS, CA 95032

KIRBY SCHOOL DISTRICT #140
16931 S. GRISSOM DR
TINLEY PARK, IL 60477

KINSEL IND HOUSTON TX
8121 BROADWAY SUITE 300
HOUSTON, TX 77275-0160

KIP-CO/KILGROE PROPERTIES
1440 BRICKYARD ROAD #3
GOLDEN, CO 80403

KIRBY'S RADIATOR SERVICE
2832 E BELKNAP
FORT WORTH, TX 76111

KINSEL IND INC HOUSTON TX
8121 BROADWAY ST #300
HOUSTON, TX 77061

KIPLING DEVELOPMENT CORP.
611 W. JEFFERSON ST.
SHOREWOOD, IL 60431

KIRCH, SANDI L. - 035233
25 NYE CEMETERY RD
FISHTAIL, MT 59028

KINSELLA LANDSCAPE
13821 S HARRISON AVE
BLUE ISLAND, IL 60406

KIPP III, EUGENE J. - 056194
P O BOX 1515
BROWNING, MT 59417

KIRCHENWITZ, RUDI B. - 038174
805 S ELM #8
KIMBALL, NE 69145

KINSEY, BARRY H. - 038169
1729 N. REDFIELD STREET
PHILADELPHIA, PA 19151

KIPP, NAH-TOO O. - 054814
PO BOX 204
HEART BUTTE, MT 59448

KIRCHGESSNER JR, JOSEPH L. 04
2161 ALLENWOOD ROAD
WALL, NJ 07719

KINSEY, TOMMY S. - 033746
3501 VISTA GRANDE BLVD
CARSON CITY, NV 89705

KIPPHUT & NEUMAN COMPANY
120 WEST TUPPER STREET
BUFFALO, NY 14201

KIRIGUA, CHRISTOPHER K. - 037
232 MERIBEL
SCHAUMBURG, IL 60194

KIRILA CONTRACTORS INC
PO BOX 179, 505 BEDFORD ROAD
BROOKFIELD, OH 44403

KIRK JEFFREY - 035865
93 N 400 E
AMERICAN FORK, UT 84003

KIRSCHMAN EXCAVATING INC
30902 PALISADS ST NE
CAMBRIDGE, MN 55008

KIRK BUTCHER PLUMBING & HTG
1553 WASHINGTON STREET
MUSCATINE, IA 52761

KIRKALDIE, DOUG - 035091
1440 E CENTER
SPRINGVILLE, UT 84663

KIRSCHOFFER TRUCKING
16210 RUSSELL ROAD
ZION, IL 60908

KIRK C & D RECYCLING
P O BOX 1058
BLOOMINGTON, IL 61302

KIRKALDIE, JUSHUA S. - 054875
PO BOX 874
HARLEM, MT 59526

KIRST CONSTRUCTION INC
PO BOX 171
NORTH BOSTON, NY 14110

KIRK CORP
201 JUNIPER CIRCLE
STREAMWOOD, IL 60103

KIRKENDALL, AUDREY L. - 043219
P.O. BOX 385
JOLIET, MT 59041

KIS JR, PAL - 032749
3211 W 82ND
CLEVELAND, OH 44102

KIRK CORP
10747 WHEATLANDS WAY
HUNTLEY, IL 60142

KIRKER PERRY CONSTRUCTION CO
62 FORGE RIVER PARKWAY
RAYNHAM, MA 02767

KISER, WILLIAM S. - 039955
108 WHITETAIL LANE
FREEPORT, PA 16229

KIRK CORP. - BLOOMFIELD WEST
423 LILLY CACHE LN
BOLINGBROOK, IL 60440

KIRKLAND & ELLIS, LLP
300 NORTH LASALLE
CHICAGO, IL 60654

KISHBAUGH, NICHOLAS J. - 0328
8700 S. 81ST AVE. APT. 1
HICKORY HILLS, IL 60457

KIRK EXCAVATING SERVICE
1903 NO. MAIZE
WICHITA, KS 67212

KIRKLAND & ELLIS, LLP
300 NORTH LASALLE
CHICAGO, IL 60654

KISINGER CAMPO & ASSOCIATE
201 N. FRANKLIN ST
TAMPA, FL 33626

KIRK W KOETHER
1105 COUNTY ROAD A
LEXINGTON, TX 78947

KIRKLAND CONSTRUCTION
P.O. BOX 580
RYE, CO 81069

KISKA CONSTRUCTION CORP
10-34 44TH DRIVE
LONG ISLAND CITY, NY 11101

KIRK WISNESKI
13 CARRIAGE SQUARE
OXNARD, CA 93030

KIRKNESS ROOFING INC
PO BOX 1235
BILLINGS, MT 59103

KISKA CONSTRUCTION CORP.
475 3RD AVENUE
BROOKLYN, NY 11215

KIRK WOOD PRODUCTS INC.
10424 E 1400 NORTH RD
BLOOMINGTON, IL 61704-6774

KIRKPATRICK, DAVID F. - 032476
RD 1 BOX 65
RURAL VALLEY, PA 16249

KISKIMINETAS TOWNSHIP
PO BOX 262
APOLLO, PA 15613

KISS ELECTRIC
6 LOMBARDY PLACE
MAPLEWOOD, NJ 07040

KITCHOCK BANK - 056338
1141 PUTNAM ST
FINDLAY, OH 45840

KITTSON COUNTY HIGHWAY DEP
401 2ND ST SW
HALLOCK, MN 56728

KISS ELECTRIC
60 EAST 54TH STREET
NEW YORK, NY 10022

KITCHELL CONTRACTORS AZ
1707 E HIGHLAND #200
PHOENIX, AZ 85016

KITTSON, ROBERT D. - 034863
2785 ELK VIEW RD
EAST HELENA, MT 59635

KISSEE, BRUCE L. - 055315
618 N PRAIRIE STREET
LACON, IL 61540

KITCHELL CONTRACTORS NV
1771 E FLAMINGO RD #213B
LAS VEGAS, NV 89119

KIVA INC
5252 HILLSIDE TERRACE
BUDA, TX 78610

KISSICK CONSTR
8131 INDIANA AVENUE
KANSAS CITY, MO 64132

KITCHEN & CO
1901 FISHCREEK RD
ESTES PARK, CO 80517

KIZER, DAMION L. - 056032
8723 PARKDALE DRIVE
CASEYVILLE, IL 62232

KISSIMMEE CONST.
51 LAUREL AVE.
KISSIMMEE, FL 34758

KITCHEYAN, TASHA J. - 053951
OCOTILLO CIRCLE #419
BYLAS, AZ 85530

KJ WOODS CONSTRUCTION INC
1485 BAYSHORE BLVD
SAN FRANCISCO, CA 94124-4001

KISSIMMEE/OSCEOLA CHAMBER
1425 E. VINE STREET
KISSIMMEE, FL 34744

KITCHIN, CODY P. - 053790
1521 S 8TH STREET WEST
MISSOULA, MT 59801

KKLLM INC
111 W CHICAGO AVE SUITE G02
HINSDALE, IL 60521

KISSLER, JERRY L. - 053752
2724 MALLOW PLACE
LOVELAND, CO 80537

KITCHIN, KEVIN P. - 050365
11234 PLEASANT HOLLOW
SHEPHERD, MT 59079

KKM CONSTRUCTION INC
1518 LINDEN AVE
TEXARKANA, TX 71854

KISTLER & KNAPP
916 MAIN STREET
ACTON, MA 01720

KITE REALTY CONSTRUCTION LLC
SAME AS ABOVE
INDIANAPOLIS, IN 46204

KLAASMEYER CONST CO INC
PO BOX 847
CONWAY, AR 72032

KISTNER III, JOHN - 039403
15 FOURTH AVE
ROCKY POINT, NY 11778

KITTLE DESIGN & CONST LLC
20 E JACINTO
TUCSON, AZ 85705

KLABOE, MATIANA - 053942
51 TRIANBLE RD
MILES CITY, MT 59301

KISTNER, KEVIN K. - 047110
373 7TH AVENUE SOUTH
FARGO, ND 58103

KITTLE PLUMBING INC
7730 EVERGREEN DR
GOLETA, CA 93117

KLABOE, SARA E. - 050030
HC-46 BOX 15
KINSEY, MT 59338

KLAMATH PACIFIC CORP
2918 EDISON AVE
KLAMATH FALLS, OR 97603

KLEINCO CONSTRUCTION
1229 LATTA STREET
CHATTANOOGA, TN 37406

KLEIN & KLEIN UNDERGROUND SERVICES
6603 KLEIN CEMETERY RD
KLEIN, TX 77379

KLAMM MECHANICAL
12409 COUNTY RD 11
BURNSVILLE, MN 55337

KLEIN CONSTRUCTION SVCS INC
475 SOUTH FRONTAGE RD STE 206
BURR RIDGE, IL 60527

KLEIN, DELMER A. - 034579
2014 JOHNSON PLACE
SIOUX FALLS, SD 57105

KLASSEN TRACTOR INC
1041 ROCK AVE
SAN JOSE, CA 95131

KLEIN DICKERT CO. INC.
1406 EMIL STREET
MADISON, WI 53713

KLEIN, DOROTHY - 056141
P O BOX 194
DUTTON, MT 59433

KLASSEN, MARLENA K. - 054342
621 10TH AVE SW
GREAT FALLS, MT 59404

KLEIN ELECTRIC
24763 LAKE ROAD
SAINT CLOUD, MN 56301

KLEINFELDER
6380 S POLARIS AVE
LAS VEGAS, NV 89118

KLASSIC CONSTRUCTORS
3947 E CALVARY
DULUTH, MN 55803

KLEIN EXCAVATING
286 N 1600 E RD
ROSAMON, IL 62083

KLEINFELDER
5002 AMBASSADOR ROW
CORPUS CHRISTI, TX 78416-2104

KLATT, MICHAEL P. - 032599
3217 HINSLEY ROAD.
NEW HILL, NC 27562

KLEIN ISD
7200 SPRING - CYPRESS
KLEIN, TX 77379

KLEINFELDER AUSTIN TX
1826 KRAMER LAND ST M
AUSTIN, TX 78758-4239

KLAVER CONSTRUCTION CO INC
P O BOX 272
KINGMAN, KS 67068

KLEIN ISD
7200 SPRING CYPRESS ROAD
SPRING, TX 77379

KLEINFELDER INC
7805 MESQUITE BEND #100
IRVING, TX 75063

KLB CONSTRUCTION
115 W 15TH ST
STAUNTON, IL 62088

KLEIN ISD
ATT: LYNDA-MAINT DEPT
KLEIN, TX 77379

KLEINFELDER INC
1370 VALLEY VISTA STE.150
DIAMOND BAR, CA 91765

KLB CONSTRUCTION INC
PO BOX 158
MUKILTEO, WA 98275

KLEIN UNDERGROUND
P O BOX 564
HOWARD LAKE, MN 55349

KLEINFELDER INC
2011 N. CAPITOL AVE
SAN JOSE, CA 95132

KLEANSWEEP CONTRACTING
PO BOX H
LAKESIDE, AZ 85929

KLEIN UNDERGROUND
PO BOX 564
HOWARD LAKE, MN 55349

KLEINFELDER INC BEAVERTON O
15050 SW KOLL PKWY, STE L
BEAVERTON, OR 97006

KLEINFELDER INC DENVER
611 CORPORATE CIRCLE SUITE C
DENVER, CO 80401

KLINE, GEORGE - 035542
5112 ORLEANS
EL PASO, TX 79924

KLINGENSMITH, TIMOTHY A. - 03
2126 MANOR DRIVE
FORD CITY, PA 16226

KLEINFELDER INC/ALBUQUERQUE NM
8300 JEFFERSON NE, STE-B
ALBUQUERQUE, NM 87113

KLINE, WILLIAM G. - 032495
R.D.3 BOX 319
FORD CITY, PA 16226

KLINGER COMPANIES INC
P O BOX 8800
SIOUX CITY, IA 51102-8800

KLEINFELDER INC/CA
SAN DIEGO BRANCH
SAN DIEGO, CA 92122

KLINE, WILLIAM R. - 032524
437 JACKSON STREET
SUMMERHILL, PA 15958

KLINGER CONSTRUCTORS LLC
PO BOX 90850
ALBUQUERQUE, NM 87199-0850

KLEINFELDER INC/PHOENIX
1335 WEST AUTO DRIVE
TEMPE, AZ 85284

KLINE, WILLIAM S. - 032463
901 POLECAT HOLLOW
HOPEWELL, PA 16650

KLINGLER EXCAVATION INC
PO BOX 103
PIPERSVILLE, PA 18947

KLEINFELDER INC/SAN JOSE CA
2011 N CAPITOL AVE
SAN JOSE, CA 95132

KLINEDINST PC
501 WEST BROADWAY
SAN DIEGO, CA 92101

KLINSKE, KRYSTAL E. - 053569
714 LOCHWOOD WAY
GRAND JUNCTION, CO 80128

KLEVEN CONSTRUCTION
P.O. BOX 62013
PHOENIX, AZ 85082

KLINESMITH, ROY C. - 034784
1506 1/2 LOWELL AVE
ROCKSPRINGS, WY 82907

KLINT, LILLIAN M. - 054175
PO BOX 942
MARION, MT 59925

KLIEWER, ANDREW J. - 034061
3612 W MISSION LN
PHOENIX, AZ 85051

KLING CONSTRUCTION CO
8121 SOUTH ESTES STREET
LITTLETON, CO 80128

KLM CONSTRUCTION BRIAN
1011 E MAIN  SUITE 408
PUYALLUP, WA 98372

KLIMT, KEITH - 033145
145 EUGENE FIELD
CLAYCOMO, MO 64119

KLINGAMAN, KOLBY - 054516
9142 E PLATA
MESA, AZ 85212

KLM SIGN COMPANY
1830 FANTASY WOODS DRIVE
HOUSTON, TX 77094

KLINCK, JOHN W. - 034327
12443 S DOWNY CREEK CT
PARKER, CO 80134-3430

KLINGELHUTZ CONSTRUCTION
PO BOX 89
CHASKA, MN 55318

KLN DESIGN BUILDERS INC.
11 MORGAN LANE
SOUTH BARRINGTON, IL 60010-616

KLINE CONSTRUCTION CO INC
240 WAVELAND AVENUE
ABSECON, NJ 08201

KLINGENBERG, TIMOTHY L. - 042116
2760 W. WESLEY AVE
DENVER, CO 80219

KLODT INCORPORATED
50 GROVELAND TER
MINNEAPOLIS, MN 55403-1145

KLONDYKE INC
2640 WEST LONE CACTUS DR
PHOENIX, AZ 85027-0241

KM&D GRADING INC
P.O. BOX 7161
LOVELAND, CO 80537

KMM CONSTRUCTORS
2400 VETERANS #212
KENNER, LA 70062

KLOOTE CONTRACTING INC
PO BOX 339
PALM HARBOR, FL 34682

KMA CONCRETE CONSTRUCTION CO.
1191 N 5TH ST
SAN JOSE, CA 95112-4416

KNA CONSTRUCTION INC
PO BOX 12467N LAUREL RD
PRESCOTT, AZ 86304

KLOTZ SAND CO., INC.
P.O. BOX 150
HOLCOMB, KS 67851

KMBS USA
DEPARTMENT CH19188
PALANTINE, IL 60055-9188

KNABB, ARTHUR A. - 033150
1506 E VINCENT
SPRINGFIELD, MO 65804

KLS & SONS CONSTRUCTION INC
466 N OAKLANE ROAD
SPRINGFIELD, IL 62707

KMBS USA
DEPARTMENT CH19188
PALANTINE, IL 60055-9188

KNAEBLE, NICHOLAS C. - 034453
9017 48TH AVE NO
NEW HOPE, MN 55428

KLUCEWICH, JAMES B. - 036047
3739 W. CENTRAL
MISSOULA, MT 59806

KME FIRE APPARATUS
1708 SEIBEL DRIVE NE
ROANOKE, VA 24012

KNAPP CONCRETE CONTRACTOR
1649 KNAPP DRIVE
CONGERVILLE, IL 61729

KLUNDER, JUSTIN W. - 043069
212 5TH STREET N.E.
BYRON, MN 55920

KMETZ INC
EAST BRUNSWICK, NJ 08816

KNAPP CONST
6015 E 22ND
TUCSON, AZ 85711

KLUXEN, STEPHEN C. - 054856
17 MAYFAIR ROAD
MORRIS PLAINS, NJ 07950

KMH ERECTORS
PO BOX 37
MAPLE PLAIN, MN 55359

KNAPP, COREY N. - 035388
PO BOX 477
HULETT, WY 82720

KM JACKSON ENGINEERING INC
PO BOX 32303
STOCKTON, CA 95213-2303

KMIEC & KMIEC
7677 HARMS ROAD
HOUSTON, TX 77041

KNAPP, EDWARD - 032246
20 ARLINGTON AVE
CLIFTON, NJ 07011

KM MANUFACTURING (DBA)
520 SAMUELS AVENUE
FORT WORTH, TX 76102

KMK GENERAL CONTRACTING
9345 HELENA AVE
LAS VEGAS, NV 89129

KNAPP, TALLIA J. - 035346
PO BOX 263
HULETT, WY 82720

KM SMITH GENERAL CONTRACTING
5796 W WAUTOMA BEACH ROAD
HILTON, NY 14468

KML ARCHITECTURAL CONCRETE
PO BOX 77
GIRARD, IL 62640

KNAPP, WALTER J. - 044048
21 CATHERINE STREET
BARNESVILLE, PA 18214

KNAPPENBERGER, RAND - 033148
34768 W 194TH ST
LAWSON, MO 64062

KNIFE RIVER
BOX 48
DECORAH, IA 52101

KNIFE RIVER CORP. NORTHWES
32260 OLD HIGHWAY 34
TANGENT, OR 97389

KNAPPENBERGER, RAY E. - 033148
1299 LAKE MAURER RD
EXCELSIOR SPG, MO 64024

KNIFE RIVER
BOX 337
BUFFALO, MN 55313

KNIFE RIVER INC
4800 WILKIE ROAD
MISSOULA, MT 59808

KNAPPER, DUSTIN A. - 034435
47916 279TH STREET
CANTON, SD 57013

KNIFE RIVER
PO BOX 337
BUFFALO, MN 55313

KNIFE RIVER INC
4800 WILKIE ROAD
MISSOULA, MT 59808

KNAZZE, MELISSA A. - 044465
6832 S. PAXTON
CHICAGO, IL 60617

KNIFE RIVER
PO BOX 20150
CHEYENNE, WY 82003

KNIFE RIVER MATERIALS
DBA NORTHSTAR MATERIALS INC
BEMIDJI, MN 56619

KNCT INC***COLLECTIONS********
772 B CLEARLAKE AD
COCOA, FL 32922

KNIFE RIVER
32260 OLD HIGHWAY 34
TANGENT, OR 97389

KNIFE RIVER MATERIALS
32260 OLD HIGHWAY 34
TANGENT, OR 97389

KNEISEL CONTRACTING, INC.
3461 MUSTAFA DR.
CINCINNATI, OH 45241

KNIFE RIVER
2220 HAWKEYE DRIVE
SIOUX CITY, IA 51102-1618

KNIFE RIVER MATERIALS
SOUTHERN OREGON DIVISION
MEDFORD, OR 97501

KNIBB DESIGN CORP
141 S BARRINGTON AVE
LOS ANGELES, CA 90049

KNIFE RIVER
4787 SHADOWWOOD DR NE
SAUK RAPIDS, MN 56379-9400

KNIFE RIVER MATERIALS (DBA)
PO BOX 1145
MEDFORD, OR 97501

KNIES CONSTRUCTION, INC.
1503 S MERIDIAN RD
JASPER, IN 47546

KNIFE RIVER - MISSOULA
JTL GROUP MISSOULA
MISSOULA, MT 59808

KNIFE RIVER MATERIALS (DBA)
PO BOX 1145
MEDFORD, OR 97501

KNIFE LAKE CONCRETE
2026 ROWLAND ROAD
MORA, MN 55051

KNIFE RIVER CORP - NORTHWEST
32260 OLD HIGHWAY 34
TANGENT, OR 97389

KNIFE RIVER-CENTAL TX DIV
FORMERLY YOUNG CONTRACTOR
BRYAN, TX 77806

KNIFE RIVER
PO BOX 1137
SIOUX CITY, IA 51102

KNIFE RIVER CORP-NORTH CENTRAL
PO BOX 1333
ST CLOUD, MN 56302-1333

KNIFE RIVER-CENTRAL TX DIV
FORMERLY YOUNG CONTRACTOR
BRYAN, TX 77806

KNIGHT ASPHALT
PO BOX 1087
HASTINGS, NE 68902

KNIGHT, MICHAEL R. - 036098
1961 KNIGHTMARE DR
CORVALLIS, MT 59828

KNOCHEL BROTHERS INC
1441 E ALAMEDA RD
PHOENIX, AZ 85024

KNIGHT CONST/BROOMFIELD CO
3304 COLUMBINE COURT
BROOMFIELD, CO 80020-5823

KNIGHTEN, ROBERT L. - 033255
3372 CHARLES ST
BATON ROUGE, LA 70805

KNOCHEL BROTHERS, INC.
1441 EAST ALAMEDA
PHOENIX, AZ 85024

KNIGHT E/A INC.
221 N LA SALLE ST  SUITE 300
CHICAGO, IL 60601-1211

KNIGHTS CONSTRUCTION
9137 RANCHO DRIVE
ELK GROVE, CA 95624

KNOCHEL FAMILY TRUST
HERBERT AND JOHANNA KNOCH
PHOENIX, AZ 85024

KNIGHT ENTERPRISES
6056 ULMERTON RD
CLEARWATER, FL 33760

KNIGHTS CONSTRUCTION INC
1310 FORD STREET SUITE B
COLORADO SPRINGS, CO 80915

KNOWLES CONSTRUCTION INC
900 COUNTRY CREEK DR
NEW LENOX, IL 60451

KNIGHT'S CONSTRUCTION
PO BOX 1968
INDIANTOWN, FL 34956

KNIGHTS, ERIN E. - 031920
6363 99TH WAY N # 12A
ST. PETERSBURG, FL 33708

KNOWLES, DAVID G. - 034132
300 E PROSSER #102
CHEYENNE, WY 82007

KNIGHT, EUGENE A. - 032798
692 BLAINE AVE APT#2
AKRON, OH 44310

KNIPP BROS. INC.
6255 RANGE RD
LAS VEGAS, NV 89115

KNOWLES, KENNETH - 033431
7760 FOWLER AVE
RENO, NV 89506

KNIGHT, JACK D. - 056159
212 IRONWOOD DR # 301
COUER D ALANE, ID 83814

KNISH CORPORATION
PO BOX 8
FAIRBAULT, MN 55021-0008

KNOWLES, KENNETH L. - 042326
P. O. BOX 342
LAVA HOT SPRINGS, ID 83246

KNIGHT, JAMES A. - 035872
309 PINION
ROCKSPRINGS, WY 82901

KNOBLE, JOSEPH M. - 032508
LOT #225 SME
SHIPPENSBURG, PA 17257

KNOWLES, SHARON I. - 042855
P.O. BOX 342
LAVA HOT SPRINGS, ID 83246

KNIGHT, LEE E. - 054614
12746 COOPER BREAKS DR
HUMBLE, TX 77346

KNOCH, DEBBIE - 037724
P. O. BOX 31
WORLAND, WY 82401

KNOWS HIS GUN, GLORIA F - 0
PO BOX 146
GARRY OWEN, MT 59031

KNIGHT, MARTY J. - 053919
P O BOX 288
PERIDOT, AZ 85542

KNOCHEL BROTHERS EXCAVATING
1441 E ALAMEDA
PHOENIX, AZ 85024

KNOWS HIS GUN, MARVA R. - 0
R.R. 1 BX 1179
HARDIN, MT 59034

KNOX AND SCHNEIDER INC
914 WEST SUPERIOR STREET
CHICAGO, IL 60642

KNUTSON CONSTRUCTION
5500 WAYZATA BLVD
MINNEAPOLIS, MN 55416

KOCH MATERIALS CO
4111 E 37TH ST N
WICHITA, KS 67220

KNOX COUNTY HWY DEPT.
1214 E US HIGHWAY 150
KNOXVILLE, IL 61448

KNUTSON, BEN W. - 034858
116 EDEN WEST MAIN
EDEN, WY 82932

KOCH MATERIALS/FORT WORTHTX
600 MINTON RD
FORT WORTH, TX 76131

KNOX JR., HUDSON R. - 046363
17218 LAZY HILL LANE
SPRING, TX 77379

KOBER EXCAVATING
16112 JARVIS ST NW
ELK RIVER, MN 55330-6216

KODIAK CONST ROYAL PALM BCH
P.O. BOX 16337
WEST PALM BEACH, FL 33416-6337

KNOX SUPPLY INC
912 N KANSAS AVE
TOPEKA, KS 66608

KOBEY DEVELOPMENT
3003 EAST 3RD AVENUE #101
DENVER, CO 80206

KODIAK CONTRACTING & DEV L
PO BOX 915774
LONGWOOD, FL 32791-5774

KNOX, DINAE I. - 050661
7950 OGDEN AVENUE #2
LYONS, IL 60534

KOBIELUSZ, MACIE G. - 038271
131 E. ARAPAHOE
THERMOPOLIS, WY 82443

KODIAK PACIFIC
PO BOX 886
TUALATIN, OR 97062

KNOX, SAMUEL - 033381
2032 E. RAWHIDE ST.
GILBERT, AZ 85296

KOBLER BUILDERS INC
PO BOX 3898
NAPERVILLE, IL 60567

KOEHLER, MARTY E. - 041046
6603 WINFIELD BLVD.
MARGATE, FL 33063

KNS DEVELOPMENTS LLC
2105 W BELMONT AVE
CHICAGO, IL 60618

KOCERKA, LUCY A. - 054117
8954 S. 81ST AVE.
HICKORY HILLS, IL 60457

KOERKEL, ANDREW J. - 054915
508 N. WEST AVE APT 21
VINELAND, NJ 08360

KNUEVE, DEREK - 054613
3655 HILLIARD STATION RD
HILLIARD, OH 43026

KOCH GLITSCH FIELD SERVICE
12221 E SAM HOUSTON PKWY
HOUSTON, TX 77044

KOESTER CONSTRUCTION CO,
5604 ENTERPRISE DRIVE,#A
GRIMES, IA 50111-6510

KNUTSON CONST ROCHESTER MN
5985 BANDEL RD NW
ROCHESTER, MN 55901

KOCH INDUSTRIES
PO BOX 2608
CORPUSCHRISTI, TX 78403

KOFFLERS LAWN SERVICE
PO BOX 50865
BILLINGS, MT 59105

KNUTSON CONST-MINNEAPOLIS MN
5500 WAYZATA BLVD #300
MINNEAPOLIS, MN 55416

KOCH LOGISTICS
ATTN: JESSICA
ST.PAUL, MN 55165

KOFIELD CONSTRUCTION
53 MAIN STREET
HOLMDEL, NJ 07733

KOHAN ALLEN ELECTRIC INC
365 1 EAST 22ND STREET
PATERSON, NJ 07514

KOKOSING GROUP THE
PO BOX 226
FREDERICKTOWN, OH 43019

KOLER, TOMMY A. - 056182
2241 N 10TH AVE
HANFORD, CA 93230

KOHL'S CORPORATE OFFICE
P.O. BOX 359
MILWAUKEE, WI 53201

KOKOSING MATERIALS INC
17531 WATERFORD RD
FREDERICKTOWN, OH 43019-0334

KOLLING & KOLLING INC
804 E VILLARD
DICKINSON, ND 58602-1225

KOHLER CONSTRUCTION CO.
6425 53RD ST. NORTH
PINELLAS PARK, FL 33781

KOLAR CEMENT
PO BOX 39544
SOLON, OH 44139

KOLUMBAN, TIBOR - 055372
1133 W BASELINE RD
TEMPE, AZ 85283

KOHLER RENTAL POWER
444 HIGHLAND DRIVE
KOHLER, WI 53044

KOLBE STRIPING
550 TOPEKA WAY
CASTLE ROCK, CO 80104

KOMATSU EQUIPMENT CO/SLC
2350 WEST 1500 SOUTH
SALT LAKE CITY, UT 84104

KOHN, KERIN E. - 047793
228 E. WAGNER
NORTHLAKE, IL 60164

KOLBE STRIPING, INC.
550 TOPEKA WAY
CASTLE ROCK, CO 80109

KOMCOR ENTERPRISES
828 W INDIANTOWN ROAD
JUPITER, FL 33458

KOHNE, LUKE - 040116
321 W. HARRISON ROAD
LOMBARD, IL 60148

KOLBERG JR, KENNETH - 032801
5828 CLEARVIEW DRIVE
PARMA HEIGHTS, OH 44130

KOMEN TARRANT RACE FOR THE
PO BOX 101568
FORT WORTH, TX 76185

KOHRS EXCAVATING
1031 BETHANY TPKE
HONESDALE, PA 18431

KOLEBER, CORY D. - 053556
192 W MAHOGANY PLACE
CHANDLER, AZ 85248

KOMEX H20 SCIENCE INC
3901 VIA ORO AVE #100
LONG BEACH, CA 90810-1800

KOKOPELLI LANDSCAPING
PO BOX 996
MESQUITE, NV 89024

KOLESON, ANNE M. - 047351
1244 WAYNE COURT
O'FALLON, IL 62269

KOMTECH
1855 OTOOLE AVE STE D105
SAN JOSE, CA 95131-2218

KOKOSING
HIGHWAY DIV. MCKINLEY
COLUMBUS, OH 43222

KOLKE, TONY J. - 033321
14708 S HARVEY AVE
OKLAHOMA CITY, OK 73170

KONAR ENTERPRISES
75 THRUWAY PARK DRIVE
W HENRIETTA, NY 14586

KOKOSING CONSTRUCTION CO
NORTHERN OHIO REGION
ELYRIA, OH 44035

KOLLAR CONSTRUCTION
4722 DOUGLAS ROAD
OSWEGO, IL 60543-9491

KONAR ENTERPRISES
110 COMMERCE DRIVE
ROCHESTER, NY 14623

KONCABA, LANTZE HILL - 043783
1401 HIGH POINT CIRCLE
GOLDEN, CO 80403

KONELL CONSTRUCTION INC OR
36000 SE INDUSTRIAL WAY
SANDY, OR 97055

KONELL EXCAVATION
8870 SE 11TH AVENUE
PORTLAND, OR 97202

KONSTRUCTION KING, INC
1270 W 130 ST. #300
BRUNSWICK, OH 44212

KOOB, TAMRA - 041189
1201 CROOK AVE
CHEYENNE, WY 82001

KOOCHICHING COUNTY HWY DEPT
715 4TH ST
INTERNATIONAL FALLS, MN 56649

KOOIKER INC.
507 LEE DR
LEMARS, IA 51031

KOOLMO CONSTRUCTION INC
2324 169TH LN NW
ANDOVER, MN 55304-4555

KOONTZ MCCOMBS
755 E MULBERRY AVE #100
SAN ANTONIO, TX 78212-3135

KOONTZ, PATRICK R. - 036028
731 S UNATILLA WAY
DENVER, CO 80223

KOORSEN PROTECTION SERVICES
2719 N. ARLINGTON AVE.
INDIANAPOLIS, IN 46218-3322

KOPF CONSTRUCTION
420 AVON BELDEN ROAD
AVON LAKE, OH 44012

KOPKA, KERRY C. - 045127
P.O. BOX 536
FRANCESVILLE, IN 47946

KOPLEN CONSTRUCTION
PO BOX 240
SAN ANDREAS, CA 95249

KOPLOS EXCAVATING
887 WILMETTE RD SUITE I
PALATINE, IL 60074

KOPP ELECTRIC
143 PINEWOOD RD
TOMS RIVER, NJ 08753

KOPP ELECTRIC COMPANY
143 PINEWOOD ROAD
TOMS RIVER, NJ 08753

KOPP, CODY L. - 035927
1605 DANELYNN #26
ROCKSPRINGS, WY 82901

KOPPENHAVER, KEITH J. - 044833
R.D. 33
PUNXSTAWNEY, PA 15767

KOR, AARON - 038565
1602 OXFORD DRIVE
CHEYENNE, WY 82001

KORB'S CONTRACTING CO INC
PO BOX 105
FERGUS FALLS, MN 56538

KORKOW, KRISTIN L. - 035671
1731 BEGONIA
CASPER, WY 82604

KORMAN SIGNS INC
3029 LINCOLN AVENUE
RICHMOND, VA 23228

KORPI, RICHARD L. - 032237
109 HUMPHREY AVENUE
BAYONNE, NJ 07002

KORTE & LUITJOHAN CONTRACT
12052 HIGHLAND ROAD
HIGHLAND, IL 62249

KORTE & LUITJOHAN CONTRACT
12052 HIGHLAND ROAD
HIGHLAND, IL 62249

KORTE CONSTRUCTION CO
PO BOX 146
HIGHLAND, IL 62249

KORTE CONSTRUCTION COMPAN
12441 US HIGHWAY 40
HIGHLAND, IL 62249-0146

KORTMAN ELECTRIC INC.
2416 S. 17TH PLACE
PHOENIX, AZ 85034

KORTUS, MARK S. - 038873
335 11TH STREET NW
MILACA, MN 56353

KOSKI CONSTRUCTION CO
5841 WOODMAN AVE.
ASHTABULA, OH 44004

KOVACH, RON - 14
3195 W. ARMSTRONG PLACE
CHANDLER, AZ 85286

KOZENI WAGNER, INC.
951 W. OUTER RD.
ARNOLD, MO 63010

KOSO, WANDA E. - 050570
PO BOX 51
ELMO, MT 59915

KOVACH, KATHRYN A. - 033412
102 S WESTMORE
LOMBARD, IL 60148

KP KAUFFMAN COMPANY
1675 BROADWAY SUITE 2800
DENVER, CO 80202

KOSS CONSTRUCTION
5830 SW DRURY LN
TOPEKA, KS 66604-2262

KOVILIC CONST (C)
3721 N CARNATION
FRANKLIN PARK, IL 60131

KP MEIRING
6519 CARROLLTON AVW
INDIANAPOLIS, IN 46220

KOSTELECKY, KODY A. - 055082
5408 GHARRETT
MISSOULA, MT 59803

KOVILIC CONSTRUCTION CO.
P O BOX 939
FRANKLIN PARK, IL 60131

KPAX COMMUNICATION
PO BOX 4827
MISSOULA, MT 59806

KOSTELECKY, WILLIAM L. - 034973
5408 GHARRETT
MISSOULA, MT 59803

KOWALSKI CONSTRUCTION INC
4565 SOUTH PALO VERDE
TUCSON, AZ 85714

KPC INC
3428 E DOUGLAS
WICHITA, KS 67208

KOSTER, BRADLEY A. - 036050
3000 S LOUISE AVE #308
SIOUX FALLS, SD 57106

KOWALSKI, ROBERT W. - 045411
9301 ESTES LANE
WESTMINSTER, CO 80021

KPFF CONSULTING ENGINEERS
111 SW FIFTH AVENUE, STE 2500
PORTLAND, OR 97204-3628

KOSTIC CONSTRUCTION INC
14411 SE RUPERT DRIVE
MILWAUKIE, OR 97267

KOXLIEN, WILLARD J. - 048289
919 JET DRIVE
GLASGOW, MT 59230

KPMG
DEPARTMENT 0970
DALLAS, TX 75312-0970

KOSTMAYER CONSTRUCTION INC
2112 VETERANS BLVD
METAIRIE, LA 70002

KOYUK GENERAL CONTRACTORS
4861 N HOBO CIR
PRESCOTT VALLEY, AZ 86314

KPMG
DEPARTMENT 0970
PO BOX 120970
DALLAS, TX 75312-0970

KOTECKI, KEN - 037804
P.O. BOX 122
ROY, MT 59471

KOZCO MECHANICAL INC
PO BOX 9224
OGDEN, UT 84409

KPRG & ASSOCIATES INC
414 PLAZA DR SUITE 106
WESTMONT, IL 60559

KOTHMANN LTD
160 GABRIEL FARMS
HUTTO, TX 78634

KOZEL, STANLEY J. - 039845
579 SADLIER WAY #1
RENO, NV 89512

KPS ELECTRIC INC
410 NORFOLK ST
AURORA, CO 80011

KR ARCHER CONSTRUCTION INC
2006 NORTH REFUGIO ROAD
SANTA YNEZ, CA 93460

KRAPP CV.1 4. CONTRACTORS
3157 PATTON DRIVE
DES PLAINES, IL 60018

KRAMER TREE SPECIALISTS
701 CHURCH ST
WEST CHICAGO, IL 60185

KR CONCRETE
1120 W ARDREY CIRCLE
FLAGSTAFF, AZ 86001

KRAHL CONSTRUCTION
322 S GREEN ST 3RD FLOOR
CHICAGO, IL 60607

KRAMER, RANDY EXCAVATING
165TH CENTRAL AVE. NORTH
WATKINS, MN 55389

KR SWERDFEGER PUEBLO CO
421 E INDUSTRIAL BOULEVARD
PUEBLO WEST, CO 81007

KRAHL CONSTRUCTION
7084 S REVERE PKWY
CENTENNIAL, CO 80112

KRANISH, HEATHER R. - 033046
1534 1ST AVENUE
ROCKFORD, IL 61104

KRABBENHOFT, ERIC J. - 038295
1601 7TH STREET SOUTH
MOORHEAD, MN 56560

KRAJECKI, TOM - 055095
124 FORESTVIEW LANE
AURORA, IL 60502

KRANZ, WILLIAM
14261 NORTH DIAMOND LAKE RD
DAYTON, MN 55327

KRAEMER & CO., INC
P.O. BOX 486
SEWELL, NJ 08080

KRAKLOW, MARK S. - 042123
429 STATE HIGHWAY 230
LARAMIE, WY 82070

KRASLEN, STEVEN M. - 053480
7537 N. MAPLEWOOD
CHICAGO, IL 60645

KRAEMER CONSTRUCTION INC
5656 GRANDVIEW RD
DULUTH, MN 55810

KRAM, DEREK W. - 046917
5283 E LOST DUTCHMAN
APACHE JUNCTION, AZ 85219

KRAUS ANDERSON
P O BOX 158
CIRCLE PINES, MN 55014

KRAFT CONSTRUCTION NAPLES FL
3520 KRAFT ROAD
NAPLES, FL 34105-4938

KRAMA, INC.
2601 SAN PABLO AVE.
OAKLAND, CA 94612

KRAUS ANDERSON CONST MINN
2500 MINNEHAHA AVE
MINNEAPOLIS, MN 55404

KRAFT FOODS TOLLESON AZ
201 N 86TH AVE
TOLLESON, AZ 85353

KRAMEL, DANIEL - 032906
921 N. ADDISON ROAD
VILLA PARK, IL 60181

KRAUS ANDERSON CONST MINN
ATTN: ACCOUNTS PAYABLE
MINNEAPOLIS, MN 55404-1077

KRAFT TOOL COMPANY
8325 HEDGE LANE TERRACE
SHAWNEE, KS 66227

KRAMER & SONS
6687 WOODCREST DR
CINCINNATI, OH 45233

KRAUS ANDERSON CONST ST P
200 GRAND AVE
ST PAUL, MN 55102-2319

KRAFT TOOL COMPANY
8325 HEDGE LANE TERRACE
SHAWNEE, KS 66227

KRAMER EXCAVATING
PO BOX 280
PLEASANT HILL, MO 64080-9686

KRAUS ANDERSON CONSTRUCTO
BUILDING DIVISION-KANSAS CITY
LENEXA, KS 66219-1378

KRAUSE CONSTRUCTION
5703 LAURAL LANE
MONEE, IL 60449

KREPP, JAMES - 053360
519 W SOUTHERN AVE
TEMPE, AZ 85282

KRIDER EQUIPMENT
2503 5TH AVE S
FARGO, ND 58103

KRAUSE MANAGEMENT INC.
3330 EDISON AVE
BLUE ISLAND, IL 60406

KREILING ROOFING CO.
2335 W. ALTORFER DR.
PEORIA, IL 61615

KRIDER EQUIPMENT
1500 INDUSTRIAL DRIVE
BISMARCK, ND 58501

KRAUSE, INC.
219 LAKESIDE BLVD
SUGARLAND, TX 77478

KREINS PLUMBING
4115 SW 25TH STREET
DES MOINES, IA 50321

KRIEGER, DON E. - 035779
4200 YARROW STREET
WHEATRIDGE, CO 80033

KRAUSE, JESSE L. - 056334
3354 YUKON AVE SO
SAINT LOUIS PARK, MN 55426

KREKOVICH, DANIEL M. - 054886
62 ABEL COURT
PONTOON BEACH, IL 62040

KRIENKE, MATTHEW J. - 049057
2708 HUFFMAN BLVD
ROCKFORD, IL 61103

KRAUSE, KATIE S. - 035040
637 6TH AVE N
GLASGOW, MT 59230

KRENGEL BROS. INC.
300 SILVER ST. WEST
MAPLETON, MN 56065

KRIER AND BLAIN HEATING
AND AIR CONDITIONING
SIOUX FALLS, SD 57104

KRC SAFETY CO INC
6084 W HURLEY
VISALIA, CA 93291

KRENIK, WENDY M. - 053768
P O BOX 806
COLSTRIP, MT 59323

KRIEST, JENNIFER - 040046
1015 WALNUT ST #10
ROCK SPRINGS, WY 87901

KRCMAR CORP
5638 N MARMORA
CHICAGO, IL 60646

KREPS, JOSHUA A. - 053667
10839 N. SMALLEY COURT
KANSAS CITY, MO 64157

KRIGER CONSTRUCTION
859 EAGLE & ENTERPRISE
DICKSON CITY, PA 18519

KREAGER BROS EXCAVATING INC
PO BOX 80187
FT WAYNE, IN 46898

KRESTA, THOMAS A. - 033879
640 BROWNING DR
RENO, NV 89506

KRIGER CONSTRUCTION
859 ENTERPRISE STREET
DICKSON CITY, PA 18519

KREAGER BROTHERS EXCAVATING
P O BOX 80187
FORT WAYNE, IN 46898

KREUZER, KEVIN E. - 035862
2162 S PARK RIDGE LN
SEDALIA, CO 80135

KRILL CONSTRUCTION COMPANY
1275 MAIN AVENUE
CLEVELAND, OH 44113

KREBER, TOM S. - 035111
1470 TAMARACK LANE
COLUMBIA FALLS, MT 59912

KRG UNDERGROUND INC
PO BOX 2410
BATTLE GROUND, WA 98604

KRIS-CON SUPPLY & FASTENER
6800 BINGLE RD.
HOUSTON, TX 77092

KRISANNA CONSTRUCTION INC
P.O. BOX 594
ATCO, NJ 08004

KROEGER FRESH FOOD/CARDINAL PRO
13800 GILES RD
OMAHA, NE 68138

KRUCKEBERG, LAWRENCE - 044
120 10TH STREET NW
ALBUQUERQUE, NM 87102

KRISCHE CONSTRUCTION INC
PO BOX 419
LONGMONT, CO 80501

KROEGER, DANIEL D. - 035763
1574 S ENDICOTT ST
LAKEWOOD, CO 80232

KRUCZYNSKI, RONALD W. - 0535
1349 GREEN TRAILS DRIVE
NAPERVILLE, IL 60540

KRISPY KREME DOUGHNUTS NC
ATTN: BRENDA WALL A/P
WINSTON SALEM, NC 27105

KROENKE SPORTS - PEPSI CENTER
1000 CHOPPER CIRCLE
DENVER, CO 80204

KRUEGER EXCAVATING
2400 N 4TH
SIOUX FALLS, SD 57104

KRISTAR ENTERPRISES INC
PO BOX 6419
SANTA ROSA, CA 95401

KROESCHELL, INC
215 W ONTARIO ST
CHICAGO, IL 60610

KRUEGER SECURITY SYSTEMS IN
36 NEWARK WAY
MAPLEWOOD, NJ 07040

KRISTEN FAITH LIGHTFOOT
2128 CHERRY LANE
PASADENA, TX 77502

KROGER BAKERY HOUSTON TX
PO BOX 670848
HOUSTON, TX 77267

KRUEGER, JONATHON J. - 03445
125 ELM DRIVE
CARVER, MN 55315

KRISTIE, JACK L. - 055298
592 DOVER ST
PINGREE GROVE, IL 60140

KROGER BAKERY HOUSTON TX
19245 DAVID MEMORIAL
SHENANDOH, TX 77385

KRUIZE, BONNIE M. - 033773
1741 S CLEARVIEW AVE #22
MESA, AZ 85208

KRISTOPHER DALE BEASLEY
431 QUAIL MEADOWS DRIVE
KYLE, TX 78640

KROLL ASSOCIATES INC
PO BOX 847509
DALLAS, TX 75284

KRUSE ENTERPRISE
17608 ROCKY MOUNTAIN RD
BELGRADE, MT 59714

KRISTY ELECTRIC INC
20 BALDWIN TERRACE
WAYNE, NJ 07470

KROLL, KRISTIE D. - 055614
PO BOX 433
BOULDER, MT 59632

KRUSE, JAMES E. - 034872
126 SPRING CR DR
KALISPELL, MT 59901

KRJ TRADES, INC
233 S WACKER DR, STE 5430
CHICAGO, IL 60606

KROMKA, KEVIN A. - 039009
328 RESERVOIR RD
APOLLO, PA 15613

KRUSE, SHANE F. - 047693
7907 S SAM HOUSTON
HOUSTON, TX 77075

KRM CONCRETE
2340 JAGGART RD
RAPID CITY, SD 57701

KROTH, SHANNA L. - 034669
1925 IMPERIAL DR APT I-3
ROCK SPRINGS, WY 82901

KRYLON PRODUCTS GROUP
101 PROSPECT AVENUE NW
CLEVELAND, OH 44115

KRYSTAL CLEAR INC
PO BOX 5429
PASADENA, TX 77508

KT CONTRACTING COMPANY INC
PO BOX 9180
SALEM, OR 97303

KUCHERA, JOSEF J. - 042998
400 N. IDAHO #41
DILLON, MT 59725

KRZCIUK, STEPHEN J. - 032219
325 GARIBALDI AVENUE
LODI, NJ 07644

KTK GENERAL CONTRACTING LTD
3883 MONACO PARKWAY
DENVER, CO 80207

KUCK, JEREMIAH D. - 039546
1360 EAST TENTON BLVD
GREEN RIVER, WY 82935

KS ASSOCIATES
260 BURNS ROAD
ELYRIA, OH 44035

KTK INDUSTRIES INC
PO BOX 1792
LAND O LAKES, FL 34639

KUECHLE UNDERGROUND, INC
PO BOX 509
KIMBALL, MN 55353

KS ENERGY SERVICES
19705 W LINCOLN
NEW BERLIN, WI 53146

KTM CONSTRUCTION
3901 E ANNE STREET
PHOENIX, AZ 85034

KUECHLE UNDERGROUND, INC.
P.O. BOX 509
KIMBALL, MN 55353

KS ENGINEERING
24 COMMERCE STREET
NEWARK, NJ 07102

KUBASEK, ANTHONY W. - 033552
640 GRACE ST
ALBUQUERQUE, NM 87123

KUEHN EXCAVATING
1381 GOOSE LAKE ROAD
WHITE BEAR LAKE, MN 55110

KSA ENGINEERS INC
140 EAST TYLER STREET STE 600
LONGVIEW, TX 75601

KUBAT EQUIPMENT
1070 S GALAPAGO
DENVER, CO 80223

KUEHNE CONSTRUCTION
933 KIFER RD. STE A
SUNNYVALE, CA 94086-5208

KSG ASPHALT, LLC
202 WEST MAIN STREET
SALEM, IL 62881

KUBERSKI EXCAVATING & TRUCKING
2613 MOCKINGBIRD LANE
GRANITE CITY, IL 62040

KUENN, KEVIN M. - 052996
2736 WAYFARING LANE
LISLE, IL 60532

KSI CONSTRUCTION COMPANY LLC
P O BOX 7
SYLVESTER, GA 31791

KUBIAK GARY & SON ELECTRIC INC
1375 OLD YORK ROAD
ALLENTOWN, NJ 08501

KUENZI COMMUNICATIONS LLC
PO BOX 1227
SILVERTON, OR 97381

KST ELECTRIC LTD
PO BOX 49055
SAN JOSE, CA 95161-9055

KUBICEK, HENRY L. - 031431
13211 FIELDGATE DR
AUSTIN, TX 78757

KUENZI, TIMMIE J. - 033777
2300 PRATER WAY
SPARKS, NV 89431

KSTP
3415 UNIVERSITY
ST. PAUL, MN 55114

KUBOTA OF CINCINNATI INC
5835 STATE ROUTE 128
CLEVES, OH 45002

KUHARCHIK CONSTRUCTION
420 SCHOOLEY AVE.
EXETER, PA 18643

KUHLMAN CORPORATION
1845 INDIAN WOOD CIRCLE
MAUMEE, OH 43537

KUKDRN, INC.
4760 S PECOS RD
LAS VEGAS, NV 89121

KUNTHER R. - 035988
6455 CHARDONNARY ST
GREELEY, CO 80634

KUHLMAN, STEVEN R. - 044518
2240 TAFT HILL ROAD
FORT COLLINS, CO 80524

KUKURIN CONTRACTING INC
RR2 BOX 252A
EXPORT, PA 15632

KUNTZ, SHERRI K. - 050784
R.R. 2, BOX 131
WAKEENEY, KS 67672

KUHN CRANE SERVICE INC
PO BOX 10304
CORPUS CHRISTI, TX 78460-0304

KULBACKS CONSTRUCTION INC
2 WENDLING COURT
LANCASTER, NY 14086

KUNTZMAN, JOSHUA L. - 055455
215 S SPRINGFIELD ST
VIRDEN, IL 62690

KUHN, CHRIS M. - 033699
4375 BONITA VISTA ST
LAS VEGAS, NV 89129

KULECK, MARK E. - 053832
262 NORTH MYRTLE AVE
ELMHURST, IL 60126

KUNTZMAN, SHANNA R. - 055790
622 RIMINI DR
VIRDEN, IL 62690

KUHN, HARRY W. INC.
P.O. BOX 366
WHEATON, IL 60189

KULLMAN, MARY T. - 033972
8044 CELESTIAL AVE
LAS VEGAS, NV 89128

KUNZ CONSTRUCTION
11445 W. I-70 FRONTAGE ROAD N
WHEAT RIDGE, CO 80033

KUIPERS, CHRIS A. - 034672
203 N. OAKS AVE
HARTFORD, SD 57033

KUMAR & ASSOC
2390 S LIPAN
DENVER, CO 80223

KUNZ PLITT HYLAND AND DEML
3838 NORTH CENTRAL AVENUE
SUITE 1500
PHOENIX, AZ 85012

KUIPERS, DUSTIN L. - 034664
26792 MEADOW LANE
SIOUX FALLS, SD 57106

KUMMER, STEVE R. - 038054
BOX 103
BRADY, MT 59416

KUNZ PLITT HYLAND AND DEML
3838 NORTH CENTRAL AVENUE
SUITE 1500
PHOENIX, AZ 85012

KUIPERS, HEATH D. - 034670
370TH AVE 27445
PLATTE, SD 57369

KUNKEL ELECTRIC
RR #3 BOX 171
MAPLETON, MN 56065

KUNZMAN EXCAVATING INC
25868 NE GLASS RD
AURORA, OR 97002

KUIPERS, WADE J. - 034671
3610 S LARCH AVE
SIOUX FALLS, SD 57106

KUNKEL, HARRY J. - 032323
11 GARVER LANE
LEWISTOWN, PA 17044

KUPCHIN, STANLEY J. - 044581
P.O. BOX 5282
RENO, NV 89513

KUJO, INC
5303 JOHNSBURG RD
JOHNSBURG, IL 60051

KUNTZ CONTRACTING CORP
9468 SELMA PARKWAY
SELMA, TX 78154

KURAS BUILDERS INC
5100 BOBBY LOCK LN
MIDLOTHIAN, IL 60445

KURAS, JENNIFER L. - 042851
3211 NOLENE CT
CLIFTON, CO 81520

KUSSKE CONSTRUCTION CO
424 N. CHESTNUT ST. #204
CHASKA, MN 55318-2091

KUZMAK, JOSEPH - 024825
E1230 MILITARY ROAD
DEERTON, MI 49822

KURAS, SHAWNA M. - 034178
PO BOX 1538
AFTON, WY 83110

KUSTOM CONST.CO,INC.
954 NORTH RIDGE AVE.
LOMBARD, IL 60148

KVAERNER IND CONSTRS-TUCSON
2550 N DRAGOON STREET SUITE
TUCSON, AZ 85745-1468

KURGUZ PAVING INC
444 SOUTH NELSON ROAD
COLUMBUS, OH 43205

KUSTOM KANOPIES
2765 MIDLAND DRIVE
OGDEN, UT 84401

KVAMME, JON E. - 055085
GENERAL DELIVERY
CHOTEAU, MT 59422

KURIMSKI, TERRENCE E. - 053651
10221 W. SPRAGUE RD.
NORTH ROYALTON, OH 44133

KUSTOM KONCRETE
23115 HWY 288
ROSHARON, TX 77583

KVIDERA COMPANY
PO BOX 150
SALIX, IA 51052

KUROSKY & CO PAINTING CONST IN
PO BOX 14468
FORT WORTH, TX 76117

KUT-RITE MANUFACTURING COMP
27456 NORTHLINE ROAD
ROMULUS, MI 48174

KVISTAD, MARCUS R. - 056096
P O BOX 457
COLUMBIA FALLS, MT 59912

KURT ANDREWS EXCAVATING INC
715 KENOSHA RD
WINTHROP HARBOR, IL 60096

KUT-RITE MANUFACTURING COMP
27456 NORTHLINE ROAD
ROMULUS, MI 48174

KVK INC
9851 S 76TH AVENUE
BRIDGEVIEW, IL 60455

KURTZ BROS INC
PO BOX 31179
INDEPENDENCE, OH 44131

KUTA, ANN MARIE D. - 054131
9231 BALDWIN DR
MACHESNEY PARK, IL 61115

KW EMERSON INC/SAN ANDREA
PO BOX 549
SAN ANDREAS, CA 95249

KURTZ, DOUGLAS J. - 034572
1508 62ND AVE N
FARGO, ND 58102

KUXHAUSEN CONSTRUCTION
PO BOX 21087
SARASOTA, FL 34276

KW PINE RIDGE, LLC
5291 E. YALE AVENUE
DENVER, CO 80222

KURTZMAN BUSINESS FORMS INC
711 EAST MAIN STREET
BRIDGEWATER, NJ 08807

KUYENDALL, LONNIE S. - 056259
2513 TRENTON DR
MESQUITE, TX 75150

KW SIGNATURE HOMES, INC
3419 CENTRAL AVE
BILLINGS, MT 59102

KUSA T V  ACCTS PAYABLE
500 SPEER BOULEVARD
DENVER, CO 80203

KUYPERS BROTHERS, INC
19001 S. WOLF RD.
MOKENA, IL 60448

KWARCIANY, JOHN S. - 031772
11438 32ND AVENUE NORTH
TEXAS CITY, TX 77591

KWH INC
3381 RAYMOND ROAD
SANBORN, NY 14132

KYLE W. GARRISON
BR POLICE MOTORCYCLE DIVISION
BATON ROUGE, LA 70806

L & G TRUCKING
3109 WEST AVENUE ISABEL
TUCSON, AZ 85746

KWIK INDUSTRIES INC
4725 NALL ROAD
DALLAS, TX 75244

KYLE, TIMOTHY L. - 033285
13017 ALMOND DR
OKLAHOMA CITY, OK 73170

L & G TRUCKING
3109 WEST AVENUE ISABEL
TUCSON, AZ 85746

KWS, INC.
1125 LINCOLN ST
CEDAR FALLS, IA 50613

KYLLO CONSTRUCTION CO
181 N GRANT STREET, STE 207A
CANBY, OR 97013

L & H CONCRETE INC CA
4403 VINEYARD AVE
OXNARD, CA 93036

KYES, COREY R. - 056117
765 SHALOM
LIBBY, MT 59923

KYNOCH, RYAN - 056403
512 ODIE DR
WHITE SETTLEMENT, TX 76108

L & H ELECTRIC, INC
8732 NW 119TH ST #1
HIALEAH GARDENS, FL 33018

KYLE CONTI CONSTRUCTION
749 CLAWSON AVENUE
HILLSBOROUGH, NJ 08844

KYTE KONSTRUCTION
PO BOX 454
NESKOWIN, OR 97149

L & L BUILDERS
2205 4TH ST
SIOUX CITY, IA 51101

KYLE ELECTRICXXXCOLLECTIONSXXX
SENT TO CCS FOR COLLECTIONS
TUJUNGA, CA 91042

L & A CONTRACTING CO
PO BOX 16749
HATTIESBURG, MS 39404-6749

L & L PAINTING
PO BOX 9016
HICKSVILLE, NY 11802-9016

KYLE MONSEES
920 SOUTH WILLIAMS STREET
DENVER, CO 80223

L & C FLASHING BARRICADES
55 BODWELL ST.
AVON, MA 02322

L & L WORLDWIDE INC
6310 POMPANO STREET
JUPITER, FL 33458

KYLE PLUMBING INC.
5 SE 9TH STREET
DEERFIELD BEACH, FL 33441

L & D CONST CO. INC
3362 CLINTON STREET
WEST SENECA, NY 14224

L & M CONSTRUCTION INC
106 W AMITY
LOUISBURG, KS 66053

KYLE POHLABEL
400 SMITH ROAD
CLAYTON, OH 45315

L & D CONSTRUCTION
255 W JULIAN STREET #200
SAN JOSE, CA 95110

L & M LIGNOS ENTERPRISE
4830 BRIAR ROAD
CLEVELAND, OH 44135

KYLE ROBERTSON
120 OLSON COVE
KYLE, TX 78640

L & D JOHNSON PLUMBING & HEATI
1478 EAST DELAVAN AVENUE
BUFFALO, NY 14215

L & M SECURITY SYSTEMS INC
224 SANDERS AVE
SOMERSET, NJ 08873

L & N BRIDGE LLC
PO BOX 1088
ANTLERS, OK 74523

L A SEARS CONSTRUCTION INC
202 W LOUISIANA ST STE 104
MC KINNEY, TX 75069-4447

L BARROSO & ASSOCIATES
P.O. BOX 20459
BULLHEAD CITY, AZ 86439

L & O MECHANICAL CONTRACTORS
768 BROOKS AVENUE
ROCHESTER, NY 14619

L A THOMPSON GRADING
240 RIVERSIDE RD
OAKVIEW, CA 93022

L C C ASSOCIATES
10 MECO DRIVE
WILMINGTON, DE 19804

L & P PIPELINE CONSTRUCTION
333 N. SAM HOUSTON PKWY STE400
HOUSTON, TX 77060

L ALLIER CONCRETE INC
4225 WHITE BEAR PARKWAY
VADNAIS HEIGHTS, MN 55110

L C GENERAL ENGINEERING & C
1596 HUDSON AVE.
SAN FRANCISCO, CA 94124

L & R LANDSCAPE SERVICES INC
9801 GRAY BLVD
AUSTIN, TX 78758

L B & L CABLE INC
1501 SE 14TH
MOORE, OK 73160

L C S CONSTRUCTORS INC
11410 BRITTMOORE PARK DRIVE
HOUSTON, TX 77041

L & S CONCRETE RESTORATION,INC
8445 LONE EAGLE WAY
SARASOTA, FL 34241-9440

L B 3 ENTERPRISE INC
P.O. BOX 130
EL CAJON, CA 92022

L C WHITFORD
3765 FRANCIS CIRCLE
ALPHARETTA, GA 30004

L & W EXCAVATORS INC
PO BOX 95
MANVEL, TX 77578

L B A AIR CONDITIONING, HTG &
6226 MERRIAM DR.
MERRIAM, KS 66203

L C WHITFORD COMPANY INC
164 NORTH MAIN STREET
WELLSVILLE, NY 14895

L 3 FARMS
33760 LINN WEST DR
SHEDD, OR 97377

L B BELL EXCAVATION INC
PO BOX 1184
BORING, OR 97009-1184

L D CONCRETE CONSTRUCTIONIN
11606 N. GARDEN STREET
HOUSTON, TX 77071

L A D COMPANY
P.O.BOX 2
MANCHESTER, MA 01944

L B ENTERPRISES INC
115 MARKEY
BELTON, MO 64012

L D CONSTRUCTION
148 S. DOWLEN RD. PMB #694
BEAUMONT, TX 77707

L A DANIELS INC
135 E ST CHARLES RD #G
CAROL STREAM, IL 60188

L B SMITH (BUFFALO)
2260 SHERIDAN DRIVE
BUFFALO, NY 14223

L D ENTERPRISES OF S FLORID
36 BOXBERGER ROAD
PINE BUSH, NY 12566

L A FULLER & SONS CONSTRUCTION
PO BOX 31477
AMARILLO, TX 79120

L B SMITH INC
2001 STATE RD
CAMP HILL, PA 17001

L D F CONSTRUCTION
2650 OLD LOUETTA LOOP, STE 2
SPRING, TX 77388

L D K EARTHWORKS INC
6337 WEST 500 NORTH
WOLCOTT, IN 47995

L DARCUS
1430 STATE AVE
KANSAS CITY, KS 66102

L KRUPP CONSTRUCTION INC
ATTENTION: THERESA POPE
415 OLD STATE ROAD
ELLISVILLE, MO 63021

L D KEMP EXCAVATING INC
5409 DENTON HWY
FORT WORTH, TX 76148

L G ENGINEERING
12995 6TH ST
YUCAIPA, CA 92399

L KRUPP CONSTRUCTION INC
415 OLD STATE RD
ELLISVILLE, MO 63021

L ELLISON BUILDERS
7425 WEDMORE DR
MARRERO, LA 70072

L H BOLDUC CO INC
PO BOX 815
ANOKA, MN 55303

L KRUPP CONSTRUCTION INC
ATTENTION: THERESA POPE
415 OLD STATE ROAD
ELLISVILLE, MO 63021

L F & G W INC
1128-A MADISON LANE
SALINAS, CA 93907

L H INDUSTRIAL SUPPLIES
10 CREASY COURT
LAFAYETTE, IN 47905

L L & F CONST MANAGEMENT IN
PO BOX 45
EL CAMPO, TX 77437-0045

L F DRISCOLL COMPANY
9 PRESIDENTIAL BOULEVARD
BALA CYNWYD, PA 19004

L H LACY
P O BOX 541297
DALLAS, TX 75354-1297

L L & G CONSTRUCTION INC
110 INDUSTRIAL BLVD
HOUMA, LA 70360

L F HARRIS & COMPANY INC
6312 W CHEYENNE AVE
LAS VEGAS, NV 89108

L HOWARD CONSTRUCTION INC
RT 2 BOX 51
ABERNATHY, TX 79311

L M CONSTRUCTION LLC
6166 S SANDHILL RD
LAS VEGAS, NV 89126

L F R INCORPORATED
35 COLUMBIA RD
BRANCHBURG, NJ 08876

L J QUIGLIANO II INC
2395 LOCKPORT ROAD
SANBORN, NY 14132

L M H PLUMBING INC
P O BOX 2057
GEORGETOWN, TX 78627

L F R INCORPORATED
14201 N 87TH ST #135
SCOTTSDALE, AZ 85260

L J R  CONTRACTING
14149 W 63RD PL
ARVADA, CO 80004

L M HANNA CO LLC
P O BOX 27532
TUCSON, AZ 85726

L FERIOZZI CONCRETE
2 NORTH VASSAR SQUARE
VENTNOR, NJ 08406

L KEELEY CONSTRUCTION
2901 FALLING SPRINGS RD.
SAUGET, IL 62206

L N C ENGINEERING CONTRACT
600 NW 184 TERRACE
MIAMI, FL 33169

L G  DEFELICE INC
30 BERNHARD ROAD
NORTH HAVEN, CT 06473-0308

L KEELEY CONSTRUCTION
2901 FALLING SPRINGS RD
SAUGET, IL 62206

L N ROTHBERG & SON
550 CEDAR AVENUE
MIDDLESEX, NJ 08846

L P C CONTRACTING
986 BULLOCK FARM RD
DALLAS, GA 30157

L P S CONSTRUCTION
62 HAMDEN AVENUE
STATEN ISLAND, NY 10306

L R COWAN CONCRETE CO INC
2222 W WILLIAMS DR
PHOENIX, AZ 85027

L S BLACK COMPANY
1959 SLOAN PLACE
ST PAUL, MN 55117

L S BLACK CONSTRUCTORS
1959 SLOAN PLACE
ST PAUL, MN 55117

L S F DEVELOPMENT CORPORATION
1315 TURNER STREET
LEAGUE CITY, TX 77573

L S R ENTERPRISES INC
5765 POTTSVILLE PIKE
LEESPORT, PA 19533

L SIMMONS CONST CO
8266 NATHAN LANE
PR DU ROCHER, IL 62277

L T C INC
PO BOX 4136
CAVE CREEK, AZ 85327

L T G ENTERPRISES INC
2614 ROY ROAD
PEARLAND, TX 77581

L TIBOR - SEWER & DRAIN
4870 MORGAN PARKWAY
HAMBURG, NY 14075-3216

L W FRENCH CONSTRUCTION CO
PO BOX 2088
PEORIA, AZ 85380-2088

L W L INC
PO BOX 895
BAYTOWN, TX 77522-0895

L WALLER ENTERPRISES INC
2818 CHAYES PARK DRIVE
FLOSSMOOR, IL 60422

L WOLF COMPANY
DRAWER 500
GRANITE CITY, IL 62040

L&B ENVIRONMENTAL
893 BOGGS TERRACE
FREMONT, CA 94539

L&D CONSTRUCTION
2377 E 500TH ROAD
HALF WAY, MO 65663

L&L CONCRETE
9423 DOYLE ROAD
SHEPHERD, MT 59079

L&L CONCRETE CONSTRUCTION
COD-148
EAST KEANSBURG, NJ 07734

L&L RETAIL CONSTRUCTION LLC
5601 HUETTNER DRIVE
NORMAN, OK 73069

L&M CONTRACTOR
PO BOX 1171
GREAT BEND, KS 67530

L&M ENTERPRISES
PO BOX W
BERTHOUD, CO 80513

L&M ENTERPRISES
PO BOX W
BERTHOUD, CO 80513

L&M ENTERPRISES OF NY INC.
210 NEWEL ST
BROOKLYN, NY 11222

L&M SERVICES
1941 SAMUEL DRIVE
DENVER, CO 80221

L&N PAVING CONSTRUCTION IN
LISLE, IL 60532

L&P CONCRETE
22058 W RIDGE TRAIL DR
AURORA, CO 80016

L&R CONSTRUCTION CO INC KA
PO BOX 761
KAPLAN, LA 70548

L&R LANDSCAPING
9801 GRAY BLVD
AUSTIN, TX 78758

L&W DEMOLITION CO INC
2224 PAXTON STREET
HARRISBURG, PA 17111

L&W INDUSTRIES, INC.
3149 E CHESTNUT EXPRESSWAY
SPRINGFIELD, MO 65802

C.I. RAILROAD
P.O. BOX 187
JAMAICA, NY 11435

L&W OILFIELD SERVICES INC
PO BOX 336
SINTON, TX 78387-2439

L&W PAVING
800 FALL CREEK HWY
GRANBURY, TX 76049

L.J. DODD CONSTRUCTION, INC.
174 SOUTH HARRISON STREET
OSWEGO, IL 60543

LA COUNTY PUBLIC WORKS
ATTN: ACCOUNTS PAYABLE
ALHAMBRA, CA 91802-7508

L. FERIOZZI CONCRETE COMPANY
2 NORTH VASSAR SQUARE
VENTNOR, NJ 08406

L.J. MORSE CONSTRUCTION CO.
128 S BROADWAY
AURORA, IL 60505

LA COVACHA
10730 NW 25TH ST
MIAMI, FL 33172

L. SCOTT GANN CONSTRUCTION CO.
3010 S.E. GALVIN
ST. JOSEPH, MO 64504

L.K. COMSTOCK & CO.
13570 GROVE DRIVE
OSSEO, MN 55311

LA CRECHE EARLY CHILDHOODC
1800 OLSON MEMORIAL HWY
MINNEAPOLIS, MN 55411

L. SIMMONS CONSTRUCTION
8266 NATHAN LANE
PRAIRE ROCHER, IL 62277

L.N.N. ENT. INC.
1490 S RIORDAN RANCH ROAD
FLAGSTAFF, AZ 86001

LA CROSSE CITY STREET DEP
400 LA CROSSE ST
LA CROSSE, WI 54601-3396

L. WOLF COMPANY
1733 CLEVELAND AVE--DRAWER 500
GRANITE CITY, IL 62040

L.W. CONTRACTORS, INC.
123 GREEN PARK DRIVE
COLLINSVILLE, IL 62234

LA CUMBRE MUTUAL WATER CO
695 VIA TRANQUILA
SANTA BARBARA, CA 93110

L.A. DANIELS
135 E ST CHARLES RD  STE C
CAROL STREAM, IL 60188

L.W. MATTESON
#1 SOUTH POINT
BURLINGTON, IA 52601

LA DEPT OF TRANS & DEVELOP
TRAFF ENGINEERING & OPERATI
BATON ROUGE, LA 70806

L.A.P CONT DBA PARKER EXCAVATI
HC6 BOX 1048H
PAYSON, AZ 85541

L3 COMMUNICATIONS ESSCO
48 OLD POWDER MILL ROAD
CONCORD, MA 01742

LA DEPT OF TRANSP & DEVELO
DISTRICT 02
BRIDGE CITY, LA 70096

L.E. BELL CONSTRUCTION
1226 COUNTY ROAD 11
HEFLIN, AL 36264

L3 PARTNERSHIP DBA L3 FARM
1940 NORTHGATE BLVD SUITE B6
SARASOTA, FL 34234

LA DEPT OF TRANSP & DEVLPM
P O BOX 94245
BATON ROUGE, LA 70804

L.E. CECIL
8865 SOUTH GIANT CITY ROAD
CARBONDALE, IL 62902-5097

LA BORDE CONTRACTORS
1701 SOUTH LAMAR BLVD
AUSTIN, TX 78704-3325

LA DEPT OF TRANSP AND DEVE
DISTRICT 02
LULING, LA 70070

LA DEPT OF TRANS AND DEVELOP
DISTRICT 62
HAMMOND, LA 70401

LA PACO COUNTY PUBLIC WORKS
1112 JOSHUA AVE STE #207
PARKER, AZ 85344

LA BARBERA, PEDRO - 032271
6307 ADAM STREET
WEST NEW YORK, NJ 07093

LA DEPT OF TRANSP AND DEVELOP
DISTRICT 03
LAFAYETTE, LA 70502

LA PORTE CONSTRUCTION CO INC
PO BOX 577
LA PORTE, IN 46352

LABECKI, BRANDEN J. - 032306
1513 SHERMAN STREET
CHESWICK, PA 15024

LA DEPT OF TRANSP AND DEVELOP
ATTN: JOEY M TUREAU
BRITTANY, LA 70718

LA PORTE CONSTRUCTION CO INC
PO BOX 577
LA PORTE, IN 46352

LABECKI, JOHN S. - 032523
1513 SHERMAN STREET
CHESWICK, PA 15024

LA DEPT OF TRANSP AND DEVELOP
DISTRICT
ETHEL, LA 70730

LA QUINTA INN AND SUITES (DBA)
600 WAPITA COURT
RIFLE, CO 81650

LABEDZ, FRANK J. - 054093
1164 GREENSSFIELD DR.
NAPERVILLE, IL 60563

LA DEPT OF TRANSPORT & DEVEL
DISTRICT 07
LAKE CHARLES, LA 70602

LA QUINTA INN ILLINOIS
5450 27TH STREET
MOLINE, IL 61265

LABELLE, BONNIE J. - 056331
273 FLOWER CREEK
LIBBY, MT 59923

LA DEPT OF TRANSPORTATION
ATTN: BUSINESS OFFICE
LAFAYETTE, LA 70508

LA ROCK
25 GATEWOOD DRIVE
BILLINGS, MT 59102

LABICHE PLUMBING, INC
200 CANAL STREET
METAIRIE, LA 70005

LA DEPT TRANSP AND DEVELOPMENT
DISTRICT 61
BATON ROUGE, LA 70821

LA-DE-DA PRODUCTIONS
2300 WEST FREEWAY
FORT WORTH, TX 76102

LABONNE BROTHERS
7 MAPLE STREET
MENDON, MA 01756

LA GAS SERVICE CO/W J DISTRICT
MARRERO, LA 70072

LABAK, ANDREA M. - 054104
1034 W. PEAKVIEW CIR
LITTLETON, CO 80120

LABOR EXPRESS
PO BOX 1205
CHANDLER, AZ 85244-1205

LA GRAIZE, MARIE - 033270
1341 HURON AVE
METAIRIE, LA 70005

LABARBERA EXCAVATING
2121 EMPIRE BLVD
WEBSTER, NY 14580

LABOR EXPRESS
PO BOX 1205
CHANDLER, AZ 85244-1205

LA HIRTE PROPERTIES
PO BOX 413
DUNDEE, OR 97115

LABARGE BROTHERS CO
5947 E MOLLOY RD
SYRACUSE, NY 13211

LABOR INTER UNION LOCAL 141
2228 EAST THIRD STREET
DAYTON, OH 45403

LABOR READY 153
PO BOX 2910
TACOMA, WA 98401

LABORERS LOCAL 865
3334 PROSPECT AVE
CLEVELAND, OH 44115

LACROSSE ELECTRIC COMPANY
400 EASTERN AVENUE
BENSENVILLE, IL 60106

LABOR READY CENTRAL INC
1015 A ST
TACOMA, WA 98402

LABORERS TRUST FUND OF
NORTHERN CALIFORNIA
FAIRFIELD, CA 94534-1498

LACY UTILITIES LP
PO BOX 142574
IRVING, TX 75014-2574

LABOR READY, INC
1002 SOLUTIONS CENTER
CHICAGO, IL 60677

LABRADA, ADAN - 032739
3288 E. SUMMITT POINTE
NORCROSS, GA 30092

LAD CONSTRUCTION (CASH ACC
118 TRUE HICKORY DR
ROCHESTER, NY 14616

LABOR READY, INC
1002 SOLUTIONS CENTER
CHICAGO, IL 60677

LAC QUI PARLE COUNTY HWY DEPT
308 6TH AVE S
MADISON, MN 56256

LADARRIAN MCGEE
9479 WINDBORNE
LAS VEGAS, NV 89147

LABOR SITE DEVELPMNT CORP
4 BARLO CIRCLE
DILLSBURG, PA 17019

LAC, AMANDA - 031731
7866 BLAKE CT
FORT WORTH, TX 76137

LADD & ASSOCIATES
PO BOX 992750
REDDING, CA 96099-2750

LABORER INTERNATIONL UNION 329
PO BOX 225
LIMA, OH 45802

LAC, AMANDA - 036114
7866 BLAKE CT
FORT WORTH, TX 76137

LADD CONSTRUCTION
PO BOX 306 - 510 N MAIN
LADD, IL 61329

LABORERS AGC TRUST OF MONTANA
FIRST INTER BANK BILLINGS
BILLINGS, MT 59116

LACEY BROS RETAIL CONSTRUCTION
3048 S CLIFTON
SPRINGFIELD, MO 65807

LADD CONSTRUCTION CO.
PO BOX 306
LADD, IL 61329

LABORERS LOCAL 172
604 BORDENTOWN ROAD
TRENTON, NJ 08610

LACHENMEIER, MATT J. - 055552
PO BOX 5254
MISSOULA, MT 59806

LADD PLUMBING
19304 E 255TH ST
HARRISONVILLE, MO 64701

LABORERS LOCAL 32
4477 LINDEN ROAD STE E
ROCKFORD, IL 61109-5600

LACLEDE GAS
720 OLIVE ROOM 1316
SAINT LOUIS, MO 63101

LADIES PROF GOLF ASSN
ACCOUNTS PAYABLE
DAYTONA BEACH, FL 32124-1092

LABORERS LOCAL 727
768 BLOODY GULCH ROAD
DIXON, IL 61021

LACOMB, LARRY W. - 040196
908 OAKWOOD AVE
VALLEJO, CA 94591

LADODT-DISTRICT 4
P 0 38
SHREVPORT, LA 71161

LADOT - DISTRICT 62
685 N MORRISON BOULEVARD
HAMMOND, LA 70401

LAFARGE MID ATLANTIC
C/O FINANCIAL SERVICES CENTER
TORONTO, ON M5W 5K4

LAFARGE WEST INC GENERAL R
FINANCIAL SERVICE CENTER
TORONTO, ON M5W 5K4

LADY BIRD JOHNSON FLOWER CTR
4801 LA CROSSE AVE
AUSTIN, TX 78739

LAFARGE NEW MEXICO
THE FINANCIAL SERVICES CENTRE
MISSISSAUGA, CANADA, ON L4W5S5

LAFARGE WEST INC.
CONSTRUCTION MATERIALS
CHICAGO, IL 60673-1222

LAE, MARK A. - 034101
4429 LAWRENCE ST #B-1105
N LAS VEGAS, NV 89031

LAFARGE NM - CARLSBAD
PO DRAWER 1868
CARLSBAD, NM 88221

LAFARGE-BAYFIELD CO
FINANCIAL SERVICE CENTRE
TORONTO, ON M5W 5K4

LAENNA TOWNSHIP
BOX 11
LATHAM, IL 62543

LAFARGE NORTH AMERICA
WICHITA, KS 67226

LAFAVE, LANAE E. - 035297
104 LIBERTY
EVANSTON, WY 82930

LAESCH ELECTRIC
PO BOX 167
TOWANDA, IL 61776

LAFARGE NORTH AMERICA
FINANCIAL SERVICE CENTRE
TORONTO, ON M5W 5K4

LAFAYETTE CITY-PARISH CONSO
PO BOX 4017-C
LAFAYETTE, LA 70502

LAFARGE
FINANCIAL SERVICE CENTER
TORONTO, ON M5W 5K4

LAFARGE NORTH AMERICA SC
FINANCIAL SERVICE CENTRE
TORONTO, ON M5W 5K4

LAFAYETTE PLAZA HOUSING CO
50 W 71ST STREET
CHICAGO, IL 60621

LAFARGE
FINANCIAL SERVICE CENTRE
TORONTO, ON M5W 5K4

LAFARGE ROAD MARKING
FINANCIAL SERVICE CENTRE
TORONTO, ON M5W 5K4

LAFLEUR, GERVIS - 031018
7919 QUAIL MEADOW
HOUSTON, TX 77071

LAFARGE CONCRETE MANAGEMENT
FINANCIAL SERVICES CENTRE
TORONTO, ON M5W 5K4

LAFARGE SOUTHWEST
THE FINANCIAL SERVICE CENTRE
MISSISSAUGA, CANADA, ON L4W 5S5

LAFLEUR, ROBIN M. - 055671
PO BOX 41
CLANCY, MT 59634

LAFARGE CONSTRUCTION VIRGINIA
FINANCIAL SERVICE CENTRE
TORONTO, ON M5W 5K4

LAFARGE WEST
1590 WEST 12TH AVENUE
DENVER, CO 80204-3410

LAFLOE, LOUIS JR R - 035099
1705 WILDER #1
HELENA, MT 59601

LAFARGE DAKOTA-VALLEY CITY ND
FINANCIAL SERVICE CENTRE
TORONTO, ON M5W 5K4

LAFARGE WEST INC
FINANCIAL SERVICE CENTRE
DENVER, CO 80204

LAFOLLETTE EXCAVATING
6988 E. STATE HWY C
STRAFFORD, MO 65757

LAFOLLETTE, DONNA - 033438
102 AUSTIN PLACE
STRAFFORD, MO 65757

LAFOND, JEROLD W. - 034960
1729 LOWELL
BUTTE, MT 59701

LAFOND, MANDY L. - 039824
1729 LOWELL
BUTTE, MT 59701

LAFORGE & BUD CONSTRUCTION COM
PO BOX 833
PARSONS, KS 67357

LAFORGE CONSTRUCTION CORPORATI
PO BOX 676
PARSONS, KS 67357

LAFORGE, SHARON L. - 054340
P.O. BOX 96
CROW AGENCY, MT 59022

LAFOURCHE PARISH WATER DIST 1
PO BOX 399
LOCKPORT, LA 70374

LAGANA PLUMBING & HEATING, JIM
146 AIRPORT ROAD
HAZLETON, PA 18202-9324

LAGE CONSTRUCTION INC
2843 SAMCO ROAD F
RAPID CITY, SD 57702

LAGERHAUSEN, JENNIFER F. - 042332
3104 S. DEL RANCHO
MESA, AZ 85212

LAGESON E MULDER INC
17005 WESTVIEW AVENUE
SOUTH HOLLAND, IL 60473

LAGNIAPPE SIGNS
2928 PASCAL DR
MARRERO, LA 70072

LAGO BUILDERS INC
9737 GREAT HILLS TRAIL STE 340
AUSTIN, TX 78759

LAGO VISTA CITY OF
PO BOX 4727
LAGO VISTA, TX 78645

LAGOMARSINO TRANS (DBA)
284 ORANGE DRIVE
OXNARD, CA 93036

LAGONE PAVING & SEALCOATING IN
350 W 194TH STREET
GLENWOOD, IL 60425

LAGRAD ENT LLC
119 POST CREST DRIVE
MURPHY, TX 75094

LAGRONE SERVICES INC
13810 CHAMPION FOREST DR.
HOUSTON, TX 77069

LAGUNA CONSTRUCTION
PO BOX 206
LAGUNA, NM 87026

LAHR, NEIL S - 034821
3505 ALEXANDER LANE
RONAN, MT 59864

LAHRINARVAEZ, LAURA C. - 055
PO BOX 6691
RIVER FOREST, IL 60305

LAICHE & CO INC
PO BOX 640519
KENNER, LA 70064-0519

LAINHART EXCAVATING INC
PO BOX 2548
SIERRA VISTA, AZ 85636

LAIPPLE CONST INC
1947 VICTORIA DR
PRESCOTT, AZ 86305

LAIRD, DALE P. - 034271
115 E JEFFERSON RD
CHEYENNE, WY 82007

LAJEUNESSE, CHRISTINA - 0381
P.O. BOX 1301
FT. WASHAKIE, WY 82514

LAJOLLA LAND COMPANY
32350 SE 249 SUITE 10
PINEHURST, TX 77367

LAKE & PORTER COUNTY ASPH
5605-1 OLD PORTE RD
PORTAGE, IN 46368

LAKE ASPHALT PAVING & CONS
PO BOX 1437
OSAGE BEACH, MO 65065

LAKE CONTRACTING, INC.
4650 STONE CHURCH ROAD
ADDIEVILLE, IL 62214

LAKE COUNTY
106 4TH AVE E
POLSON, MT 59860

LAKE COUNTY
106 4TH AVE EAST
POLSON, MT 59860

LAKE LAS VEGAS MARINA LLC
P O BOX 91990
HENDERSON, NV 89009-1990

LAKE COUNTY
PUBLIC WORKS ADMINISTRAVE
LIBERTYVILLE, IL 60048

LAKE ELMO, CITY OF
3880 LAVERNE AVE. N.
LAKE ELMO, MN 55042

LAKE MEAD VIEW BUILDERS, IN
417 ASH STREET
BOULDER CITY, NV 89005

LAKE COUNTY - HIGHWAY DEPT
ATTN:SIGN SHOP // JORIE
LIBERTYVILLE, IL 60048

LAKE FOREST POINTE
1304 SW BAYSHORE BLVD
PORT SAINT LUCIE, FL 34983

LAKE MICHIGAN CONTRACTO
265 KOLLEN PARK DR.
HOLLAND, MI 49423-3152

LAKE COUNTY CONTRACTORS ASSOC
1312 WASHINGTON STREET
WAUKEGAN, IL 60085

LAKE HAVASU CITY
2330 MCCULLOCH BLVD NORTH
LAKE HAVASU CIT, AZ 86403

LAKE OF THE WOODS HIGHWAY
306 8TH AVE SE
BAUDETTE, MN 56623

LAKE COUNTY GRADING #83636
32901 N HIGHWAY 21 #00065
LIBERTYVILLE, IL 60048

LAKE HAVASU, CITY OF
2330 MCCULLOCH BLVD
LAKE HAVASU, AZ 86403

LAKE OSWEGO CITY OF
BOX 369
LAKE OSWEGO, OR 97034

LAKE COUNTY GRADING CO.
32901 NORTH HIGHWAY RT 21
LIBERTYVILLE, IL 60048

LAKE HIGHLAND PREPARTORY SCHOO
901 N. HIGHLAND AVENUE
ORLANDO, FL 32083

LAKE PARK CEMENT INC
PO BOX 72925
ROSELLE, IL 60172

LAKE COUNTY HIGHWAY DEPARTMENT
1513 HIGHWAY 2
TWO HARBORS, MN 55616

LAKE HOUSE PICTURES IL MARE
770 N HALSTED 6TH FLOOR
CHICAGO, IL 60622

LAKE PARK CITY HALL
100 N ESSA STREET
LAKE PARK, GA 31636

LAKE COUNTY HIGHWAY DEPT
1100 EAST MONITOR STREET
CROWN POING, IN 46307

LAKE IN THE HILLS
PUBLIC WORKS
LAKE IN THE HILLS, IL 60156

LAKE PARK HIGH SCHOOL
DISTRICT #108
ROSELLE, IL 60172

LAKE COUNTY MAINTENANCE
505 HARRISON AVENUE
LEADVILLE, CO 80461

LAKE JULIAN CONTRC,INC.
65 HWY 14
CARY, IL 60013

LAKE POINTE BAPTIST CHURCH
701 E I-30
ROCKWALL, TX 75087

LAKE COUNTY ROAD & BRIDGE
PO BOX 964
LEADVILLE, CO 80461

LAKE LAS VEGAS
1605 LAKE LAS VEGAS PKWY
HENDERSON, NV 89011

LAKE POWELL CONSTRUCTION
PO BOX 122
PAGE, AZ 86040

LAKE PUEBLO STATE PARK
640 PUEBLO RESERVOIR
PUEBLO, CO 81005

LAKE ANDREW
1523 CHINOOK
SAN ANTONIO, TX 78251

LAKES PAVING INC
19250 HWY 59 N
DETROIT LAKES, MN 56502


LAKE SEMINOLE RESORT
10245 110TH AVE NORTH
LARGO, FL 33773

LAKEFRONT LINES
ACCOUNTS PAYABLE
BROOK PARK, OH 44142

LAKESHORE ATHLETIC CLUB
1320 W. FULLERTON AVE.
CHICAGO, IL 60614


LAKE SHORE PAVING INC
7 OSMER STREET
JAMESTOWN, NY 14701

LAKEHEAD CONSTRUCTORS
2916 HILL AVENUE
SUPERIOR, WI 54880-5560

LAKESHORE ATHLETIC SERVICE
7555 N LINDER
SKOKIE, IL 60077


LAKE STREET DEVELOPMENT LLC
707 SKOKIE BLVD
NORTHBROOK, IL 60062

LAKEHEAD CONSTRUCTORS, INC
ACCOUNTS PAYABLE
SUPERIOR, WI 54880

LAKESHORE ENGINEERING SERV
7310 WOODWARD AVENUE 5TH F
DETROIT, MI 48202-3122


LAKE SUPERIOR WAREHOUSING CO
1210 PORT TERMINAL DRIVE
DULUTH, MN 55802

LAKEHEAD SIGN CO.
910 HAMMOND AVE.
SUPERIOR, WI 54880

LAKESHORE PLUMBING
4910 N LINCOLN AVENUE
CHICAGO, IL 60625


LAKE TRAFFIC SOLUTIONS
1839 YGNACIA VALLEY ROAD #341
WALNUT CREEK, CA 94598

LAKELAND COMMUNICATIONS INC
1350 LINCOLN AVENUE SUITE 12
HOLBROOK, NY 11741

LAKESIDE CONTRACTORS
524 KENNEDY STREET
SCHERERVILLE, IN 46375


LAKE TRAVIS INDEPENDENT
3324 RANCH RD.
AUSTIN, TX 78738

LAKELAND EXCAVATING INC
PO BOX 575
ST JOSEPH, MN 56374

LAKESIDE COUNTRY CLUB
100 WILCREST
HOUSTON, TX 77092


LAKE WORTH CITY OF
3805 ADAM GRUBB RD
LAKE WORTH, TX 76135-0291

LAKEMONT CONSTRUCTION CO
831 CROSSBRIDGE DRIVE
SPRING, TX 77373

LAKESIDE COUNTY WATER & SE
253 BIERNEY CREEK RD
LAKESIDE, MT 59922


LAKE ZURICH SCHOOL DISTRICT 95
66 CHURCH STREET
LAKE ZURICH, IL 60047

LAKES & RIVERS CONTRACTING INC
P O BOX 67
LEMONT, IL 60439

LAKESIDE FIXTURE
14670 SH 205
TERRELL, TX 75160


LAKE ZURICH TRIATHLON
PO BOX 692
LAKE ZURICH, IL 60047

LAKES AT CASTLE ROCK HOA, THE
C/O CADDEN MANAGEMENT
TUCSON, AZ 85705

LAKESIDE HOSPITAL
4700 I-10 SERVICE RD
METAIRIE, LA 70001

LAKESIDE INDUSTRIES-PDX DIV
4850 NW FRONT AVE
PORTLAND, OR 97210

LAKEVIEW CONSTRUCTION, INC.
10505 CORPORATE DR. STE. 200
PLEASANT PRAIRIE, WI 53158

LAKIN, CHRISTINE D. - 033759
7360 W 4TH
RENO, NV 89523

LAKESIDE PAVING INCORPORATED
55 HEMPEL STREET
ROCHESTER, NY 14605

LAKEWAY CONSTRUCTION INC
P O BOX 823
MONTGOMERY, TX 77356

LALONDE CONTRACTORS, INC.
ATTN:WENDY
MILWAUKEE, WI 53207

LAKESIDE PLASTICS SOUTH LLC
PO BOX 2384
OSHKOSH, WI 54903-2384

LAKEWOOD COLORADO CITY OF
CIVIC CENTER SO./PURCHASNG DIV
LAKEWOOD, CO 80216

LAM CONTRACTING LLC
3008 MEADE AVE
LAS VEGAS, NV 89102

LAKESIDE PLASTICS SOUTH LLC
PO BOX 2384
OSHKOSH, WI 54903-2384

LAKEWOOD FALLS C/O VANGUARD
50 E COMMERCE  SUITE 110
SCHAUMBURG, IL 60173

LAMAD MINISTRIES
2724 LEDO ROAD
ALBANY, GA 31707

LAKESIDE PLASTICS, INC.
450 WEST 33RD AVENUE
OSHKOSH, WI 54902

LAKEWOOD HOMES
2700 W HIGGINS RD #100
HOFFMAN ESTATES, IL 60169

LAMADRID, JR., HARLANDO - 05
3910 KAMDEN WAY
LAS VEGAS, NV 89119

LAKESIDE PLUMBING
520 WEST 29TH STREET
CHICAGO, IL 60616

LAKEWOOD PLUMBING LLC
9800 W 44TH AVE
WHEAT RIDGE, CO 80033-2911

LAMANTIA ENTERPRISES
5100 WILLIAMS STREET
DOWNERS GROVE, IL 60515

LAKESIDE RV PARK
2951 MARINA BAY DR #130-433
LEAGUE CITY, TX 77573

LAKEWOOD RENTAL
2520 KIPLING ST.
LAKEWOOD, CO 80215

LAMAR ADVERTISING FL
1416 CENTER AVE
PANAMA CITY, FL 32401

LAKEVIEW APARTMENTS
8801 PALMER HWY
TEXAS CITY, TX 77591

LAKEWOOD UNITED METHODIST
11330 LOVETTA RD
HOUSTO, TX 77070

LAMAR ADVERTISING IN
4701 E MARGARET DR
TERRE HAUTE, IN 47803

LAKEVIEW CONST GLENWOOD MN
2240 N LAKESHORE DR
GLENWOOD, MN 56334

LAKEWOOD, CITY OF
445 S ALLISON PKWY
LAKEWOOD, CO 80226

LAMAR ADVERTISING OF CORPU
133 NORTH PADRE ISLAND DRIV
CORPUS CHRISTI, TX 78406

LAKEVIEW CONSTRUCTION
7931 RAE BLVD
VICTOR, NY 14564

LAL CONSTRUCTION CO INC
145 FIFTEENTH STREET
FALL RIVER, MA 02723

LAMAR ADVERTISING OF MT
315 MAIN STREET
BILLINGS, MT 59105

LAMAR CONSTRUCTION
4404 CENTRAL PARKWAY
HUDSONVILLE, MI 49426

LAMB, DERRY - 057888
PO BOX 297
MORAN, WY 83013

LAMBRECHT, T.J.
10 N. GOUGAR ROAD
JOLIET, IL 60432

LAMAR CONSTRUCTION INC.
27 TIMBER MEADOWS
EDWARDSVILLE, IL 62025

LAMB, MARTY J. - 055612
2105 NORTH AVE W
MISSOULA, MT 59801

LAMBRECHTSEN, JENI - 033566
7215 E. INVERNESS
MESA, AZ 85208

LAMAR CONTRACTORS INC
2248 FAYETTE STREET
KENNER, LA 70062

LAMBASIO INC
401 E BERRIEN STREET
GALESBURG, IL 61401

LAMBROS REAL ESTATE MANAG
PO BOX 2867
MISSOULA, MT 59802

LAMAR OUTDOOR ADVERTISING
PO BOX 2908
CASPER, WY 82602

LAMBERT & SONS CONSTRUC
2730 KING STREET
COLORADO SPRINGS, CO 80904

LAMBURINI, LOUIS A. - 048910
60-26  74 ST
MIDDLE VILLAGE, NY 11379

LAMAR UTILITIES BOARD     1
100 N 2ND
LAMAR, CO 81052

LAMBERT AIRPORT
PO BOX 10212
ST. LOUIS, MO 63145

LAMERE CONCRETE
714 18 1/2 AVENUE NE
MINNEAPOLIS, MN 55418

LAMARC INC
622 W CEDAR CREEK PARKWAY
SEVEN POINTS, TX 75143-8089

LAMBERT EXCAVATING, INC.
608 SOUTH CARR RD.
PLAINFIELD, IN 46168

LAMERE, CAROLINE L. - 054850
PO BOX 1949
BROWNING, MT 59417

LAMB ASPHALT MAINTENANCE INC
2516 LOSEE RD
NO LAS VEGAS, NV 89030

LAMBERT, DEVONA L - 035241
BOX 59
PRYOR, MT 59066

LAMERE, GERALD T. - 035077
55 CAPITAL HILL
WALKERVILLE, MT 59701

LAMB CONST. INC.
3007 S. CANAL
CHICAGO, IL 60616

LAMBERT, NICOLE L - 035237
2316 YELLOWSTONE AVE
BILLINGS, MT 59102

LAMERE, MICHAEL J. - 039204
P.O. BOX 41
BOX ELDER, MT 59521

LAMB EXCAVATION INC.
16455 S SANTA RITA RD #5
SAHUARITA, AZ 85629

LAMBERT, WILLIAM F. - 042646
220 GROVE #3
RENO, NV 89502

LAMETTI & SONS
P.O. BOX 477
HUGO, MN 55038-9359

LAMB'S RESORT
BOX 415
SCHROEDER, MN 55613

LAMBERTS CABLE SPLICING CO
P O BOX 573
SHARPSBURG, NC 27878

LAMINGTON FARMS CLUBS LLC
900 LAMINGTON ROAD
BEDMINSTER, NJ 07921

LAMLEY, ROBIN J. - 036128
330 N. SOMERS RD
KALISPELL, MT 59901

LAMPASAS COUNTY
PO BOX 231
LAMPASAS, TX 76550

LANCO CONSTRUCTION INC.
1605 STROELITZ ST.
METAIRE, LA 70001

LAMM & COMPANY-FLORIDA
968 LAKE BALDWIN LANE
ORLANDO, FL 32814

LAMPHIER, DEBRA A. - 054428
12798 COUNTY ROAD 350
SIDNEY, MT 59270

LANCO ROAD BORING
34534 SR 54 WEST
ZEPHYRHILLS, FL 33539

LAMMERS, LANNY D. - 054699
PO BOX 1320
JACKSON, WY 83001

LAMPMAN, KIM G. - 035641
RR3 BOX 66 G #16
TORRINGTON, WY 82240

LANCO TURF & SEEDING
PO BOX 641
WICHITA FALLS, TX 76307

LAMMERT, CRAIG - 037491
816 PLUMB STREET
DARLINGTON, PA 16115

LAN OAK PARK DISTRICT
17551 CHICAGO AVE
LANSING, IL 60438

LAND & LAKES COMPANY
123 NORTHWEST HIGHWAY
PARK RIDGE, IL 60068

LAMMES CONSTRUCTION
16473 ROUTE 31
HOLLEY, NY 14470

LAN TEL COMMUNICATION SERVICES
520 NORTH 7 HIGHWAY
INDEPENDENCE, MO 64056

LAND CARE TREE EXPERTS OFFL
4330 NW 19TH AVENUE SUITE H
POMPANO BEACH, FL 33064

LAMOUNTAIN BROTHERS INC
37 FEDERAL HILL ROAD
OXFORD, MA 01540

LAN-TEL COMMUNICATIONS
520 NORTH 7 HWY
INDEPENDENCE, MO 64016

LAND DRILL LLC
5401 CAMERON ST
LAFAYETTE, LA 70506

LAMOURE COUNTY HWY DEPT
PO BOX 241
LAMOURE, ND 58458

LANCASTER CONSTRUCTION INC
227 N SANTA FE AVE  SUITE 307
SALINA, KS 67401

LAND FORMS LANDSCAPE CONS
27601 FORBES RD #36
LAGUNA NIGUEL, CA 92677

LAMOUREUX, HEATH R. - 034494
1025 DUBUQUE ST
SIOUX CITY, IA 51105

LANCASTER DEVELOPMENT INC
145 PODPADIC ROAD
RICHMONDVILLE, NY 12149

LAND MARK ELECTRIC INC
7876 DEERING AVE
CANOGA PARK, CA 91304

LAMP INCORPORATED
P. O. BOX 865
ELGIN, IL 60121

LANCE ARMSTRONG FOUNDATION
2201 EAST 6TH STREET
AUSTIN, TX 78702

LANDA/L.L. PELLING
1425 WEST PENN ST
NORTH LIBERTY, IA 52317

LAMPARELLI CONSTRUCTION CO INC
590 KENNEDY ROAD
CHEEKTOWAGA, NY 14227

LANCET ARCH INC
112 HUDSON AVENUE
ROCHESTER, NY 14605

LANDACO LANDSCAPE & GRADIN
4660 S POLARIS AVE
LAS VEGAS, NV 89103

LANDAIR WIRELESS CORP
2050 FAIRFAX AVENUE
CHERRY HILL, NJ 08003

LANDERS, JOSEPH - 033800
4591 ASPEN DRIVE
YOUNGSTOWN, OH 44515

LANDMARK ENVIRONMENTAL SY
801 N SECOND STREET
ST LOUIS, MO 63102

LANDAS PAVING COMPANY
P O BOX 566
SOUTH HOUSTON, TX 77587

LANDERS, JOSHUA - 031305
10750 ROCKWOOD ST
CORPUS CHRISTI, TX 78410

LANDMARK BANK CO NA
P O BOX 823
MADILL, OK 73446

LANDBERG CONSTRUCTION LLC
466 CLARKSTOWN RD
MAYS LANDING, NJ 08330

LANDFORM CONSTRUCTION INC
PO BOX 1511
MOUNT AIRY, NC 27030

LANDMARK BUILDERS OF GREE
3812 CARSON AVE
EVANS, CO 80620

LANDCON EXCAVATING LLC
11222 S PIPELINE RD
EULESS, TX 76040

LANDGRAF PLUMBING INC
3820 FOREST ST
DENVER, CO 80207

LANDMARK CONCRETE-MINNESO
18600 ULYSSES ST NE
EAST BETHEL, MN 55011

LANDCOR CONSTRUCTION INC
9325 UPLAND LN # 300
MAPLE GROVE, MN 55369-4470

LANDIS & LANDIS CONSTRUCTION
PO BOX 50
MARYLHURST, OR 97036

LANDMARK CONST & DEV
203 CAPSCOM AVE #104
WAKE FOREST, NC 27587-6514

LANDCRAFT ENGINEERING
1448 BUILDERS WAY #3
PRESCOTT, AZ 86301

LANDIS C DECK & SONS SITE CONT
P O BOX 196
SKIPPACK, PA 19474

LANDMARK CONSTRUCTION
4627 W 20TH ST ROAD SUITE A
GREELEY, CO 80634

LANDDRILL LTD
160 MCNAUGHTON AVE
MONCTON, NB E1H 3L9

LANDIS CONSTRUCTION CO LLC
PO BOX 4278
NEW ORLEANS, LA 70178

LANDMARK CONSTRUCTION SER
18606 S 81ST AVENUE
TINLEY PARK, IL 60477

LANDER BUILDERS
201 E FREMONT
ELMHURST, IL 60126

LANDIS DECK
R D # 2
BERNVILLE, PA 19506

LANDMARK CONSTRUCTION SER
PO BOX 386
STERLING, CO 80751

LANDEROS, VALENTIN V. - 033368
107 S 78TH EAST AVE
TULSA, OK 74112

LANDIS GARDNER
AKA UNOVA, INC.
WAYNESBORO, PA 17268

LANDMARK CUSTOM HOMES
PO BOX 2828
LITTLETON, CO 80161

LANDERS INVESTMENTS
228 HARBOR POINT ROAD
GRANBURY CITY, TX 75156

LANDIS GARDNER
DIVISION OF WESTERN ATLAS INC
HAGERSTOWN, MD 21740-7807

LANDMARK DEVELOPERS
11916 W MAIN
HUNTLEY, IL 60142

LANDMARK EQUIPMENT CO INC - NORTH TX
1351 S LOOP 12
IRVING, TX 75060

LANDMARK PROPERTIES, INC.
9333 NORTH MERIDIAN ST.
INDIANAPOLIS, IN 46260

LANDOR MECHANICAL CONTRAC
3049 RUSH MENDON RD
HONEOYE FALLS, NY 14472


LANDMARK EVENT STAFFING
4131 HARBOR WALK DR
FORT COLLINS, CO 80525

LANDMARK STRUCTURES
1665 HARMON RD
FORT WORTH, TX 76177

LANDRY'S DEVELOPMENT
1400 POST OAK, SUITE 530
HOUSTON, TX 77056


LANDMARK EXCAVATING INC
560 S 100 W STE 7
PROVO, UT 84601

LANDMARK SURVEYING LP
1301 S. CAP. OF TEXAS HWY B315
AUSTIN, TX 78746

LANDRY, ELLERY P. - 033248
1027 6TH ST
WESTWEGO, LA 70094


LANDMARK GENERAL CONTRACTORS
756 N CARROLL AVE
SOUTHLAKE, TX 76092

LANDMARK TABERNACKLE
2727 S. SHERIDAN BLVD.
DENVER, CO 80227

LANDRYS DEVELOPMENT
1510 W LOOP SOUTH
HOUSTON, TX 77027


LANDMARK HOMES INC
1170 E. WASHINGTON
GRAYSLAKE, IL 60030

LANDMARK TESTING & ENGINEERING
525 NORTH 3050 EAST STE #3
ST GEORGE, UT 84790

LANDRYS SEAFOOD RESTAURAN IN
1510 W LOOP SOUTH
HOUSTON, TX 77027


LANDMARK INDUSTRIES LTD
P O BOX 42374
HOUSTON, TX 77242-2374

LANDMARKS BUILDERS INC
P O BOX 430
BROWNSBURGH, IN 46112-0430

LANDSCAPE ART
2303 DICKINSON AVE
LEAGUE CITY, TX 77573


LANDMARK INTERESTS
4721 GARTH ROAD SUITE E
BAYTOWN, TX 77521-2155

LANDON BLAKE GROGER
447 LAMM STREET
DENHAM SPRING, LA 70726

LANDSCAPE CONCEPTS,INC.
4213 US HGWY 12
RICHMOND, IL 60071


LANDMARK LUMBER LLC
1959 ZOE LN
MANTECA, CA 95336

LANDON, KRISTOPHER T. - 047058
5303 ARCHSTONE DR
TAMPA, FL 33634

LANDSCAPE CONNECTION TLC
5400 EAST EMPIRE
FLAGSTAFF, AZ 86004


LANDMARK OUTDOOR ADVERTISING
7424 INDUSTRIAL AVENUE
CHESTERTON, IN 46304

LANDRY CONSTRUCTION INC
4101 CALIFORNIA AVE STE 105
KENNER, LA 70065-5915

LANDSCAPE CONTRACTING AND IR
P.O. BOX 707
PATTISON, TX 77466


LANDMARK PLUMBING
6190 LAKESHORE CT UNIT 100
COLORADO SPRINGS, CO 80915

LANDRY JR., ART P. - 040342
432 AVE D
MARRERO, LA 70072

LANDSCAPE DEVELOPMENT INC
28447 WITHERSPOON PKWY
VALENCIA, CA 91355

LANDSCAPE EAST INC
8850 SE 76TH DRIVE
PORTLAND, OR 97206

LANDSCAPE CONTRACTORS INC
525 NORTH LAREDO STREET
AURORA, CO 80011

LANE CONSTRUCTION   (WEST)
PO BOX 491
WESTFIELD, MA 01086-0491


LANDSCAPE RESOURCES
1135 SOUTH LAKE STREET
MONTGOMERY, IL 60538

LANDTECH FIELD SERVICES LLC
407 DOYLE DRIVE
LAFAYETTE, LA 70508

LANE CONSTRUCTION COMPANY
1 INDIAN ROAD
DENVILLE, NJ 07834


LANDSCAPE SERVICE PROFS
6115 NW 77TH WAY
TAMARAC, FL 33321

LANDTECH INC
2625 W.35TH STREET
DAVENPORT, IL 52806

LANE CONSTRUCTION CORP
PO BOX 1471
MECHANICSBURG, PA 17055


LANDSCAPE SOLUTIONS
668 NORTH EAST 44TH STREET
OAKLAND PARK, FL 33334

LANDWEHR CONSTRUCTION
846 33RD STREET SOUTH
SAINT CLOUD, MN 56302

LANE CONSTRUCTION CORP
SPRINGFIELD INTERCHANGE PRO
SPRINGVALLEY, VA 22151


LANDSCAPE TECHNOLOGY GROUP INC
PO BOX 5147
VAIL, CO 81658

LANE COMMUNITY COLLEGE
4000 E 30TH
EUGENE, OR 97405

LANE CONSTRUCTION CORP, TH
PO BOX65
ABBOTT, TX 76621


LANDSCAPES UNLIMITED INC
1201 ARIES DR
LINCOLN, NE 68512

LANE CONST CORP THE
1 RUTGERS ROAD
PITTSBURGH, PA 15205

LANE CONSTRUCTION CORP.,
2601 MAITLAND CENTER PARKWA
MAITLAND, FL 32751


LANDSCAPES UNLIMITED, LLC
1201 ARIES DRIVE
LINCOLN, NE 68512

LANE CONST LAKELAND FL
2601 MAITLAND CENTER PARKWAY
MAITLAND, FL 32751

LANE CONSTRUCTION CORPORA
WAKE COUNTY 540 PROJECT ON
MORRISVILLE, NC 27560


LANDSCAPING ASSOCAIATES
26002 SW 107TH AVE
PRINCETON, FL 33032

LANE CONST MULBERRY FL
3995 HWY 60 E
MULBERRY, FL 33860

LANE SUPPLY COMPANY
120 FAIRVIEW
ARLINGTON, TX 76010


LANDSTAR RANGER INC
13410 SUTTON PARK DRIVE SOUTH
JACKSONVILLE, FL 32224

LANE CONSTRTN CO-ENFIELD
PO BOX 823
ENFIELD, CT 06083

LANE, CHARLIE R. - 045851
505 WILLIAMS STREET
CHEYENNE, WY 82007


LANDTECH CONSULTANTS
2525 N LOOP W #300
HOUSTON, TX 77008

LANE CONSTRUCTION
PO BOX 1409
HEWITT, TX 76643

LANE, DAVID - 054535
10828 N. BILTMORE DRIVE
PHOENIX, AZ 85029

LANE, JORDAN - 054286
1802 N MONTANA AVE
MILES CITY, MT 59301

LANE PLUMBING
101 COMSTOCK PARKWAY #24
CRANSTON, RI 02920

LANGER CONSTRUCTION COMPA
54 MORELAND AVE E
SAINT PAUL, MN 55118-2495

LANE, LINDA L. - 033119
15008 WOODCLIFFE CIR
KEARNEY, MO 64060

LANG WYATT CONSTRUCTION
2127 E 14TH ST
TUCSON, AZ 85719

LANGER ELECTRIC
8901 NW 7TH AVE
MIAMI, FL 33150

LANE, PHILLIP R. - 034347
4568 MARGUERITE ST. NE
SALEM, OR 97305

LANG, JOHN G. - 051613
12812 W. PALM LANE
AVONDALE, AZ 85323

LANGER, SCOTT A. - 034267
3114 LUSK PLACE
CHEYENNE, WY 82009

LANECO INC
4720 SE 26TH STREET
PORTLAND, OR 97222

LANG, ROBERT M. - 049738
2402 FLICKERTAIL DR
FARGO, ND 58103

LANGERADO MUSIC FESTIVAL IN
320 PLAZA REAL SUITE 216
BOCA RATON, FL 33432

LANEHART, JEREMY - 054529
605 FIREBERRY DR
FATE, TX 75087

LANGAN ENGINEERING
RIVER DRIVE CENTER #1
ELMWOOD PARK, NJ 07407

LANGFORD CRANE SVCE CORP
6130 WEST TROPICANA
LAS VEGAS, NV 89103

LANES CONSTRUCTION & WELDING
13800 RANCH RD 2338
GEORGETOWN, TX 78628

LANGE CONSTRUCTION
160 GABRIEL FARMS DR.
HUTTO, TX 78634

LANGFORD TOOL & DRILL
1125 WASHINGTON AVE SOUTH
MINNEAPOLIS, MN 55415

LANEY DIRECTIONAL DRILLING
P O BOX 1449
HUMBLE, TX 77347

LANGE ENTERPRISES INC
1131 W 2ND STREET
OCONOMOWOC, WI 53066

LANGFORD TOOL AND DRILL (D
1125 WASHINGTON AVENUE SOU
MINNEAPOLIS, MN 55415

LANEY INC
11900 HIRSCH ROAD
HOUSTON, TX 77050

LANGE PLUMBING
4690 JUDSON AVENUE # A
LAS VEGAS, NV 89115

LANGHAM, KIRK - 032374
408 BEAUTYLINE DR
SALIX, PA 15952

LANFORD BROTHERS CO INC
PO BOX 7330
ROANOKE, VA 24019

LANGE, RYAN T. - 056022
1003 KAJON COVER
GEORGETOWN, TX 78626

LANGLANDS, DAVID M. - 032573
1516 STEWART DRIVE
NEW KENSINGTON, PA 15068

LANG CONSTRUCTION COMPANY
31225 LA BAYA STE. 112
WESTLAKE VILLAGE, CA 91362

LANGENFELD, MATTHEW W. - 031475
1609 CHAROLAIS DR
AUSTIN, TX 78758

LANGLAS & ASSOCIATES, INC.
2270 GRANT RD
BILLINGS, MT 59102

LANGLEY, RANDALL L. - 032707
5186 HIGHWAY 78
BREMEN, GA 30110

LANSFORD COMPANY, INC.
PO BOX 708
LAMPASAS, TX 76550

LAIONE, PAUL F. - 040365
27 CONOVER ROAD
ENGLISHTOWN, NJ 07726

LANGMAN CONSTRUCTION
220 34TH AVE
ROCK ISLAND, IL 61201

LANSING CONSTRUCTION
P O BOX 928
CORTEZ, CO 81321

LAPENNA II, GARY J. - 046126
4296 EAST 70TH AVENUE
COMMERCE CITY, CO 80022

LANGOS CORPORATION
124 DEEPWOOD ROAD
BARRINGTON HILLS, IL 60010

LANSING, ROBERT - 047929
P.O. BOX 1116
NEW TOWN, ND 58763

LAPHAM, KAREN M. - 055594
165 STUBBS LANE
BOZEMAN, MT 59718

LANGSTON, CATHY L. - 043705
17334 HERITAGE BAY DRIVE
WEBSTER, TX 77598

LANTER CONSTRUCTION
PO BOX 206
MUSSELSHELL, MT 59059

LAPIS OPERATING INC
7757 SAN FELIPE #100
HOUSTON, TX 77063

LANIER PARKING HOLDINGS
11 WEST CENTER STREET
ROCHESTER, MN 55902

LANTIER CONSTRUCTION
145 DEY GROVE ROAD
MONROE TWSP, NJ 08831

LAPKE, VICKI L. - 050685
PO BOX 185
SIMMS, MT 59477

LANITE, DEBORAH A. - 047662
4395 W. 64TH AVE
ARVADA, CO 80003

LANTIS, JOSHUA B. - 038863
2909 SECOND AVE
BOZEMAN, MT 59715

LAPLANT, FALON A. - 054809
PO BOX 962
BROWNING, MT 59417

LANKFORD CONSTRUCTION
1455 KARLENS WAY
JOHNSBURG, IL 60050

LANTIS, LEANN C. - 035024
BOX 332
TERRY, MT 59349

LAPORTE CONSTRUCTION CO.
P.O. BOX 577
LA PORTE, IN 46350

LANKFORD, BRANDON M. - 055540
4204 LITTLE JOHN AVENUE
FT WORTH, TX 76105

LANYK ELECTRIC, INC.
VIRGINIA, MN 55792

LARA CONSTRUCTION
PO BOX 11632
HOUSTON, TX 77016-1632

LANOUX, GARY D. - 055208
15625 PARKERS GROVE RD
MORNING VIEW, KY 41063

LANZO CONST CO FLORIDA
125 S.E. 5TH COURT
DEERFIELD BEACH, FL 33441-4749

LARA, APRIL F. - 035520
P.O. BOX 652
CASPER, WY 82602

LANSDALE BORO
1 VINE STREET
LANSDALE, PA 19446

LANZO LINING SERVICES, INC.
125 SE 5TH COURT
DEERFIELD BEACH, FL 33441

LARA, JASON - 055905
811 CARSWELL TERRACE
ARLINGTON, TX 76010

LARA, JOSE J. - 039088
3814 WHISPERING WIND PL
SPARKS, NV 89436

LARAMIE COUNTY SCHOOLS
3320 MAXWELL AVE
CHEYENNE, WY 82001

LARAROLCONCRETE(SOUTH CO)
891 W HAMILTON AVE
CAMPBELL, CA 95008-0402

LARA, MICHAEL - 035618
2933 PHEASANT DRIVE
CASPER, WY 82604

LARAMIE, CITY OF
WATER DEPARTMENT
LARAMIE, WY 82070

LARIAT CONSTRUCTION
RT 10 BOX 38
HARLINGEN, TX 78552

LARA, OSVALDO G. - 041652
1500 N. AGUSTA AVE
CAMARILLO, CA 93010

LARCO
4130 N. GLENN AVENUE
WINSTON SALEM, NC 27115

LARIMER CONSTRUCTION
950 17TH ST. SUITE 950
DENVER, CO 80202

LARA, PLACIDO - 031714
P.O.BOX 531351
GRAND PRAIRIE, TX 75053

LARCO CONSTRUCTION CO
PO BOX 16279
WINSTON-SALEM, NC 27115

LARIMER COUNTY
CLERK - ACCOUNTING
FORT COLLINS, CO 80522

LARA, ROBERT A. - 038424
328 59TH STREET
WEST NEW YORK, NJ 07093

LARECON LLC
P O BOX 430057
LAREDO, TX 78043

LARIMER COUNTY FACILITIES
200 W. OAK ST SUITE 4100
FORT COLLINS, CO 80521

LARA, TONY J. - 038895
8511 W TUCKEY LN
GLENDALE, AZ 85305

LAREDO CONCRETE CUTTING
4619 SAN DARIO
LAREDO, TX 78041

LARIMER COUNTY FAIRGROUND
5280 ARENA CIR UNIT 101
LOVELAND, CO 80538

LARAMIE COUNTY
TREASURER
CHEYENNE, WY 82003

LAREDO TEXAS HOSPITAL COMPANY
PO BOX 849076
DALLAS, TX 75284

LARIMER COUNTY ROAD & BRID
PO BOX  1190
FORT COLLINS, CO 80522

LARAMIE COUNTY COMM COLLEGE
1400 E COLLEGE DR
CHEYENNE, WY 82007-3299

LAREDO TEXAS HOSPITAL COMPANY
PO BOX 849076
DALLAS, TX 75284

LARIMER COUNTY SHERIFFS OF
2501 MIDPOINT DRIVE
FORT COLLINS, CO 80525

LARAMIE COUNTY PUBLIC
UTILITIES
CHEYENNE, WY 82007

LARGIN CONSTRUCTION SERVICES
6645 LONG MEADOW
CORPUS CHRISTI, TX 78413

LARIMER SQUARE MANAGEMENTC
1430 LARIMER ST
DENVER, CO 80202

LARAMIE COUNTY SCHOOL DISTRICT
2810 HOUSE AVE
CHEYENNE, WY 82001

LARGO CONCRETE
891 W HAMILTON AVENUE
CAMPBELL, CA 95008

LARIOS, MIGUEL G. - 043643
768 CALLE PORTILLA
CAMARILLO, CA 93010

LARKIN CONTRACTING INC
6001 NORTH 50TH STREET
TAMPA, FL 33610

LARKIN EXCAVATING INC
PO BOX 233
LANSING, KS 66043

LARKIN PLUMBING CO
1801 INDUSTRIAL RD
LAS VEGAS, NV 89102

LARO SERVICE SYSTEMS
JFK AIRPORT
JAMAICA, NY 11430

LAROCHE, JACQUELINE R. - 035135
616 2ND ST NE
SIDNEY, MT 59270

LAROCHELLE, BRYAN S. - 032074
19 CARVER AVENUE
PLYMOUTH, MA 02360

LAROVERE DESIGN BUILD CORP
29 GARDEN ST
EVERETT, MA 02149

LARRETT INC
6712 FM 1836
KAUFMAN, TX 75142

LARRY ALDRICH ENTERPRISES INC
1323 20TH AVE E
PALMETTO, FL 34221

LARRY BERRIER
222 MILL CREEK DRIVE
SALADO, TX 76571

LARRY BROWN EXCAVATING
2112 KARA CT
LIBERTY, MO 64068

LARRY BUSH
902 10TH STREET
PORT ST JOE, FL 32456

LARRY CLOUSE COMPANY
850 S BOULDER HWY #155
HENDERSON, NV 89015

LARRY D BUILDERS
5890 HIGHWAY 95
FORT MOHAVE, AZ 86426

LARRY DAVIS CONSTRUCTION
1013 CALENDULA CIRCLE
BILLINGS, MT 59105

LARRY E FLANIKEN
14209 SUMATRA LANE
PFLUGERVILLE, TX 78660

LARRY ELECTRIC INC
731 BUCKEY DRIVE
FELTON, CA 95018

LARRY GORMAN
DBA GORMAN ELECTRIC
CALEDONIA, IL 61011

LARRY LOYD CONSTRUCTION CO INC
P.O. BOX 362
COVINGTON, LA 70434

LARRY MAYNARD
18171 3RD STREET EAST
REDINGTON SHORE, FL 33708

LARRY MILLER TOYOTA
5780 SOUTH STATE
MURRAY, UT 84107

LARRY NELSON COMPANY
3401 SOUTH LAMAR SUITE B
AUSTIN, TX 78740

LARRY NUNNERY SIGNS
8223 ELLINGER
HOUSTON, TX 77040

LARRY R BUCK CO
6574 SINGLETON RD
FORT WORTH, TX 76179

LARRY R LAWRENCE
4314 SIOUX COURT
SAINT CLOUD, FL 34772

LARRY READ
5661 MAIN STREET
WILLIAMSVILLE, NY 14221

LARRY RICHARD & ASSOCIATES IN
3113 AVERY ISLAND ROAD
NEW IBERIA, LA 70560

LARRY ROESCH CHEVROLET, IN
10750 WEST GRAND AVENUE
FRANKLIN PARK, IL 60131

LARRY ROESCH CHRYSLER
200 WEST GRAND AVENUE
ELMHURST, IL 60126

LARRY SNYDER & COMPANY
4820 N TOWN CENTER DRIVE
OZARK, MO 65721-7498

LARRY STANGER EXCAVATING
2770 W MAPLE GROVE ROAD
BLOOMINGTON, IN 47404

LARSON CONSTRUCTION CO INC
18252 - 75TH AVENUE
CHIPPEWA FALLS, WI 54729

LARSON PLUMBING
P O BOX 10709
CORPUS CHRISTI, TX 78460

LARRY VILLELLA CUSTOM HOMES
4826 12TH STREET SOUTH
FARGO, ND 58104

LARSON CONTRACTING-IOWA
PO BOX 68
LAKE MILLS, IA 50450

LARSON PLUMBING/UTILITY COM
605 CANTWELL LANE
CORPUS CHRISTI, TX 78408

LARRY'S ELECTRIC
121-B S. UNION AVE.
PUEBLO, CO 81003

LARSON DANIELSON CONSTRUCTION
302 TYLER STREET
LA PORTE, IN 46350

LARSON PLUMBING/UTILITY COM
605 CANTWELL LANE
CORPUS CHRISTI, TX 78408

LARRY'S EXCAVATING
P.O. BOX 46
RED WING, MN 55066-3939

LARSON DESIGN GROUP INC
1000 COMMERCE PARK DRIVE
WILLIAMSPORT, PA 17701

LARSON, ALAN J. - 054126
4204 DERBY LANE
RAPID CITY, SD 57701

LARRYS ELECTRIC SERVICE
4584 SUNRISE DRIVE
CHANDLER, TX 75758

LARSON ELECTRIC
PO BOX 812
BOUNTISUL, UT 84011

LARSON, CHARLES H. - 034202
35239 CARSON DR
ZEPHYRHILLS, FL 33541

LARRYS PLUMBING CO
710 N 13TH AVENUE
MELROSE PARK, IL 60160

LARSON ELECTRIC SERVICE COMP
7331 BAKER ST NE #A
MINNEAPOLIS, MN 55432

LARSON, ERIC J. - 055232
12358 ZEA ST NW
COON RAPIDS, MN 55433

LARRYS TOWING
1435 W ASHLEY ROAD
BOONVILLE, MO 65233

LARSON EXCAVATING
41354 COUNTY ROAD 9
HOLDINGFORD, MN 56340

LARSON, FAI D. - 035086
37 WASHINGTON #46
BILLINGS, MT 59101

LARSEN DEVELOPMENT COMPANY
900 E LOUISINA AVE SUITE 201
DENVER, CO 80210

LARSON EXCAVATING
PO BOX 1711
CAVE CREEK, AZ 85327

LARSON, JACKI R. - 035057
2300 DEEP CREEK ROAD
WISERIVER, MT 59762

LARSEN ENGINEERING & DEVELPMNT
3114 SUGAR LEO ROAD
SAINT GEORGE, UT 84790

LARSON III, JAMES M. - 054202
18506 86TH PLACE NORTH
MAPLE GROVE, MN 55311

LARSON, JOSEPH A. - 034635
1610 3RD ST NORTH
FARGO, ND 58102

LARSON & LARSON BUILDERS INC
5612 INDUSTRIAL AVE
LOVES PARK, IL 61111

LARSON KING
2800 WELLS FARGO PLACE
ST PAUL, MN 55101-4922

LARSON, JUSTIN - 033480
8217 RUSSELL AVE N
BROOKLYN PARK, MN 55444

LARSON, LANCE B. - 047437
1666 WEST PROGRESS AVE
LITTLETON, CO 80120

LARSON'S CONCRETE INC
6101 WEST 11 AVENUE
LAKEWOOD, CO 80214

LAS VEGAS ELECTRIC
3305 MEADE AVE
LAS VEGAS, NV 89102

LARSON, MATTHEW - 046480
3944 13TH STREET SOUTH
MOORHEAD, MN 56060

LAS COLINAS CONCRETE
***COMPANY IS CLOSED***
XXXXXXXXXXXXXXXXXXX, TX 99999-9999

LAS VEGAS EVENTS INC
770 EAST WARMSPRINGS RD #14
LAS VEGAS, NV 89119

LARSON, MINDI A. - 035705
505 WILLIAMS STREET #2
CHEYENNE, WY 82001

LAS POSAS COUNTRY CLUB
955 FAIRWAY DR
CAMARILLO, CA 93010

LAS VEGAS EXECUTIVE AIR
TERMINAL
LAS VEGAS, NV 89109

LARSON, R. L. EXCAVATING, INC.
2255 12TH ST SE
SAINT CLOUD, MN 56304-9705

LAS VEGAS BUILDING & DEV CORP
2470 PASEO VERDE PARKWAY #130
HENDERSON, NV 89074

LAS VEGAS HARLEY DAVIDSON
2605 SOUTH EASTERN AVENUE
LAS VEGAS, NV 89109

LARSON, STEVEN D. - 034462
14158 269TH AVE NW
ZIMMERMAN, MN 55398

LAS VEGAS CITY FACILITIES MGMT
3104 E BONANZA RD
LAS VEGAS, NV 89101

LAS VEGAS METRO POLICE DEP
330 S. CASINO CENTER
LAS VEGAS, NV 89101

LARSON, TERESA M. - 046600
18506 86TH PLACE NORTH
MAPLE GROVE, MN 55311

LAS VEGAS CITY NEW MEXICO
P O BOX 160
LAS VEGAS, NM 87701

LAS VEGAS MOTOR SPEEDWAY
ATTN: ACCOUNTS PAYABLE DEP
LAS VEGAS, NV 89115

LARSON, TODD S. - 052115
3150 S DECATUR
LAS VEGAS, NV 89106

LAS VEGAS CITY PARKS
749 VETERANS MEMORIAL DR
LAS VEGAS, NV 89101

LAS VEGAS NATIONAL GOLF CL
1911 E DESERT INN ROAD
LAS VEGAS, NV 89109

LARSON, VERNON C. - 054829
PO BOX 3043
BROWNING, MT 59417

LAS VEGAS CITY STREETS SANITAT
2900 RONEMUS DR
LAS VEGAS, NV 89128

LAS VEGAS PAIUTE TRIBE
10325 NU-WAV KAIV BLVD
LAS VEGAS, NV 89124

LARUM CONSTRUCTION INC
P O BOX 668
ALEXANDRIA, MN 56308

LAS VEGAS CONCRETE
2955 E SUNSET RD STE 165
LAS VEGAS, NV 89120

LAS VEGAS PARKING INC
4990 PARADISE #107
LAS VEGAS, NV 89119

LARUSSO CONCRETE CO INC
165 S WALNUT STREET
CANBY, OR 97013

LAS VEGAS CONVENTION & VISITOR
3150 PARADISE ROAD
LAS VEGAS, NV 89109

LAS VEGAS PAVING  TRENCH&G
4420 SOUTH DECATUR
LAS VEGAS, NV 89103

LAS VEGAS PAVING CORP
4420 S DECATUR BLVD
LAS VEGAS, NV 89103

LAS VEGAS VALLEY WATER DISTRICT
1001 S VALLEY VIEW BLVD
LAS VEGAS, NV 89153

LASER TEX CORPORATION
123 RUNNING BROOK ROAD
GLEN MILLS, PA 19342

LAS VEGAS PAVING HWY TEC ONLY
4420 S DECATUR BLVD
LAS VEGAS, NV 89103

LAS VEGAS VALLEY WTR DISTRICT
1001 S VALLEY VIEW BLVD
LAS VEGAS, NV 89107

LASERS & STRIPES INC
P.O. BOX 403
STREAMWOOD, IL 60107

LAS VEGAS PIPELINE LLC
181 N GIBSON ROAD
HENDERSON, NV 89014

LAS VIRGENES MUNICIPAL WATER
4232 LAS VIRGINES ROAD
CALABASAS, CA 91302

LASH CONSTRUCTION INC
PO BOX 4640
SANTA BARBARA, CA 93140

LAS VEGAS ROOFING SUPPLY INC
3860 WEST NAPLES
LAS VEGAS, NV 89103

LASANTA, REINALDO - 032626
38 SOUTH PENN STREET
YORK, PA 17404

LASH CONTRACTING INC
794 WATERVLIET SHAKER ROAD
LATHAM, NY 12110

LAS VEGAS RUNNING COMPANY
5665 LION HEAD WAY
LAS VEGAS, NV 89118

LASCO LATH & PLASTER INC
2227 JOE FIELD ROAD
DALLAS, TX 75229

LASHINSKY, LOUIS - 045816
16260 SW 77 COURT
PALMETTO BAY, FL 33157

LAS VEGAS SANDBAG COMPANY
6935 ALIANTE PARKWAY
LAS VEGAS, NV 89084

LASCO OF KC LLC
6901 N AMES AVE
KANSAS CITY, MO 64151

LASKEY-CLIFTON CORP
PO BOX 50
REEDSPORT, OR 97467

LAS VEGAS SUPPORT CENTER
3150 EAST CHARLESTON BLVD
LAS VEGAS, NV 89104

LASER CONSTRUCTION
PO BOX 100124
ALTON, UT 84710

LASLEY JR., JOHN H. - 048042
8300 N. SHERIDAN BLVD
ARVADA, CO 80003

LAS VEGAS TELECOM
8452 BRODY MARSH AVENUE
LAS VEGAS, NV 89143

LASER CONSTRUCTION, INC.
16 W 066 JEANS ROAD
LEMONT, IL 60439

LASLEY, ROBERT C. - 031347
5812 BONANZA #49
HALTOM CITY, TX 76137

LAS VEGAS TELECOM
8452 BRODY MARSH AVENUE
LAS VEGAS, NV 89143

LASER ELECTRIC
PO BOX 5008
PEORIA, IL 61601

LASOTA, FRANK J. - 032780
8022 GARFIELD BLVD
GARFIELD HEIGHTS, OH 44125

LAS VEGAS UNDERGROUND
5790 WYNN RD #2
LAS VEGAS, NV 89118

LASER UNDERGROUND UTILITIES IN
2624 AURORA ROAD SUITE T
MELBOURNE, FL 32935

LASSISE, DIANE L. - 043770
2110 EAST 13TH STREET
CHEYENNE, WY 82001

LASTSTAR, BRIAN K. - 053853
P O BOX 775
PABLO, MT 59855

LATINO DOMINTORU - 040839
200 BOWERS STREET
JERSEY CITY, NJ 07307

LAUFENBURGER, MICHAEL J. - 0
842 BERGAMONT DRIVE
HENDERSON, NV 89015

LASZLO JR., ARTHUR - 054019
205 MANCHESTER LANE
PORT BARRINGTON, IL 60010

LATISYS-CHICAGO, LLC
393 INVERNESS PARKWAY
ENGLEWOOD, CO 80112

LAUGHLIN CHAMBER OF COMME
PO BOX 77777
LAUGHLIN, NV 89028

LATEX CONSTRUCTION CO
PO BOX 917
CONYERS, GA 30012

LATISYS-CHICAGO, LLC
393 INVERNESS PARKWAY
ENGLEWOOD, CO 80112

LAUGHLIN ENVIRONMENTAL
ATTN: TAMMY MARCONTELL
HOUSTON, TX 77043

LATEX CONSTRUCTION CO
P O BOX 701568
ST CLOUD, FL 34772

LATONA TRUCKING INCORPORATED
620 SOUTH MAIN STREET
PITTSTON, PA 18640-3219

LAUGHLIN EXCAVATING
4343 LOVELAND ST #138
GOLDEN, CO 80403

LATHAM, BEN - 039640
1465 HIGHLAND AVE
SHERIDAN, WY 82801

LATORRE DELSEA HARDWA
1607 S DELSEA DR
VINELAND, NJ 08360

LAUGHLIN RANCH LLC
P O BOX 40
BULLHEAD CITY, AZ 86430

LATHAM, TODD T. - 055527
4510 DE MILO DRIVE
HOUSTON, TX 77092

LATOUR CONSTRUCTION
2134 COUNTY ROAD 8 NW
MAPLE LAKE, MN 55358

LAURA L MABRY
140 CLAUDELL DRIVE
KYLE, TX 78640

LATHOMUS PROP SERVICE
820 N ORLEANS
CHICAGO, IL 60611

LATRONICA, ALBERT - 033638
1600 E ROCHELLE STREET
LAS VEGAS, NV 89109

LAUREL GRAY VINEYARDS INC
5726 OLD US HIGHWAY 421
HAMPTONVILLE, NC 27020

LATHROP COMPANY
P O BOX 772
TOLEDO, OH 43697

LATTA, JOSEPH M. - 051400
6552 FIELDMOUSE AVE
LAS VEGAS, NV 89142

LAURENCE CONSTRUCTION CO
1992 STATE HWY 812
GOUVERNEUR, NY 13642

LATHROP STATE PARK
70 COUNTY RD 502    NFP
WALSENBURG, CO 81089

LAUDERHILL, CITY OF
FINANCE DEPT. - ACCTS. PAYABLE
LAUDERHILL, FL 33313

LAURIE, DEONNA M. - 055695
3641 STOMPTOWN RD
ANACONDA, MT 59711

LATINO COMMUNICATIONS NETWORK
1516 LAKE STREET SUITE 200
MINNEAPOLIS, MN 55407

LAUFENBURGER JR., GREGORY D. - 040933
404 BOTTLE BRUSH
HENDERSON, NV 89015

LAURIS CONSTRUCTION INC.
4531 E 30TH PLACE
YUMA, AZ 85365

LAURSEN, DUSTIN W. - 038783
1131 SHAKESPEARE
MISSOULA, MT 59802

LAW, DARREN E. - 038782
P O BOX 67402
PHOENIX, AZ 85082

LAWRENCE CONSTRUCTION FT W
8421 FRITZ ROAD
FORT WAYNE, IN 46818

LAURSEN, JASON E. - 038615
1010 LUCINDA LANE
ALBERTON, MT 59820

LAW, CLARENCE H. - 030984
3311 FREN
PASADENA, TX 77503

LAWRENCE CONSTRUCTION LITT
9002 N MOORE ROAD
LITTLETON, CO 80125

LAUTH PROPERTY GROUP
401 PENNSYLVANIA PARKWAY
INDIANAPOLIS, IN 46280

LAWING, ARNOLD S. - 034196
4503-2C CROWNE LAKE CIR
JAMESTOWN, NC 27282

LAWRENCE COUNTY HIGHWAY
DEPARTMENT
BEDFORD, IN 47421

LAUTH, TIMOTHY E. - 033082
314 S. COMBS
COLLINSVILLE, IL 62234

LAWLER CONSTRUCTION
PO BOX 2470
COTTONWOOD, AZ 86326

LAWRENCE D GASTON
16330 RAINBOW LAKE
HOUSTON, TX 77095

LAVA GIRL PRODUCTIONS INC
4900 OLD MANOR ROAD
AUSTIN, TX 78723

LAWNCARE BY WALTER
4235 PERRYVILLE
CHERRY VALLEY, IL 61016

LAWRENCE L. MATHENEY
TAX COLLECTOR
VENTURA, CA 93009-1290

LAVERDIERE CONSTRUCTION, INC.
ATTN: JACK LAVERDIERE
MACOMB, IL 61455

LAWNCO, INC
4900 VAN EPPS ROAD
BROOKLYN HEIGHT, OH 44131

LAWRENCE LYNCH CORPORATIO
PO BOX 913
FALMOUTH, MA 02541

LAVIGNE, SHAWN M. - 050638
500 AIRTEX DRIVE
HOUSTON, TX 77090

LAWNDUSKI, LAWRENCE A. - 033009
7817 SHORE DRIVE
MAC HENSEY PARK, IL 61115

LAWRENCE MAYNARD EDWARDS
3860 WILLIE MAYS LANE
ROUND ROCK, TX 78665

LAVILLE, JAMES A. - 054635
4703 MESA OAKS CIRCLE
AUSTIN, TX 78735

LAWRENCE ALLAN BALDERAS
195 LAKESIDE DRIVE
SEGUIN, TX 78155

LAWRENCE MCTAGUE III
12115 INDIGO COVE LANE
HOUSTON, TX 77041

LAVISH HOLDING CORP
410 S MILITARY TRAIL
DEERFIELD BEACH, FL 33442

LAWRENCE CONSTRUCTION
8421 FRITZ RD.
FORT WAYNE, IN 46818

LAWRENCE SEWER & WATER IN
383 WARREN LANE
GRAYSLAKE, IL 60030

LAW COMPANY INC, THE
P O BOX 1139
WICHITA, KS 67201

LAWRENCE CONSTRUCTION COLORADO
9002 N MOORE ROAD
LITTLETON, CO 80125

LAWRENCE SIGNS, INC.
945 PIERCE BUTLER ROAD
ST. PAUL, MN 55104

LAWRENCE, CITY OF
10001 EAST 59TH ST.
INDIANAPOLIS, IN 46236

LAWSON PRODUCTS INC.
2689 PAYSPHERE CIRCLE
CHICAGO, IL 60674

LAYFIELD CORPORATION
PO BOX 220
KERENS, TX 75144

LAWRENCE, JASON E. - 038298
14 BUMBLEBEE LANE
NORWALK, CT 06851

LAWSON PRODUCTS INC
2689 PAYSPHERE CIRCLE
CHICAGO, IL 60674

LAYMAN, JOETTE M. - 035656
6115 FLINTRIDGE DRIVE
COLORADO SPRINGS, CO 80918-17

LAWRENCE, JONI S. - 050292
PO BOX 7985
TEMPE, AZ 85281-6032

LAWSON PRODUCTS, INC.
1666 EAST TOUHY AVENUE
DES PLAINES, IL 60018-3683

LAYMAN, SCOTT W. - 035653
6115 FLINTRIDGE DRIVE
COLORADO SPRINGS, CO 80918-17

LAWRENCE, JOSEPH L. - 033434
525 W SOUTHERN #103
TEMPE, AZ 85282

LAWSON, JEFFREY J. - 054869
908 LYMAN AVENUE
OAK PARK, IL 60304

LAYNE CHRISTENSEN CHANDLER
W299 N5005 DUPAINVILLE RD
PEWAUKEE, WI 53072

LAWRENCE, RONALD - 031226
443 LITTLE LAKE RD
HUTTO, TX 78634

LAWSON, RUSTY W. - 034030
9570 E RESISTOL WAY
FLAGSTAFF, AZ 86004

LAYNE CHRISTENSEN CHANDLER
12030 E RIGGS ROAD
CHANDLER, AZ 85249-3701

LAWRENCE, SEANRICK J. - 037827
1049 DOUGLAS AVE
DUNEDIN, FL 34698

LAWTON MECHANICAL
1500 S CENTRAL EXPWY
MCKINNEY, TX 75070

LAYNE INLINER, LLC
SANFORD, FL 32771

LAWSON CONSTRUCTION
29032 STATE HWY 11
KIRKSVILLE, MO 63501

LAXSON, CHRISTOPHER - 056062
3716 DOVE CREEK RD
CLEBURNE, TX 76031

LAYNE MINNESOTA COMPANY
3147 CALIFORNIA ST NE
MINNEAPOLIS, MN 55418

LAWSON CONSTRUCTION CO
PO BOX 1318
LONGMONT, CO 80502

LAXTON, JEFFREY - 047410
301 NAGLE LANE
CENTRAL NAGLE LANE, NY 11722

LAYNE NORTHWEST PEWAUKEE
W229 N5005 DU PLAINVILLE RD
PEWAUKEE, WI 53072

LAWSON DRAYAGE INC
3402 ENTERPRISE AVE.
HAYWARD, CA 94545

LAYCOCK, JASON R. - 035353
3537 GROVE DR
CHEYENNE, WY 82001

LAYNE WESTERN
ATTN: CRYSTAL
PEWAUKEE, WI 53072

LAWSON MECHANICAL CONTRACTORS
P. O. BOX 15224
SACRAMENTO, CA 95851-0224

LAYDE, SCOTT M. - 033097
630 N 4TH STREET
MILWAUKEE, WI 53203

LAYNE WESTERN AURORA CO
17800 E 22ND AVE
AURORA, CO 80011

LAYNE WESTERN WORKPLACE
1011 W HARRY
WICHITA, KS 67213

LCBL DOC WATSONVILLE
14107-H WINCHESTER BLVD.
LOS GATOS, CA 95073

7315 E ORCHARD ROAD SUITE 2
GREENWOOD VILLAGE, CO 80111

LAYTON CONST CO OF ARIZONA
4686 E VAN BUREN STREET
PHOENIX, AZ 85008-6945

LC COSTA CONTRACTORS INC
380 NINA WAY
WARMINSTER, PA 18974

LD SUPPLY
11342 ARCADIA LAKE RD
MARION, IL 62959

LAYTON CONSTRUCTION SANDY UT
9090 S SANDY PARKWAY
SANDY, UT 84070

LC EQUIPMENT, INC.
394 ROUTE 49
TUCKAHOE, NJ 08250

LDC CONSTRUCTION COMPANY
1920 BASELINE ROAD
GRAND ISLAND, NY 14072

LAYTON, MARK - 033316
P O BOX 75221
OKLAHOMA CITY, OK 73147

LC EXCAVATING
37445 WELD COUNTY ROAD 59
EATON, CO 80615

LDD CONSTRUCTION
22170 ROSARY AVE
NUEVO, CA 92567-9627

LAZER CONSTRUCTION
3405 ALMEDA GENOA
HOUSTON, TX 77047

LC KRUSE & SONS
PO BOX 899
LAKEFIELD, MN 56150

LDD CONSTRUCTION INC
PO BOX 270
DUPONT, CO 80024

LAZER CONSTRUCTION COMPANY, IN
3405 ALMEDA GENOA RD
HOUSTON, TX 77047

LCA BANK CORPORATION
PO BOX 1650
TROY, MI 48099-1650

LDN CONSTRUCTION CORP
5503 GREEN HILL ROAD
PEARLAND, TX 77581

LAZER PERFECT STRIPING
5259 S HOLLAND
SPRINGFIELD, MO 65810

LCA BANK CORPORATION
PO BOX 1650
TROY, MI 48099-1650

LDN CONSTRUCTION LLC
PO BOX 301517
PORTLAND, OR 97294-9517

LB ENGINEERING
4300 N UNIVERSITY DR STE D205
LAUDERHILL, FL 33351

LCEC
PO BOX 3455
NORTH FORT MYERS, FL 33918

LDV INC.
6601 GLEN GERRY NW
CANTON, OH 44718

LB&B ASSOCIATES INC CO
9891 BROKENLAND PKWY STE 400
COLUMBIA, MD 21046

LCI CONSTRUCTION-FLORIDA
933 S MILITARY TRAIL UNIT E-3
WEST PALM BEACH, FL 33415

LE BOUEF, LEE - 033772
1084 ROYAL ACRES CT
SAN JOSE, CA 95136

LB&B ASSOCIATES INC CO
P O BOX 260952
LAKEWOOD, CO 80226-0952

LCRA
P.O. BOX 679000
AUSTIN, TX 78767

LE CECIL CONSTRUCTION CO
8865 S GIANT CITY RD
CARBONDALE, IL 62901

LE DAVID CONST
1101 INDUSTRIAL
PILOT POINT, TX 76258

LEACH & RUSSELL MECHANICAL
FISHERS, IN 46038

LEAF FUNDING, INC
PO BOX 644006
CINCINNATI, OH 45264-4006

LE KREWE D'ETAT
P O BOX 30285
NEW ORLEANS, LA 70190

LEACH, CRAIG A. - 034277
72 DOUGLAS DR
CODY, WY 82414

LEAF, MICHAEL J. - 034468
7304 SHANNON DR.
EDINA, MN 55439

LE MYERS CO DECATUR IL
PO BOX 3100
DECATUR, IL 62524-3100

LEACON SUNBELT
PO BOX 1959
GONZALES, LA 70707

LEAHY SPECIALTY EXCAVATIONLL
155 NW MILLER RD
PORTLAND, OR 97229

LE MYERS CO MARSHALLTOWN
PO BOX 678
MARSHALLTOWN, IA 50158

LEAD BELT MATERIALS CO,INC
PO BOX 607
PARK HILLS, MO 63601

LEAKEY, DANIEL D. - 040903
2555 PGA BLVD
PALM BEACH GARDENS, FL 33410

LE MYERS CO PASADENA TX
PO BOX 1497
PASADENA, TX 77501

LEADCON INC
PO BOX 907
HUDSON, WI 54016-0907

LEAL CONSTRUCTION, INC.
P.O. BOX 157
OLMITO, TX 78575

LE MYERS CO TRANSMISSIONS
PO BOX 1497
PASADENA, TX 77501

LEADEN, THOMAS H. - 032045
297 CARVER ROAD
PLYMOUTH, MA 02360

LEAL, AMARO J. - 031592
9714 RADIO RD
HOUSTON, TX 77075

LE MYERS COMPANY
PO BOX 621
SORRENTO, FL 32776

LEADENS CONTRACTING INC
P.O. BOX 590
SEDALIA, CO 80135

LEAL, JOY - 055916
300 CR 4002
PEARSALL, TX 78061

LE MYERS COMPANY PASADENA
PO BOX 1497
PASADENA, TX 77501

LEADERSHIP TRAFFIC SVC (DBA)
1504 WHITAKER WAY
GLENN HEIGHTS, TX 75154

LEANDER CONSTRUCTION INC
PO BOX 345
CANTON, IL 61520

LE MYERS INDIANAPOLIS
PO BOX 51710
INDIANAPOLIS, IN 46251

LEADS CONSTRUCTION CO. LLC
16W277 83RD STREET
BURR RIDGE, IL 60527

LEANDER CONSTRUCTION, INC
PO BOX 345
CANTON, IL 61520

LEA, SHERMAN AND HABESKI
834 NORTH FIRST AVENUE
PHOENIX, AZ 85003

LEAF FUNDING, INC
PO BOX 644006
CINCINNATI, OH 45264-4006

LEANDER SCHOOL DISTRICT
P.O.BOX 218
LEANDER, TX 78646

LEAR CORPORATION
4361 INTERNATIONAL PARKWAY
ATLANTA, GA 30354

LEBEAUMONT, MICHELE L. - 038815
714 CREIGHTON STREET
CHEYENNE, WY 82009

LECON INC
4302 CREEKMONT DRIVE
HOUSTON, TX 77091

LEASE GROUP RESOURCES, INC.
80 HIGH STREET
MOUNT HOLLY, NJ 08060

LEBLANC, LORI A. - 033268
8 WOODBERRY LANE
GRETNA, LA 70053

LECOURE, JERAMY M - 035063
292 MEADOW RD
STEVANSVILLE, MT 59870

LEASE, HAROLD J. - 054655
9024 ADLER TRAIL
FORT WORTH, TX 76179

LEBOLO CONSTRUCTION MGT
2100 CORPORATE DRIVE
BOYTON BEACH, FL 33426

LEDBETTER JR, JOHN - 033602
PO BOX 26150
YUMA, AZ 85367

LEAVENWORTH CITY OF
PO BOX 287
LEAVENWORTH, WA 98826

LEBRON, ESTEBAN - 032743
4005 WEST 23RD STREET
CLEVELAND, OH 44109

LEDBETTER MASONRY & CONSTN
PO BOX 530401
LAKE PARK, FL 33403

LEAVITT, EVAN L. - 055387
1329 PACIFIC TERRACE DR
LAS VEGAS, NV 89128

LEBSACK, MAX R. - 053688
2171 SOUTH FLOWER STREET
LAKEWOOD, CO 80227

LEDBETTER SR, JOHN P. - 0336
20348 N.11OTH LN
SUN CITY, AZ 85373

LEAVITT, GAREY R. - 033659
1770 SAGEHEN ST.
PAHRUMP, NV 89060

LEBSOCK, JASON A. - 053487
10700 KIMBLEWYCK CIRCLE
NORTHGLENN, CO 80233

LEDBETTER, DAVID C. - 033597
3021 TODOS SANTOS NW
ALBUQUERQUE, NM 87120

LEAVITT, LORENA A. - 046377
P.O. BOX 448
PABLO, MT 59855

LECESSE CONSTRUCTION
75 THRUWAY PARK DRIVE
WEST HENRIETTA, NY 14586

LEDBETTER, JEFFREY B. - 05493
8377 DENVER ST
VENTURA, CA 93004

LEB COMMUNICATIONS INC
PO BOX 140
PORTLAND, TX 78374

LECHASE BUILDING SYSTEMS
2125 BUFFALO RD STE 118
ROCHESTER, NY 14624-1551

LEDCOR CMI LTD
6405 MIRA MESA BLVD STE 100
SAN DIEGO, CA 92121

LEBANON STREET DEPARTMENT
1301 LAFAYETTE AVE.
LEBANON, IN 46052

LECHASE CONST SVCS ROCHESTER
300 TROLLEY BLVD
ROCHESTER, NY 14606-4209

LEDCOR CONST INC
600 E JOHN CARPENTER
IRVING, TX 75062

LEBEAU, JAMES E. - 049750
P.O. BOX 7249
FORT WORTH, TX 76111

LECOMPTE, MARY H. - 053652
4241 SOUTH RIDGELANE ST
MARRERO, LA 70072

LEDCOR CONSTRUCTION INC
17W635 BUTTERFIELD RD STE 10
OAKBROOK TERRACE, IL 60181

LEDCOR CONSTRUCTION INC NV
901 N GREEN VALLEY PKWY
HENDERSON, NV 89074

LEDGE CREEK DEVELOPMENT INC
10100 COUNTY ROAD
CLARENCE CENTER, NY 14032

LEE COUNTY PUBLIC WORKS D
PO BOX 1968
SANFORD, NC 27330

LEDCOR INDUSTRIAL VAN LTD
5905 S VIRGINA ST SUIT 300
RENO, NV 89052

LEE & RYAN
1707 MELODY LN
GREENFIELD, IN 46140

LEE DEVELOPMENT CORP
0 S 020 QUAIL RUN COURT
WINFIELD, IL 60190

LEDCOR INDUSTRIES USA INC
5905 VIRGINIA STREET #3
RENO, NV 89502-6024

LEE BUILT CONSTRUCTION CO INC.
PO BOX 25557
EUGENE, OR 97402

LEE E SINCLAIR PLUMBING
2698 S LEWISTON STREET
AURORA, CO 80013

LEDCOR INDUSTRIES WA MI LTD
9655 SE 36 STREET NO 210
MERCER ISLAND, WA 98040

LEE COLLEGE
511 S WHITING
BAYTOWN, TX 77520

LEE ENGINEERING
P.O. BOX 69
DUPONT, GA 31630-0069

LEDCOR TECHNICAL SERVICES INC
ATTN:ACCOUNTS PAYABLE
KALISPELL, MT 59901

LEE CONSTRUCTION & MAINTENANCE
JERRY LEE
HOUSTON, TX 77019

LEE EXCAVATING,INC
9822 QUEEN OAKS DRIVE
MACHESNEY PRK, IL 61115

LEDDY, DAVID M. - 056465
1975 E APACHE BLVD
TEMPE, AZ 85281

LEE CONSTRUCTION CO
4288 ADAM ROAD
SIMI VALLEY, CA 93063

LEE HUGHES HOMES
PO BOX 1204
EAGLE POINT, OR 97524

LEDESMA & MEYER CONST. CO. INC
9441 HAVEN AVE
RANCHO CUCAMONGA, CA 91730-5844

LEE CONSTRUCTION CO INC
BOX 7667
CHARLOTTE, NC 28241-7667

LEE JONES & SONS CONST.
2900 FIECHTNER DR
FARGO, ND 58103

LEDET, EVERETT F. - 033257
1102 DALFREY ROAD
BREAUX BRIDGE, LA 70517

LEE COUNTY
TAX COLLECTOR
FT MEYERS, FL 33902

LEE LAKE WATER DISTRICT
22646 TEMESCAL CANYON RD
CORONA, CA 92883

LEDET, SHANNON - 033267
1135 ZIN ZIN RD
BREAUX BRIDGE, LA 70517

LEE COUNTY BOARD OF CNTY COMM
P.O. DRAWER 2238
FORT MYERS, FL 33902

LEE LANDSCAPES INC
5604 WILSHIRE AVE NE
ALBUQUERQUE, NM 87113-1932

LEDFORD JR, ALAN W. - 046173
655 CHESTNUT STREET
EMMAUS, PA 18056

LEE COUNTY PORT AUTHORITY
11000 TERMINAL ACCESS ROAD
FORT MYERS, FL 33913-8213

LEE LEWIS CONSTRUCTION
17177 PRESTON RD SUITE 160
DALLAS, TX 75248

LEE LEWIS CONSTRUCTION INC
7810 ORLANDO AVE
LUBBOCK, TX 79423

LEE, OATH H L. - 033114
4810 TURNING LEAF WAY
RENO, NV 89509

LEE, RYAN J. - 033115
923 MIDJAY DRIVE
LIBERTY, MO 64068

LEE MAR BUILDING & CONST CORP
15685 PINE RIDGE RD
FORT MYERS, FL 33908

LEE, CLAUDIE E. - 033221
123 E. COURT
MCALESTER, OK 74501

LEE, S.W. CONSTRUCTION
18833 KRISTIE LANE
EDEN PRAIRIE, MN 55346

LEE'S ASPHALT
9435 E HARRISON PARK DR
TUCSON, AZ 85749

LEE, DIXIE - 032460
337 B WEST GREEN ST
MECHANICSBURG, PA 17055

LEE, STACEY J. - 035922
300 E PROSSER #67
CHEYENNE, WY 82007

LEE'S CONSTRUCTION - ND
P.O. BOX 200
KENSAL, ND 58455

LEE, ERIN M. - 043243
1379 AVOCA PLACE
SHERIDAN, WY 82801

LEE, STEWART - 032842
19125 N CLEONE ROAD
MARTINSVILLE, IL 62442

LEE'S CONSTRUCTION INC
615 NOKOMIS  SUITE 200
ALEXANDRIA, MN 56308

LEE, JASON D. - 043093
3810 9TH AVE. S.
GREAT FALLS, MT 59405

LEE, TERRENCE C. - 046688
1910 AVE O
FORT PIERCE, FL 34950

LEE'S IMPERIAL WELDING, INC.
3300 EDISON WAY
FREMONT, CA 94538

LEE, JUSTIN S. - 053019
15125 E. JEFFERSON PLACE
AURORA, CO 80014

LEECO GROUNDS MANAGEMENT IN
7804 TIBURON NE
ALBUQUERQUE, NM 87109

LEE'S MEATS & SAUSAGE
46754 271 ST ST.
TEA, SD 57064

LEE, LEVI M. - 035293
300 E PROSSER #67
CHEYENNE, WY 82007

LEECO, INC
2331 LEIBEL ST
WHITE BEAR LAKE, MN 55110

LEE'S PIPELINE, INC
435 S HAMILITON COURT
GILBERT, AZ 85233

LEE, MARTIN J. - 032491
619 PROSPECT STREET
PORTAGE, PA 15946

LEED FABRICATION SERVICE
PO BOX 278
BRIGHTON, CO 80601

LEE, AARON - 032864
2930 S. 425 WEST
LEBANON, IN 46052

LEE, PAMELA - 032828
6564 DEVINNEY DRIVE
INDIANAPOLIS, IN 46221

LEEK JR, WILLIAM M. - 054938
54 LAKESIDE DRIVE
BRIDGETON, NJ 08302

LEE, AMBER L. - 050923
11811 W DUMBARTON DRIVE
MORRISON, CO 80465

LEE, REBECCA E. - 032298
200 HILL RD APT # 175
DENVER, PA 17517

LEEMARK ELECTRIC INC
91 BROADWAY
JERSEY CITY, NJ 07306

LEES MAGIC TUNNEL CAR WASH
2318 MEMORIAL PARKWAY
HUNTSVILLE, AL 35801

LEFT HAND, SHAWN D.
PO BOX 508
PABLO, MT 59855

LEGACY MECHANICAL INC
5161 WARD ROAD UNIT 2
WHEAT RIDGE, CO 80033-1924

LEES SEWER SERVICE
3158 W CULLOM
CHICAGO, IL 60618

LEGACY CONST & DEVELOPMENT INC
P O BOX 2637
MESQUITE, NV 89027

LEGACY PLUMBING, INC
29 LONE STAR CT
O'FALLON, MO 63366-1923

LEEWARD CONSTRUCTION INC.
9 COLLAN PARK
HONESDALE, PA 18431-9655

LEGACY CONSTRUCTION
661 HARDY WAY 31
MESQUITE, NV 89204

LEGACY ROOFING & WATERPRO
1698 ROGERS AVENUE #10
SAN JOSE, CA 95112-1105

LEEWAY CONSTRUCTION
19200 DINERO DR
HUMBLE, TX 77346

LEGACY CONSTRUCTION CO
3840 S JASON ST
ENGLEWOOD, CO 80110

LEGACY TRANSPORTATION SERV
935 MCLAUGHLIN AVE
SAN JOSE, CA 95122

LEFCO INC
982 E 12TH ST
TUCSON, AZ 85719

LEGACY CONSTRUCTION SERVICES
25333 CEDAR RD 304
LYNDHURST, OH 44124

LEGACY TREE CARE
21315 VALLEY VIEW TERRACE
MAPLE GROVE, MN 55311

LEFEBVRE COMPANIES INC
10895 171ST AVE NW
ELK RIVER, MN 55330

LEGACY CONTRACTING INC
PO BOX I
STAYTON, OR 97383

LEGACY WIRELESS SERVICES
15580 SE FOR MOR CT
CLACKAMAS, OR 97015

LEFLER, HAROLD G. - 033748
853 ZINNIA CIRCLE
HENDERSON, NV 89015

LEGACY DESIGN CONCRETE CONST
10814 WARWANA RD
HOUSTON, TX 77043

LEGEND CONSTRUCTION
P O BOX 606
EULESS, TX 76039

LEFLER, RODNEY W. - 033721
902 BILLINGS
HENDERSON, NV 89015

LEGACY HEIGHTS LLC
239 MULLIGAN LAKE DRIVE
MEAD, CO 80542

LEGEND ELECTRICAL CONTRAC
PO BOX 2005
WEST PATERSON, NJ 07424

LEFT HAND EXCAVATING
7733 NORTH 73RD STREET
LONGMONT, CO 80503

LEGACY HOMES LLC
17825 S FIELDSTONE LN
OREGON CITY, OR 97045

LEGEND PICTURES, LLC
4000 WARNER BLVD, BLDG 137
BURBANK, CA 91522

LEFT HAND, MELANIE R - 034948
PO BOX 689
LODGE GRASS, MT 59050

LEGACY LAND CO, INC
PO BOX 263
RAPID CITY, SD 57709

LEGENDS LANDSCAPES LLC
PO BOX 897
LEXINGTON, TX 78947

LEGENDS LANDSCAPING
324 SOUTH 18TH ST
SPARKS, NV 89431

LEHMAN COMM'S REPORTERS HERALD
P.O. BOX 299
LONGMONT, CO 80502

..., FRED J. - 034693
814 233RD STREET
OSCEOLA, WI 54020


LEGIER, RONALD JAY - 031394
4803 GRIGGS
HOUSTON, TX 77021

LEHMAN CONST CALIFORNIA MO
900 RUSSELVILLE ROAD
CALIFORNIA, MO 65018

LEIGH KRIEWALL-M/S 650 (DBA)
395 JOHN IRELAND BLVD
ST PAUL, MN 55155


LEGRAND JOHNSON CONST CO
PO BOX 248
LOGAN, UT 84323-0248

LEHMANN, EDWARD W. - 034903
37 WASHINGTON STREET
BILLINGS, MT 59101

LEIGH, CAROL L. - 034979
1045 CONRAD DR #31
KALISPELL, MT 59901


LEGRAND, MICHAEL J. - 053627
36 OLIVE STREET
BLOOMFIELD, NJ 07003

LEHNE CONSTRUCTION COMPANY INC
2309 KNOPP SCHOOL ROAD
FREDERICKSBURG, TX 78624

LEIGHTON CONSULTING INC
17781 COWAN SUITE 200
IRVINE, CA 92614


LEGREID, STEVEN A. - 050385
210 INEZ
MISSOULA, MT 59803

LEHNERZ, RICHARD N. - 055019
3240 SO 3RD ST W
MISSOULA, MT 59804

LEIGHTON MCGINN COMPANY
1983 PGA BLVD
PALM BEACH GARDENS, FL 33408


LEHIGH CEMENT COMPANY INC
537 EVANSVILLE ROAD
FLEETWOOD, PA 19522-8541

LEHR ARIZONA ASPHALT PAVING
7461 E LAS CIENEGA DRIVE
TUCSON, AZ 85715

LEIGHTON, THOMAS J. - 045905
13 BOLES CANYON ROAD
NEWCASTLE, WY 82701


LEHIGH CONST GROUP INC
4327 S TAYLOR ROAD
ORCHARD PARK, NY 14127-2270

LEHRERS FLOWERS
PO BOX 5067
DENVER, CO 80217

LEINFELDER FARMS
6020 S JACK TONE ROAD
STOCKTON, CA 95205-0960


LEHIGH SAFETY SHOE
39 EAST CANAL STREET
NELSONVILLE, OH 45764

LEHRMANN, CECIL E. - 033109
215 EUCLID AVENUE
ROCKFORD, IL 61102

LEINGANG CENTURY SIDING & W
2605 TWIN CITY DRIVE
MANDAN, ND 58554


LEHIGH SAFETY SHOE
39 EAST CANAL STREET
NELSONVILLE, OH 45764

LEHTO CONSTRUCTION INC-FL
6231-A CLARK CENTER AVENUE
SARASOTA, FL 34238

LEININGER, DIANA S. - 034772
126 1/2 SOUTH CHESTNUT
KIMBALL, NE 69145


LEHIGH VALLEY DAIRY, INC.
880 ALLENTOWN RD
LANSDALE, PA 19446

LEIBONVITZ, ERIC A. - 034156
4611 HILLTOP AVE
CHEYENNE, WY 82009

LEISER CORPORATION
8 SIBLEY ROAD
WESTON, MA 02493

LEISING, RACHEL A. - 056387
5304 DUNSON DR
HALTOM CITY, TX 76148

LEM BRYANT LAND CLEARING
P.O. BOX 486
TAVARES, FL 32778

LEMON, ERNEST S. - 056387
2040 W GROVE LANE
GRAND PRAIRIE, TX 75052

LEISURE CONSTRUCTION INC
1306 WHISPER DRIVE
LARGO, FL 33770

LEM CONSTRUCTION CO
10849 KINGHURST ST
HOUSTON, TX 77099

LEMOND ROAD, LLC
1904 WRIGHT BLVD
SCHAUMBURG, IL 60193

LEISURE SCAPES INC
23971 E GARDEN DRIVE
AURORA, CO 80016

LEMAR COMPANY
601 HANCEVILLE WAY
WILEY, TX 75098

LEMONS, NEWLY J. - 035347
BOX 352
LUSK, WY 82225

LEISURE VILLAGE
200 LEISURE VILLAGE DR
CAMARILLO, CA 93010

LEMAR COMPANY
601 HANCEVILLE WAY
WYLIE, TX 75098

LEMONT PARK DISTRICT
16028 127TH STREET
LEMONT, IL 60439

LEISURE VILLAGE ASSOC
19 BUCKINGHAM DRIVE
LAKEWOOD, NJ 08701

LEMARTEC ENGINEERING &
CONSTRUCTION CORP
MIAMI, FL 33155

LEMONT PUBLIC WORKS
14574 127 STREET
LEMONT, IL 60439

LEITZ ENTERPRISES INC
162 MCINTYRE ROAD
FRANKFORT, NY 13340

LEMCO CONSTRUCTION SERVICES
14131 MIDWAY RD STE 660
ADDISON, TX 75001

LEMONT TOWNSHIP OFFICE
1115 WARNER AVENUE
LEMONT, IL 60439

LEKAS, THOMAS J. - 033471
2910 KEYSTONE
RENO, NV 89503

LEMENZE ENVIRONMENTAL DRILLING
2117 7TH AVENUE NORTH
LAKE WORTH, FL 33461

LEMPKE, KEVIN - 033677
4701 LAWRENCE
N LAS VEGAS, NV 89031

LEKO CONSTRUCTION, INC.
5215-B KAZUKO CRT
MOORPARK, CA 93021

LEMERE, MYRNA J. - 037444
3697 LEATHER LEAF CT
HOFFMAN ESTATES, IL 60195

LEMUS, PEDRO A. - 055426
1158 SOUTH N ST
OXNARD, CA 93033

LELAND ROBERTS CONSTRUCTION C
PO BOX 169
SULPHUR SPRINGS, IN 47388

LEMIEUX CONSTRUCTION
5157 NOKOMIS AVE SOUTH
MINNEAPOLIS, MN 55417

LEN TROVERO CONSTRUCTION C
PO BOX 1067
LA SALLE, IL 61301

LELITE DEVELOPMENT LLC
5651 LAKE DRIVE
CENTREVILLE, IL 62203

LEMIRE, JOHN D. - 034457
8365 176TH AVE NW
RAMSEY, MN 55303

LEN'S ACE HARDWARE INC.
30 WEST LAKE STREET
ADDISON, IL 60101

LENAPE REGIONAL HIGH SCHOOL
93 WILLOW GROVE ROAD
SHAMONG, NJ 08088

LENNAR HOMES / MISSION VIEJO
ATTN: ACCOUNTING DEPT. +
ALISO VIEJO, CA 92656

LENNOX CAPITAL CORPORATION
1406 HENDRICKS AVENUE
JACKSONVILLE, FL 32207


LENCO CONSTRUCTION INC
530 GOFF RD
VALLEY CENTER, KS 67147

LENNARDS PLUMBING INC
1540 E WATKINS ST
PHOENIX, AZ 85034

LENOX LAWN INC
PO BOX 6223
ELGIN, IL 60123


LENCO EQUIPMENT
3212 4TH STREET SW
MINOT, ND 58701

LENNING, MICHAEL D. - 035230
6125 MULLAN RD #1
MISSOULA, MT 59808

LENT, NICHOLAS V. - 034330
320 W CARLSON APT #203
CHEYENNE, WY 82009


LENELL ANTHONY BOYER
9763 BANKS ROAD
JACKSONVILLE, FL 32246

LENNITT, NANNETTE A. - 048072
4666 CANAL DRIVE
LAKE WORTH, FL 33463

LENTSCH, BILL A. - 043576
305 PROSPECTORS LANE
BILLINGS, MT 59105


LENERT PLUMBING INC
1684 QUINCY AVE
NAPERVILLE, IL 60540-4207

LENNON CONSTRUCTION INC
624 N ORANGE AVE DR 3
JUPITER, FL 33458

LENTZ CONSTRUCTION INC
615 OAK
MISSOULA, MT 59801


LENITA W. KING
15705 PADDOCK DRIVE
MONTVERDE, FL 34756

LENNON, ALICE M. - 039114
144 W. ALUMINUM
BUTTE, MT 56701

LENTZ PLUMBING LTD
PO BOX 792375
SAN ANTONIO, TX 78279


LENNAR CHICAGO INC
2300 BARRINGTON ROAD
HOFFMAN ESTATES, IL 60195

LENNON, MICHELLE M. - 043164
1379 AVOCA PLACE
SHERIDAN, WY 82801

LENTZ, TIMOTHY - 042120
4030 EDGEWOOD DRIVE
COCONUT CREEK, FL 33066


LENNAR COMMUNITIES
5251 OFFICE PARK DR. STE 400
BAKERSFIELD, CA 93309

LENNON, RUPERT C. - 031906
378 KINGFISH DR
KISSIMEE, FL 34759

LENZ ELECTRIC INC
PO BOX 75910
COLORADO SPRINGS, CO 80970


LENNAR COMMUNITIES OF CHICAGO
2300 N BARRINGTON ROAD, #540
HOFFMAN ESTATES, IL 60195

LENNON, SEAN - 040670
2939 AVE Y
BROOKLYN, NY 11235

LENZBURG TOWNSHIP ROAD DIS
1025 KNEWITZ ROAD
NEW ATHENS, IL 62264


LENNAR CORP
700 NW 107TH AVENUE
MIAMI, FL 33172

LENNY HOFFMAN EXCAVATING
3636 LAKE AVE
WILMETTE, IL 60091

LENZI, DANNY - 033806
1796 WOOD TRAIL DR
SPARKS, NV 89434

LEO &/OR MARGIE TAYLOE TRUSTEE
OF LEO TAYLOE LIVING TRUST U/L
SALEM, MO 65560

LEONA DIANNE JONES
PO BOX 2634
BURLESON, TX 76097

LEONARD, TANYA J. - 042041
240 SIERRA CIRCLE
GILLETE, WY 82716


LEO FOX TRUCKING
PO BOX 394
ANTIOCH, IL 60002

LEONARD A HUSKEY
1090 TIMBERVALE TRAIL
HIGHLANDS RANCH, CO 80129

LEONARDS UNIT STEP COMPAN
1515 CHANNAHON ROAD
JOLIET, IL 60436-9516


LEO J ROTH
841 HOLT ROAD
WEBSTER, NY 14580

LEONARD ALUMINUM UTL BLDGS INC
P O BOX 1728
MOUNT AIRY, NC 27030

LEONE CONSTRUCTION
137 ORCHARD ST
ELMWOOD PARK, NJ 07407


LEO SHIRKEY
1786 DOVER ROAD
WOOSTER, OH 44691

LEONARD BUILDING & TRUCK
PO BOX 1728
MT AIRY, NC 27030

LEONE CONSTRUCTION INC
5415 VINTAGE VIEW PASS
LAKELAND, FL 33813


LEO TIDWELL EXCAVATING CORP
P O BOX 3650
PASO ROBLES, CA 93447-3650

LEONARD CONTRACTING INC
16010 UNIVERSITY OAK SUITE 100
SAN ANTONIO, TX 78249

LEONE ELECTRIC CO NJ
31 CLARKSON DRIVE
TOMS RIVER, NJ 08753


LEON BACKHOE SERVICE INC
PO BOX 321
KEENESBURG, CO 80641

LEONARD JOHNSON
3375 WESTSIDE ROAD
MCMINNVILLE, OR 97128

LEONE READY MIXED LLC
2400 EAST MAIN STREET
TRINIDAD, CO 81082


LEON E. WINTERMYER INC.
220 YOCUMTOWN ROAD
ETTERS, PA 17319

LEONARD STEWART
351 FCR 901
MEXIA, TX 76667

LEONE, LORETO P. - 032058
6 JUNIPER AVENUE
MIDDLETON, MA 01949


LEON, ALEX E. - 033572
718 W CALLE CASTILE
TUCSON, AZ 85706

LEONARD, CHIRELLE E. - 044034
1339 S. KEELER
CHICAGO, IL 60623

LEONI, ANTHONY D. - 032579
6000 CANYON ROAD
HARRISBURG, PA 17111


LEON, EFRAIN - 033013
2706 W. 43RD STREET
CHICAGO, IL 60632

LEONARD, RONALD D. - 031559
4000 ACE LANE #296
LEWISVILLE, TX 75067

LEONID SEGAL
12-66 2ND STREET
FAIRLAWN, NJ 07410


LEON, MARTIN - 033012
1415 W. BALMORAL
CHICAGO, IL 60640

LEONARD, SHANE - 054493
4747 WELLINGTON
LONG GROVE, IL 60047

LEONS ENGINEERING
15124 NW 63 STREET
MIAMI, FL 33193

LEOPARDO CONSTRUCTION INC
5200 PRAIRIE STONE PKWY
HOFFMAN ESTATES, IL 60192-3709

LESH, SANDY - 037835
P.O. BOX 293
LUSK, WY 82225

LESSER, THOMAS J. - 039632
19 ROCK RIDGE ROAD
UPPER BLACK GEDDY, PA 18972

LEOS CONCRETE INC
521 THOR AVE
PALM BAY, FL 32909

LESLIE CHRISTOPHER ROWLAND
132 C HOLLOW ROAD
RED ROCK, TX 78662

LESTERS CONSTRUCTION
15122 REGINALD LANE
HUDSON, FL 34667

LEPRE, JOHN - 032267
240 PROSPECT AVENUE
HACKENSACK, NJ 07601

LESLIE, ANTHONY - 032281
5340 GARDEN SPRINGS LANE
RALEIGH, NC 27610

LESUER COUNTY HWY DEPT
88 SOUTH PARK AVE
LE CENTER, MN 56057

LEPRINO FOODS
1830 WEST 38TH AVE
DENVER, CO 80211-2200

LESLIE, LARRY W. - 031248
1913 CR 458
THORNDALE, TX 76577

LET IT GROW
52 ACKERSON AVE
RIVER EDGE, NJ 07661

LER INC
775 CANOSA COURT
DENVER, CO 80204-4125

LESPRON, GEORGE P. - 033630
6121 N BOBCAT LANE
TUCSON, AZ 85743

LETENDRE JR, ROBERT G. - 032
180 MAIN STREET
BRIDGEWATER, MA 02324

LEROUX EXCAVATING
2104 - 64TH STREET
WHITE BEAR LAKE, MN 55110

LESS CONTRACTING INC.
12420 WASHINGTONVILLE RD
SALEM, OH 44460

LETOURNEAU & SONS INC
4120 W SUPERIOR ST
DULUTH, MN 55807

LES JONES ROOFING INC
941 W 80TH STREET
BLOOMINGTON, MN 55420

LESSARD, DARYL A. - 032630
117 ED NIXON ROAD
THURMOND, NC 28683

LETOURNEAU CONSTRUCTION
5175 N JULIANO ROAD
LAS VEGAS, NV 89149

LES SCHLEGEL ENTERPRISES INC
2390 W RESERVE DRIVE
KALISPELL, MT 59901

LESSOR, DONALD G. - 056297
1980 CHURCH DRIVE
KALISPELL, MT 59901

LETSOS COMPANY
P O BOX 36927
HOUSTON, TX 77236

LES SCHWAB TIRE
PO BOX 16388
MISSOULA, MT 59808

LESTER CONTRACTING INC
PO BOX 986
PORT LAVACA, TX 77979

LETTENBERGER, GERARD - 0330
ON726 KNOLLWOOD
WHEATON, IL 60187

LES SCHWAB TIRE
PO BOX 16388
MISSOULA, MT 59808

LESTER, LARRY J. - 055246
1204 CHATHAM LANE
BLOOMINGTON, IL 61704

LETTERCO
1069 COUNTY LINE ROAD
SOUDERTON, PA 18964

LEUER, NOAH B. - 048871
4790 NORTHBROOK CT
STILLWATER, MN 55082

LEVEL DEVELOPMENT COMPANY LP THE
1214 EMERALD STONE AVE
N LAS VEGAS, NV 89031

PO BOX 160801
SAN ANTONIO, TX 78280

LEUKEMIA & LYMPHOMA SOCIETY
5353 W DARTMOUTH
DENVER, CO 80227

LEVI CONTRACTORS INC
10981 BRIGHTON ROAD
HENDERSON, CO 80640

LEWIN, TYLER J. - 034762
1789 NEWTON DRIVE
CHEYENNE, WY 82001

LEVAKE CONSTRUCTION INC
21840 N 21ST AVE
PHOENIX, AZ 85027

LEVIN & SONS LLC
6964 E. CENTURY PARK DRIVE
TUCSON, AZ 85756

LEWIS & CLARK COMMUNITY
COLLEGE
GODFREY, IL 62035

LEVASSEUR, DAVID R. - 032100
27 CURSON STREET
WEST WARWICK, RI 02893

LEVIN STONE COMPANY INC
P O BOX 95
ASH FORK, AZ 86320

LEWIS & CLARK COUNTY
3402 COONEY DRIVE
HELENA, MT 59602

LEVCO CONSTRUCTION INC
22300 DECKER PRAIRIE ROSEHILL
TOMBALL, TX 77377

LEVIN, KEVIN L. - 054885
4231 N. LIMBERLOST PL
TUCSON, AZ 85705

LEWIS & LAMBERT METAL CONT
PO BOX 14439
HALTOM CITY, TX 76117

LEVEL 4 LLC
1465 N FIESTA BLVD STE 103
GILBERT, AZ 85233

LEVINE AND ASSOCIATES PC
4747 BELLAIRE BOULEVARD
BELLAIRE, TX 77401

LEWIS & LEWIS
PO BOX 1928
ROCK SPRINGS, WY 82902

LEVEL DEVELOPMENT GROUP LLC
2401 LARIMER ST
DENVER, CO 80205

LEVINE CONSTRUCTION INC
740 WAUKEGAN ROAD SUITE 400
WAUKEGAN, IL 60015

LEWIS & LEWIS ENTERPRISES
PO BOX 1328
VENTURA, CA 93002

LEVELTECH INC
1222 COMMODORE DR
NEW SMYRNA BEACH, FL 32168

LEVINE FRICKE COSTA MESA CA
3150 BRISTOL ST #250
COSTA MESA, CA 92626

LEWIS & LEWIS ENTERPRISES
PO BOX 1328
VENTURA, CA 93002-1328

LEVER, JOSEPH M. - 042311
309 GOLD STREET
RATON, NM 87740

LEVINE FRICKE EMERYVILLE CA
1900 POWELL ST 12TH FLOOR
EMERYVILLE, CA 94608

LEWIS & LEWIS ENTERPRISES
PO BOX 1328
VENTURA, CA 93002-1328

LEVERNIER ENTERPRISE
5405 S. CRAFTWELL
RINGWOOD, IL 60072

LEVITT & SONS LLC
6746 41ST STREET CIR E
SARASOTA, FL 34243-7931

LEWIS & TIBBITTS INC
1470 INDUSTRIAL AVENUE
SAN JOSE, CA 95112

LEWIS CONTRACTING CORPORATION
PO BOX 70
ALTURAS, FL 33820

LEWIS RENTS
8000 SE STARK
PORTLAND, OR 97215

LEWIS, DUSTIN J. - 042314
1355 E. 900 SOUTH
EDEN, ID 83325

LEWIS CONTRACTORS
P.O. BOX 2974
GEORGETOWN, TX 78628

LEWIS SIGN BUILDERS
PO BOX 1665
BUDA, TX 78610

LEWIS, JARRETT A. - 055303
815 HATTERAS AVE
MINNEOLA, FL 34715

LEWIS CONTRACTORS, INC.
11403 HOLLEY COURT
HOUSTON, TX 77044

LEWIS STREET GLASS
734 S MARKET
WICHITA, KS 67211

LEWIS, JARRETT A. - 592255
815 HATTERAS AVE
MINNEOLA, FL 34715

LEWIS CRANE & HOIST LP
PO BOX 531060
GRAND PRAIRIE, TX 75053-1060

LEWIS TRACTOR SERVICE
P.O. BOX 20127
SAN JOSE, CA 95160

LEWIS, JASON L. - 054216
12212 W LAYTON AVE
MORRISON, CO 80465

LEWIS EQUIPMENT SERVICES, LLC
3515 SKYLARK ROAD
KINGMAN, AZ 86409

LEWIS TRUCK LINES
PO BOX 10157
FARGO, ND 58106

LEWIS, JOHN J. - 038038
1672 SOUTH UTICA STREET
DENVER, CO 80219

LEWIS LALONDE FENCING LTD
381 OSPREY CRESENT
CALLANDER, ON (Null)

LEWIS UNIVERSITY
ONE UNIVERSITY PARKWAY
ROMEOVILLE, IL 60446

LEWIS, JOSHUA B. - 034266
705 E 6TH ST #1
LOVELAND, CO 80537

LEWIS LALONDE FENCING LTD
381 OSPREY CRESENT
CALLANDER, ON P0H 1H0

LEWIS, BENJAMIN R. - 034312
102 BROOKHOLLOW DRIVE
EVANSTON, WY 82930

LEWIS, KELLY D. - 048148
263 SHADOW OAK DRIVE
BASTROP, TX 78602

LEWIS LEE INC
P O BOX 2586
GEORGETOWN, TX 78627

LEWIS, DANIEL - 043364
345 N FIELD STREET
BRULESON, TX 76028

LEWIS, KELLY R. - 041457
P.O. BOX 202
MCINTOSH, NM 87032

LEWIS P FREDERICK
16370 HINDS ROAD
HOLLEY, NY 14410

LEWIS, DONALD A. - 035363
P O BOX 357
WRIGHT, WY 82732

LEWIS, MARILYN
321 W. WINNIE LANE
CARSON CITY, NV 89701

LEWIS PLUMBING
6700 IDIANOLA AVE
DES MOINES, IA 50320

LEWIS, DONALD WAYNE - 031508
6836 ROOK
HOUSTON, TX 77087

LEWIS, MATTHEW J. - 055164
4255 CATALPA DRIVE
INDEPENDENCE, KY 41051

LEWIS, MICHAEL -
1122 JACKSON #618
DALLAS, TX 75202

LEXECO
PO BOX 168
LEAVENWORTH, KS 66048

LEXTON CONSRUCTION LLC
P O BOX 131987
SPRING, TX 77393

LEWIS, PATRICIA - 044957
8501 S WINCHESTER
CHICAGO, IL 60620

LEXECO, INC.
716 CHEROKEE
LEAVENWORTH, KS 66048

LEYBA, AUNDREA - 041618
6504 HIGH RIDGE NE
ALBUQUERQUE, NM 87111

LEWIS, RICHARD - 032386
710 7TH AVENUE
FOLSOM, PA 19033

LEXEN SUPERVISORS INC
12610 E SHADOWLAKE
CYPRESS, TX 77429

LEYDEN COMMUNITY H.S. DIST#
3400 ROSE ST
FRANKLIN PARK, IL 60131

LEWIS, RICHARD E. - 034775
309 GERRY DR
LOVELAND, CO 80537

LEXENT SERVICES
SEE ACC# 839154
MEDLEY, FL 33178

LEYDEN TOWNSHIP
2501 N MANNHEIM RD
FRANKLIN PARK, IL 60131

LEWIS, SARAH L. - 035045
34 S FORK NEMOTE CREEK
SUPERIOR, MT 59872

LEXICON INC
USE THIS ACCT FOR ALL SUBS
LITTLE ROCK, AR 72231

LEYDEN TOWNSHIP HWY DEPT
2501 NORTH MANNHEIM ROAD
FRANKLIN PARK, IL 60131

LEWIS, SCOTT D. - 031004
1905 DELLORE LANE
LEAGUE CITY, TX 77573

LEXINGTON CONSTRUCTION
1209 E. UNIVERSTITY AVE
URBANA, IL 61802

LEYENDECKER CONSTRUCTION IN
PO BOX 1827
LAREDO, TX 78044-1827

LEWIS, STEPHEN - 050162
20 WOODRUFF AVE 2 G
BROOKLYN, NY 11226

LEXINGTON PLUMBING
4105 INDEPENDENCE AVE
KANSAS CITY, MO 64124

LEYVA JR, JOSE - 049414
1506 W BRAKER LANE
AUSTIN, TX 78758

LEWIS, TIMOTHY R. - 034466
1324 141ST LANE NW
ANDOVER, MN 55304

LEXINGTON TOWNSHIP
608 E. SOUTH
LEXINGTON, IL 61753

LFR LEVINE FRICKE
194 FORBES ROAD
BRAINTREE, MA 02184

LEWIS, VICTOR L. - 055858
6775 GASPAR CIR E
JACKSONVILLE, FL 32219

LEXSTAR DEVELOPMENT& CONST LLC
1535 42ND ST STE 400
FARGO, ND 58103-3383

LG ELECTRIC
701 EAST 15 STREET
CHEYENNE, WY 82001

LEWISOHN SALES COMPANY
4001-15 DELL AVENUE
NORTH BERGEN, NJ 07047

LEXTON CONSRUCTION LLC
P O BOX 131987
SPRING, TX 77393

LGI LAND, LLC
19221 I-45 SOUTH, SUITE 200
CONROE, TX 77385

LGS PLUMBING
1112 E. SUMMIT
CROWN POINT, IN 46307

LIBERTY CORE, FAIN DK/A 0499868
45-02 UTOPIA PKWY
FLUSHING, NY 11358

GREEN EXCAVATING, INC.
940 W. LIBERTY STREET
MEDINA, OH 44256

LH MORRIS ELECTRIC
ATTN: ACCOUNTS PAYABLE
EUGENE, OR 97440

LIBERTA CONSTR DBA CIOFFI
1001 EASTWOOD AVE
AKRON, OH 44305

LIBERTY FENCE & SUPPLY LLC
P O BOX 2920
SHOW LOW, AZ 85901

LH SOWLES COMPANY
3045 SIBLEY MEMORIAL HWY 100
EAGAN, MN 55121-1602

LIBERTY CHRISTIAN SCHOOL
9301 HIGHWAY 377
ARGYLE, TX 76226

LIBERTY GENERAL CONTRACTIN
3305 WEST RIDGE PIKE
POTTSTOWN, PA 19464

LHB INC
21 W SUPERIOR #500
DULUTH, MN 55802

LIBERTY CHRYSLER CENTER LLC
1101 E OMAHA STREET
RAPID CITY, SD 57701

LIBERTY MAINTENANCE INC
P O BOX 31
CAMPBELL, OH 44405

LHC INC
PO BOX 7338
KALISPELL, MT 59904

LIBERTY COAL CO
PO BOX 354
HARRISBURG, IL 62946

LIBERTY MECHANICAL CONTRAC
330-336 RAYMOND BLVE
NEWARK, NJ 07105

LHC, INC
PO BOX 7338
KALISPELL, MT 59904

LIBERTY COUNTY PRECINCT 4
PO BOX 88
DAYTON, TX 77535

LIBERTY MUTUAL INSURANCE G
5050 WEST TILGHMAN STREET
ALLENTOWN, PA 18104

LHC, INC
PO BOX 7338
KALISPELL, MT 59904

LIBERTY COUNTY PRECT #2
PO BOX 77
HARDIN, TX 77561

LIBERTY PAVING & CONCRETE-C
112 S VOLUNTARIO
SANTA BARBARA, CA 93103

LI-TEX CORPORATION
P.O. BOX 692
ROUND ROCK, TX 78680

LIBERTY ELECTRIC
9660 SUMMIT DRIVE
MISSOULA, MT 59808

LIBERTY PROPERTY TRUST
10400 VIKING DRIVE STE 130
EDEN PRAIRIE, MN 55344

LIBED, DANY B. - 045807
2500 E KAREN
LAS VEGAS, NV 89121

LIBERTY ELECTRIC
1529 W COLLEGE DRIVE
CHEYENNE, WY 82007

LIBERTY SCRAP METAL PLANT 2
417 ANGLE ROAD
FT PIERCE, FL 34947

LIBENGOOD, CHERI L. - 054703
738 E FRONT ST
MISSOULA, MT 59802

LIBERTY ELECTRIC OF SAN MATEO
831 MALCOLM ROAD
BURLINGAME, CA 94010

LIBERTY SIGNS INC
P O BOX 1259
LIBERTY HILL, TX 78642

LIBERTY UNDERGROUND INC
PO BOX 20892
ROCHESTER, NY 14602

LICHENSTEIN ENG NGW FAX
350 FIFTH AVENUE
NEW YORK, NY 10118

LIESE LUMBER COMPANY INC
319 EAST MAIN ST
BELLEVILLE, IL 62220

LIBERTY UNDERGROUND INC.
PO BOX 20892
ROCHESTER, NY 14602

LICK CREEK CONSTRUCTION
13379 N FOREST DR
CAMBY, IN 46113

LIEW, YEN F. - 053724
14216 BAYBERRY TRAIL
ROSEMOUNT, MN 55068

LIBRA DEVELOPMENT CO INC
412 RIVER PRADO DRIVE
FT PIERCE, FL 34946

LIDDELL LEASING CORPORATION
600 INDUSTRIAL DRIVE
HALIFAX, MA 02338

LIFCO CONSTRUCTION CORP
210 PENNY AVE
EAST DUNDEE, IL 60118

LICA CONSTRUCTION
P.O. BOX 372
BERNE, IN 46711-0037

LIEBERMAN, SCOTT T. - 035498
321 RD 10
POWELL, WY 82435

LIFE TIME FITNESS
2902 CORPORATE PLACE
CHANHASSEN, MN 55317

LICA CONSTRUCTION CORP
PO BOX 372
BERNIE, IN 46711

LIEDTKA TRUCKING, INC.
110 PATTERSON AVE
TRENTON, NJ 08610

LIFE TIME FITNESS
EDEN PRAIRIE, MN 55344

LICATA PAINTING
2696 RIDGE ROAD EAST
ROCHESTER, NY 14622

LIEGE CORP
P O BOX 488
MONTEBELLO, CA 90640

LIFESTYLE PROPERTIES, LLC
2501 CHICAGO STREET
VALPARAISO, IN 46383

LICAUSI-STYERS CO
8301 W 125TH ST STE 210
OVERLAND PARK, KS 66213

LIEN TRANSPORTATION
2204 HWY WEST
ABERDEEN, SD 57402-0040

LIFT INC
5210 E TRINDLE ROAD
MECHANICSBURG, PA 17055

LICEA, CHRISTOPHER - 052605
10232 GRECIAN LAUREL C.
LAS VEGAS, NV 89123

LIEN, WYATT J. - 034855
3215 PIONEER DR
RAPID CITY, SD 57708

LIFT PRODUCTION SERVICES LL
668 DISTRIBUTORS ROW #D
HARAHAN, LA 70123

LICHTENSTEIN CONSULTING ENG
55 PUBLIC SQUARE SUITE 1005
CLEVELAND, OH 44143

LIESCH AND ASSOC., BRUCE
13400 15TH AVE NO
PLYMOUTH, MN 55441

LIFTWATER CONSTRUCTION INC
22803 SCHIEL RD
CYPRESS, TX 77429

LICHTENSTEIN CONSULTING ENGIN
76 WESTBURY PARK ROAD
WATERTOWN, CT 06795

LIESE LUMBER CO INC
319 EAST MAIN STREET
BELLEVILLE, IL 62220

LIGGETT, DANIEL - 046626
2050 MAGIC WAY
HENDERSON, NV 89015

LIGHT BULB SUPPLY
2010 DELGANY ST
DENVER, CO 80202

LIGHTNING MOBILE
260 EAST 54TH AVENUE
DENVER, CO 80216

COLLARD CLARK CONSTRU
3775 SOUTH KNOX COURT
DENVER, CO 80236

LIGHTBOURN EQUIPMENT CO
PO BOX 801870
DALLAS, TX 75380

LIGHTNING MOBILE
116 N LIPAN ST
DENVER, CO 80223

LILLEY, LONI R. - 055829
P O BOX 89
WOLF POINT, MT 59201

LIGHTFOOT ASPHALT & PAVING
P O BOX 375
LA PORTE, TX 77572-0375

LIGHTNING VENTURES
1750 TOMAH RD
LARKSPUR, CO 80118

LILLEY, RONALD D. - 055262
PO BOX 223
JUDITH GAP, MT 59453

LIGHTFOOT, LARRY R. - 033272
1223 CARNATION STREET
SLIDELL, LA 70460

LIGHTOWLER JOHNSON ASSOCIATES
PO BOX 2464
FARGO, ND 58108

LILLIBERG, THOMAS J. - 050410
5231 MARYLAND AVE NORTH
CRYSTAL, MN 55428

LIGHTHOUSE INC
425 WEST 10TH STREET
SAN PEDRO, CA 90731

LIGHTS & SIGNALS INC
4332 FLAGSTAFF COVE
FORT WAYNE, IN 46815

LILLIE, JEFF - 033807
19572 LOCKWOOD LN
VOLCANO, CA 95689

LIGHTHOUSE SERVICES, INC.
1125 BLYTH COURT
BLUE BELL, PA 19422

LIGHTS & SIGNALS, INC.
432 FLAGSTAFF COVE
FORT WAYNE, IN 46815

LIMA TOWING
3591 THOMAS ROAD
SANTA CLARA, CA 95054-2040

LIGHTING SERVICE INC
241 S CHEROKEE
DENVER, CO 80223

LIGHTSPEED CABLE SOLUTIONS
PO BOX 217
SABATTUS, ME 04280

LIMA, CANDIDO J. - 033726
2850 BONANZA 5-2016
LAS VEGAS, NV 89101

LIGHTLAND INC
6691 EDWARD BLVD
MISSISSAUGA, ON L5T 2H8

LIGON EXCAVATION INC
P O BOX 442
CAMP VERDE, AZ 86322

LIMBAUGH CONSTRUCTION CO I
4186 HIGHWAY 162
GRANITE CITY, IL 62040

LIGHTLE ENTERPRISES OF OHIO
163 NORTH SECOND STREET
FRANKFORT, OH 45628

LIJO INC
13008 S W 133RD COURT
MIAMI, FL 33186

LIMITLESS DESIGN & CONSTRUC
916 SARATOGA PARKWAY
SLEEPY HOLLOW, IL 60118

LIGHTNING ELECTRIC LAKE WORTH
4810 GEORGIA AVE
WEST PALM BEACH, FL 33405-2899

LILES, LEVI P. - 054652
208 N 5TH STREET
MILES CITY, MT 59301

LIMMER, JUSTIN D. - 037727
1043 ST. MARY
CASPER, WY 82601

LIMON, VICENTE - 048041
8016 MESA POINT
ALBUQUERQUE, NM 87121

LINBECK CONSTRUCTION
6318 PRECINCT LINE ROAD
HURST, TX 76054

LINCOLN COUNTY APPLE FESTIV
115 WEST MAIN STREET
LINCOLNTON, NC 28092

LIMONERA COMPANY
1141 CUMMINGS RD.
SANTA PAULA, CA 98060

LINBECK CONST JOB#1184/1250
617 7TH AVENUE #13
FORT WORTH, TX 76104

LINCOLN COUNTY HIGHWAY DEP
100 EAST 5TH STREET
CANTON, SD 57013

LIN ENGINEERING LTD
3261 SOUTH MEADOWBROOK RD
SPRINGFIELD, IL 62711

LINBECK CONST JOB#1400
313 MAIN STREET #213
FORT WORTH, TX 76102-4006

LINCOLN COUNTY HIGHWAY DEP
PO BOX 97
IVANHOE, MN 56142-0097

LINA
PO BOX 13701
PHILADELPHIA, PA 19101-3701

LINBECK CONSTRUCTION
3900 ESSEX LANE SUITE 1200
HOUSTON, TX 77027

LINCOLN COUNTY ROAD DEPT.
512 CALIFORNIA AVE
LIBBTY, MT 59923

LINA
PO BOX 13701
PHILADELPHIA, PA 19101-3701

LINBECK CONSTRUCTION-JOB#1115
617 7TH AVENUE SUITE 13
FORT WORTH, TX 76104

LINCOLN HIGHLANDS III LTD
ATTN A/P DEPARTMENT
BRECKENRIDGE, CO 80424

LINAL LOGISTICS, INC.
847 RANDALL ROAD
ELGIN, IL 60123

LINBECK GROUP LLC
691 8TH AVENUE
FORT WORTH, TX 76104

LINCOLN LAND COMMUNITY COL
PO BOX 19256
SPRINGFIELD, IL 62794-9256

LINAN, CHRISTOPHER M. - 053689
2713 WEST 25TH AVENUE
DENVER, CO 80211

LINCO CONSTRUCTION, INC.
15490 VOSS ROAD
SUGAR LAND, TX 77478

LINCOLN PARK METROPOLITAN D
% RS WELLS LLC MANAGER
GREENWOOD VILLAGE, CO 80111

LINAWEAVER CONSTRUCTION INC
719 GILMAN
LANSING, KS 66043

LINCOLN BUILDERS-FT WORTH TX
4070 SANDSHELL
FORT WORTH, TX 76137

LINCOLN PLUMBING & HEATING
241 NIAGARA STREET
BUFFALO, NY 14201

LINBECK CONST JOB  1327
1140 CHAPEL ST
NEW HAVEN, CT 06511

LINCOLN COMPANY THE
W233 N2847 ROUNDY CR W
PEWAUKEE, WI 53072

LINCOLN, ANN M. - 035566
PO BOX 8696
ETHETE, WY 82520

LINBECK CONST JOB #1331
PO BOX 22500
HOUSTON, TX 77227-2500

LINCOLN CONSTRUCTION INC.
4901 1ST AVE NORTH
ST PETERSBURG, FL 33710-8210

LINCOLN, LYNETTE M. - 034230
RT 1 BOX 1244B
BRIDGER, MT 59014

LINCOLN-WAY COMMUNITY SCHOOL
1801 E. LINCOLN HWY.
NEW LENOX, IL 60451

LINDEMANN CONCRETE CONST
PO BOX 163
HARWOOD, ND 58042

LINDON CITY CORPORATION
100 NORTH STATE
LINDON, UT 84042

LINCOLN-WAY CONSTRUCTION, INC
931 COUNTRY CREEK DRIVE
NEW LENOX, IL 60451

LINDEMANN, STEPHAN C. - 034571
1420 57TH AVE S
FARGO, ND 58104

LINDQUIST, JAMES - 014217
8524 E POSADA AVE
MESA, AZ 85212

LINCOLNLAND ARCHITECTURAL
GRAPHICS INC
RIVERTON, IL 62561

LINDEN CLEANERS
159 MIDDLESEX ROAD
DARIEN, CT 06820

LINDQUIST, TRESTIN - 038367
P O BOX 466
PABLO, MT 59855

LIND-EXCO INC.
1141 DEADWOOD AV #7
RAPID CITY, SD 57702

LINDENHURST PARK DISTRICT
2200 E GRASS LAKE ROAD
LINDENHURST, IL 60046

LINDQUIST, WYNN L. - 038366
P O BOX 466
PABLO, MT 59855

LINDA ANDERSON
2627 HARTSVILLE PIKE
CASTALAIN SPRIN, TN 37031

LINDER & ASSOCIATES
P O BOX 1202
WICHITA, KS 67201-1202

LINDSAY CORPORATION
214 EAST 2ND STREET
LINDAY, NE 68644

LINDAMOOD, CHAD E. - 052870
3192 DUSTY MOON AVE
HENDERSON, NV 89052

LINDER CONSTRUCTION CO INC
P O BOX 1507
SPRINGTOWN, TX 76082

LINDSEY CONST
P.O. BOX 73169
HOUSTON, TX 77273-3169

LINDBLAD CONSTRUCTION
717 E CASS ST
JOLIET, IL 60434-0899

LINDERS SPECIALTY CO, INC
432 ATWATER STREET
ST PAUL, MN 55117

LINDSEY CONTRACTORS INC
APAC-TEXAS
ROUND ROCK, TX 78681-5094

LINDCO EQUIPMENT & SUPPLY
1219 SOUTH 19TH AVE
PHOENIX, AZ 85009

LINDHOLM, BART - 031367
12001 METRIC BLVD
AUSTIN, TX 78758

LINDSEY EXCAVATING & GRADIN
PO BOX 4
SANTA PAULA, CA 93061-0004

LINDE ENTERPRISES, INC.
PO BOX A
HONESDALE, PA 18431

LINDNER PAINTING INC
701 S CODDINGTON AVE
LINCOLN, NE 68522

LINDSEY MARQUIS
122 AGUILAR DRIVE
HUTTO, TX 78634

LINDELL DEVELOPEMENT INC
BOX 246
WARREN, MB R0C 3E0

LINDO, CLAYTON O. - 052681
1801 CORAL RIDGE DRIVE
CORAL SPRINGS, FL 33071

LINDSEY PETROLEUM SERVICES
PO BOX 2446
FLAGSTAFF, AZ 86003

LINDSEY, ALEX W. - 039588
4431 WEST ELLIS ST
PHOENIX, AZ 85339

LINEAR ELECTRIC CO INC
P.O. BOX 156
ROCKAWAY, NJ 07866

LINGLE, ROBERT L. - 054329
110 ISLAND VIEW DRIVE
POLSON, MT 59860

LINDSEY, GRALLIN - 049355
12254 LAMARGIE AVE
BATON ROUGE, LA 70815

LINEAR OPTIONS
792 DURHAM DAYTON HIGHWAY
DURHAM, CA 95938

LINGLE, TREVOR - 035742
2131 S. GREY STREET
DENVER, CO 80227

LINDVIG, SADIE N. - 034857
PO BOX 4
TERRY, MT 59349

LINEAR TECH STRIPING
1140 PALM STREET
SAN JOSE, CA 95110

LINGO GROUP INC THE
2531 WYANDOTTE ROAD
WILLOW GROVE, PA 19090

LINDY PAVING-NEW CASTLE PA
PO BOX 98100
PITTSBURGH, PA 15222

LINENS N THINGS CLIFTON NJ
6 BRIGHTON ROAD
CLIFTON, NJ 07015

LINK TRUCK SERVICE INC
718 INDUSTRIAL DRIVE
SPARTA, IL 62286

LINE & POWER ELECTRICAL SVCS
P O BOX 914
PATAGONIA, AZ 85624

LINES & SIGNS ETC INC
1340 PHILLIPS DRIVE
NORTHGLENN, CO 80233

LINK, MATTHEW B. - 039408
8 S CHATEAU
HARDIN, MT 59034

LINE A LOT INC
PO BOX 400
ROUND LAKE, IL 60073

LINES UNLIMITED INC
10380 SW VILLAGE CENTER DRIVE
PORT SAINT LUCIE, FL 34987

LINK, ROBERT L. - 053399
5186 CROSBY ROAD
CADILLAC, MI 49601

LINE DOCTORS LLC
PO BOX 36243
DENVER, CO 80236

LINESCAPE OF WASHINGTON LLC
19100 SW 51ST AVENUE
TUALATIN, OR 97062

LINN MATHES INC
309 SOUTH GREEN ST
CHICAGO, IL 60607

LINE INDUSTRY ACCOUNTS
DEPARTMENT 0999
DENVER, CO 80256-0999

LINGAFELT, ANDREW P. - 032575
196 MAIN STREET
CASSANDRA, PA 15925

LINN, AMANDA M - 035646
1016 HARSHMAN #46
RAWLINS, WY 82301

LINE MAKERS
12998 S 450 W
HANNA, IN 46340

LINGENFELTER INVESTMENTS LP
1080 RIATA VALLEY RD
KINGMAN, AZ 86401

LINNERTZ, JESSICA R. - 034398
7307 45TH AVE SW
FARGO, ND 58104

LINE X OF GREATER FORT WORTH
1501B W HURST
HURST, TX 76053

LINGERT, DALE A. - 039618
1212 ELK ST.
ROCK SPRINGS, WY 82901

LINO & POLI PLUMBING, INC.
1555 INDUSTRIAL DRIVE
ITASCA, IL 60143

LINSCOTT ENGINEERING
397 SMITH RANCH ROAD
SAN RAFAEL, CA 94903

LIPPINCOTT ENGINEERING
ONE PAVILION AVENUE
RIVERSIDE, NJ 08075

LISLE/WOODRIDGE FIRE
PROTECTION DISTRICT
LISLE, IL 60532

LINTHICUM CONSTRUCTORS INC.
20789 N PIMA ROAD SUITE 250
SCOTTSDALE, AZ 85255

LIPPINCOTT&JACOB
1 PIVILON AVE
RIVERSIDE, NJ 08075

LIST & CLARK CONST. CO.
9660 LEGLER ROAD
LENEXA, KS 66219-1291

LIOCE III, RUDOLPH V. - 044792
63 HIGHLAND STREET
MILFORD, MA 01757

LIPPS, ZACHERY R. - 055265
9287 SANDRA DRIVE
NEW PARIS, OH 45347

LIST & CLARK CONSTRUCTION M
9660 LEGLER ROAD
LENEXA, KS 66219

LIOCE, JOSHUA M. - 044791
4 DELUCA ROAD
MILFORD, MA 01757

LIQUID ENVIRONMENTAL SOLUTIONS
5159 W VAN BUREN
PHOENIX, AZ 85043

LISTER, CHRISTINA - 032788
9318 GARFIELD BLVD
GARFIELD HTS, OH 44125

LIPE, JAMES C. - 044022
1633 N FARNHAM ST
GALESBURG, IL 61401

LIRA, ANTONIO - 030993
303 JOHN NANCE GARNER #A
AUSTIN, TX 78758

LITCHFIELD PUBLIC UTILIT
PO BOX 521
LITCHFIELD, MN 55355

LIPHAM CONSTRUCTION
DRAWER J
ASPERMONT, TX 79502

LIRO ENGINEERING
SIX AERIAL WAY
SYOSSET, NY 11791

LITE-WEIGHT TOOL MFG. COMPA
8621 SAN FERNANDO ROAD
SUN VALLEY, CA 91353

LIPHAM CONSTRUCTION CO INC
PO BOX 1110
HEREFORD, TX 79045

LISA LUCAS
3810 BLUE MOUNTAIN PATH
ROUND ROCK, TX 78681

LITE-WEIGHT TOOL MFG. COMPA
8621 SAN FERNANDO ROAD
PO BOX 563
SUN VALLEY, CA 91353

LIPINSKI, RICHARD R. - 032445
2960 WILKINSON RD.
JAMISON, PA 18929

LISIECKI, CHRISTINE M. - 039624
3490 PAXSON
BUTTE, MT 59701

LITHIA CHEVROLET
4200 W 12TH STREET
SIOUX FALLS, SD 57107

LIPOSCHAK, KATHLEEN - 030966
2720 FURRS LANE
ARLINGTON, TX 76006

LISKA CONSTRUCTION CO INC
1830 NORTH HWY 123
KARNES CITY, TX 78118

LITHIA DODGE
2317 S MINNESOTA AVENUE
SIOUX FALLS, SD 57105

LIPP CONSTRUCTION INC
4070 VALLEY WEST DR.
RAPID CITY, SD 57702

LISLE TOWNSHIP HIGHWAY DEPT
4719 INDIANA AVE
LISLE, IL 60532

LITTLE AMERICA SINCLAIR OIL
2800 W LINCOLN WAY
CHEYENNE, WY 82009

LITTLE ANGELS PARENTS AND
1435 SUMMIT ST
ELGIN, IL 60120

LITTLE, BILLY R. - 046073
302 APPLE CREEK DR
GEORGETOWN, TX 78626

LITTLER MENDELSON, PC
PO BOX 45547
SAN FRANCISCO, CA 94145-0547

LITTLE EGG HARBOR MUNI.UTILITY
823 RADIO RD
LITTLE EGG HARBOR, NJ 08087

LITTLE, LATASHA - 043043
1327 SW 22ND TERRACE
FT LAUDERDALE, FL 33312

LITTLES, JAMES A. - 045168
P.O. BOX 770250
NEW ORLEANS, LA 70177

LITTLE JOHN'S EQUIPMENT
200 S. RARITAN ST
DENVER, CO 80223

LITTLE, MICHAEL H. - 043584
P.O. BOX 309
HEART BUTTE, MT 59448

LITTLESON, JEROME T. - 054444
PO BOX 1414
LAME DEER, MT 59043

LITTLE LIGHT, KARINA B. - 053698
P O BOX 676
PABLO, MT 59855

LITTLE, WINSTON P. - 045864
4747 S BALSAM WAY
LITTLETON, CO 80123

LITTLESUN, AL G. - 055755
1009 S UTAH AVE
BUTTE, MT 59701

LITTLE ROCK ELECTRICAL CONTRS
13008 LAWSON RD
LITTLE ROCK, AR 72210

LITTLEBEAR, LEANNE - 034909
PO BOX 222
BUSBY, MT 59016

LITTLETON ELECTRIC
5708 S RAPP ST
LITTLETON, CO 80120

LITTLE ROCK FOX FIRE
PROTECTION DISTRICT
PLANO, IL 60545

LITTLEDOG, DONNA M. - 056192
P O BOX 2448
BROWNING, MT 59417

LITTLETON HISTORICAL MUSEUM
6028 S GALLUP ST
LITTLETON, CO 80120

LITTLE SILVER ELECTRIC INC
68 BIRCH AVENUE
LITTLE SILVER, NJ 07739

LITTLEFIELD BROS CONCRETE CO
P O BOX 8616
GRANGERLAND, TX 77302

LITTLETON PUBLIC SCHOOLS
5776 S CROCKER ST
LITTLETON, CO 80120

LITTLE THOMPSON WATER DIST.
835 E. HIGHWAY 56
BERTHOUD, CO 80513

LITTLEFIELD, BOB - 033405
1661 SATURN HEIGHTS DR
RENO, NV 89523

LITTON ENTERPRISES
600 HALFWAY ROAD
MARION, IL 62959

LITTLE TOWN ENTERPRISES INC
PO BOX 185
RICE, TX 75155

LITTLELIGHT, VERLIN L. - 054408
PO BOX 891
BILLINGS, MT 59101

LITTON, KERRY M. - 043220
190 LARKSPUR LANE
STEVENSVILLE, MT 59870

LITTLE WOLF, CLARENCE B. - 054399
407 S 29TH STREET #3
BILLINGS, MT 59101

LITTLER MENDELSON, PC
PO BOX 45547
SAN FRANCISCO, CA 94145-0547

LITVIN, THOMAS H. COMPANY
2101 W. CARROLL AVE.
CHICAGO, IL 60612

LIUNA STATE OF INDIANA DIST
425 SOUTH 4TH STREET
TERRE HAUTE, IN 47807

LIVING FAITH CHURCH
939 SW 7TH COURT
CAPE CORAL, FL 33991

LIZARRAGA, FRANCISCO J. - 038
257 W. 13TH STREET
SAN PEDRO, CA 90731

LIVE NATION DBA DODGE THEATRE
400 W WASHINGTON ST
PHOENIX, AZ 85003

LIVING WORD CHRISTIAN FELLOW
3353 OLD CONEJO RD
NEWBURY PARK, CA 91320

LIZZY LIFT, INC.
3333 MT. PROSPECT RD
FRANKLIN PARK, IL 60131

LIVE WIRE ELECTRIC INC
P O BOX 1493
PAGE, AZ 86040

LIVINGSTON ATHLETIC INC
3100 ROCHESTER ROAD
LAKEVILLE, NY 14480

LJ KIVEL HOLDINGS LLC
7379 E TANQUE VERDE RD
TUCSON, AZ 85715

LIVELY CONSTRUCTION COMPANY
P.O. BOX 715
ELK GROVE VILLAGE, IL 60009-0715

LIVINGSTON CONST VENTURA CA
4532 TELEPHONE RD #113
VENTURA, CA 93003

LJ NINTEMAN CONSTRUCTION S
PO BOX 1067
SPRING VALLEY, CA 91979

LIVELY, ROBERT D. - 031322
14215 WATERVILLE
HOUSTON, TX 77015

LIVINGSTON CONSTRUCTION
4532 TELEPHONE ROAD
VENTURA, CA 93003

LJS ELECTRICAL CONTRACTOR
63 MERILINE AVE
WEST PATERSON, NJ 07424

LIVERMORE AREA REC & PARK DIST
4444 EAST AVENUE
LIVERMORE, CA 94550

LIVINGSTON COUNTY HWY DEPT
4389 GYPSY LANE
MT. MORRIS, NY 14510

LK COMSTOCK & COMPANY
5300 OAKBROOK PARKWAY STE 19
NORCROSS, GA 30093

LIVERMORE SCHOOL DISTRICT
2801 LADD AVE
LIVERMORE, CA 94550

LIVINGSTON COUNTY HWY DEPT
1705 S, MANLOVE
PONTIAC, IL 61764

LKO ENTERPRISES, INC.
4801 SWAN LAKE ROAD
DULUTH, MN 55811

LIVERMORE, ROGER L. - 043412
65 BILLMAN
LIVINGSTON, MT 59047

LIVINGSTON ELECTRICAL ASSOC
162-20 77TH ROAD
FLUSHING, NY 11366

LL LINDBERG CO LLC
9210 NE 62ND AVE
VANCOUVER, WA 98665

LIVEWIRE NETWORKS INCORPORATED
4577 PECOS
DENVER, CO 80211

LIVINGSTON INTERNATIONAL, INC
352 SONWIL DRIVE
BUFFALO, NY 14225

LLANO UTILITY SERV INC
3501 FM 2181 #245
CORINTH, TX 76210

LIVEZEY, JEFFREY - 032217
360 STEELMANTOWN ROAD
STEELMANTOWN, NJ 08270

LIVINGSTON, DOUGLAS L. - 032975
1138 JUNE STREET
KEWANEE, IL 61443

LLB UTILITIES
1010 GARFIELD AVE
SUPERIOR, WI 54880-2349

LLEWELLYN, JOHN - 035298
19905 LACKMAN LOOP
FRENCHTOWN, MT 59834

LLOYD WHITE CONSTRUCTION
3000 ELDORA
MISSOULA, MT 59803

LMC CORPORATION
9191 WINKLER DR, SUITE A
HOUSTON, TX 77017

LLOYD & ROZANNE LOVE
LUVCO CONSTRUCTION
PRESCOTT, AZ 86302

LLOYD, BARRY C. - 032556
219 LITTLE DEERCREEK RD
CHESWICK, PA 15024

LMC IND CONTRACTORS
2060 LAKEVILLE ROAD
AVON, NY 14414

LLOYD BACKHOE SERVICE
10248 CENTER STREET
BEACH PARK, IL 60087

LLOYD, MICHAEL J. - 054781
2621 NORTH FERRY STREET
ANOKA, MN 55303

LMC INDUSTRIAL CONTRACTORS
2060 LAKEVILLE ROAD
AVON, NY 14414

LLOYD BROTHERS
PO BOX 45
COLLEYVILLE, TX 76034

LLOYD, RODNEY E. - 031496
2534 DEWBERRY DRIVE
CORPUS CHRISTI, TX 78414

LMH ENVIRONMENTAL
PO BOX 1164
ORANGEVALE, CA 95662

LLOYD CONSTRUCTION
3130 W 57TH ST SUITE 112
SIOUX FALLS, SD 57108-3123

LM DEVELOPMENT GROUP
3325 S UNIVERSITY DR SUITE 201
DAVIE, FL 33328

LMI CONTRACT SERVICES
13322 HILLSIDE
HOUSTON, TX 77039

LLOYD CONSTRUCTION CO
PO BOX 30190
TUCSON, AZ 85751

LM GETZ CO
1549 STONE RIDGE DRIVE
STONE MT, GA 30083

LMI/HHI LTD
DBA GWINNETT CENTER
DULUTH, GA 30097

LLOYD CONSTRUCTION CO INC
2180 N WILMOT
TUCSON, AZ 85751

LM MACHINERY
8155 US HWY 10
MISSOULA, MT 59808

LMK CONCRETE CONSTRUCTION
P.O. BOX 347
LINDSBORG, KS 67456

LLOYD D NABORS DEMOLITION
1330 DOWDY FERRY ROAD
HUTCHINS, TX 75141-4025

LM OLSON
PO BOX 979
RAWLINS, WY 82301

LMK PIPE RENEWAL, LLC
1131 NW 55TH STREET
FORT LAUDERDALE, FL 33309

LLOYD ELECTRIC/WICHITA FALLS
P O BOX 9055
WICHITA FALLS, TX 76308

LM WELDING
2940 GENESEE STREET
BUFFALO, NY 14225

LN ROTHBERG & SON INC
550 CEDAR AVE PO BOX 550
MIDDLESEX, NJ 08846

LLOYD PROP.MGMT./LLOYD CONSTRU
3130 W 57TH ST SUITE 112
SIOUX FALLS, SD 57108

LMC CORP
13528 E 54TH TERRACE
KANSAS CITY, MO 64133

LND CONSTRUCTION
3867 S VALLEY VIEW #111
LAS VEGAS, NV 89103

801 NAVIGATION SUITE 300
CORPUS CHRISTI, TX 78408

DBA FEAR FACTOR
LOS ANGELES, CA 90038

P.O. BOX 179 / H9540
DENVER, CO 80201


LOBAR ASSOCIATES INC
P O BOX 432
DILLSBURG, PA 17019

LOCKARD, DANIEL P. - 051849
49 GUNNISON
MEDINA, OH 44256

LOCKHEED MARTIN SP & RANG
1260 CROSSMAN AVE
SUNNYVALE, CA 94089


LOBAR INC
3736 VALLEY OAK DRIVE
LOVELAND, CO 80538

LOCKE, JEFFERY D. - 030989
2929 GREENBRIAR
HOUSTON, TX 77098

LOCKHEED MARTIN SUNNYVALEC
1111 LOCKHEED WAY
SUNNYVALE, CA 94088


LOBAR INC DILLSBURG PA
P O BOX 50
DILLSBURG, PA 17019

LOCKE, JOSHUA K. - 032684
46 MEADOWS COURT
HIRAM, GA 30141

LOCKHEED MARTIN TECHNICAL O
P O BOX 61687
SUNNYVALE, CA 94089


LOBBAN CONSTRUCTION INC
10430 NW 21ST COURT
SUNRISE, FL 33322

LOCKETT, HARDING - 055261
5949 KENNETH AVENUE
CINCINNATI, OH 45224

LOCKHEED/FORT WORTH
PO BOX 748
FORT WORTH, TX 76101


LOBELLO  ELECTRIC INSULLATION
3150 EAST TREMONT AVE.
BRONX, NY 10461

LOCKETT, JANET D. - 056161
P O BOX 37
LEWISTON, ID 83501

LOCKPORT WATER TOWN OF
6560 DYSINGER ROAD
LOCKPORT, NY 14094


LOC CONSULTANTS STRUCTURAL DIV
1000 E. CEASAR CHAVES
AUSTIN, TX 78702

LOCKETTI, CHIP A. - 032105
76 LUNNS WAY
PLYMOUTH, MA 02360

LOCUS TECHNOLOGY
299 FAIRCHILD DR.
MOUNTAIN VIEW, CA 94043


LOCATES DOWN UNDER INC
16119 S CLACKAMAS RIVER DR
OREGON CITY, OR 97045

LOCKHART CONTRACTING SERV INC
101 OAK ST, STE A BOX 282
COPPERAS COVE, TX 76522

LOCUST HILLS DEVELOPMENT L
1521 94TH LANE NE
BLAINE, MN 55449


LOCCISANO, SALVATORE - 052423
264  MIDDLETOWN ROAD
PEARL RIVER, NY 10965

LOCKHEED MARTIN
P O BOX 31189
AURORA, CO 80041

LOCUST RIDGE QUARRY
HC 87 BOX 282
POCONO LAKE, PA 18347


LOCH SAND & CONSTRUCTION
PO BOX 647
MARYVILLE, MO 64468

LOCKHEED MARTIN AEROSPACE
ATTN: ACCOUNTS PAYABLE
HOUSTON, TX 77058

LOCUST RIDGE QUARRY
P O BOX 196
SKIPPACK, PA 19474

LODD'S SERVICES INC.
1530 OLIVER ST
MIDLAND, TX 79701

LOEWEN, JON - 033438
PO BOX 111
SUPERIOR, MT 59872

LOGAN, CHARLES H. - 050265
PO BOX 620
PABLO, MT 59855

LODGE AT WILLOWCREEK THE
9005 S YOSEMITE ST
LONE TREE, CO 80124

LOEZA, ABRAHAM - 033177
2327 W 18TH PLACE
CHICAGO, IL 60608

LOGAN, PERNELL - 044017
P.O. BOX 530
SAN CARLOS, AZ 85550

LODGE CASINO
17301 W COLFAX AVE
GOLDEN, CO 80401

LOEZA, HERMILO - 033184
2327 W. 18TH PLACE
CHICAGO, IL 60608

LOGANS MARKETING
121 BROADWAY #220
SAN DIEGO, CA 92101

LODGE CONSTRUCTION
2161 MCGREGOR BLVD.,
FORT MYERS, FL 33901

LOEZA, JOEL - 033178
2327 W. 18TH PLACE
CHICAGO, IL 60608

LOGIX COMMUNICATIONS
2950 NORTH LOOP WEST
HOUSTON, TX 77092

LODI FARMING INC
11292 N ALPINE ROAD
STOCKTON, CA 95212

LOEZA, MARGARITO O. - 033181
2327 W. 18 PL
CHICAGO, IL 60608

LOGIX COMMUNICATIONS
2950 NORTH LOOP WEST
SUITE 1200
HOUSTON, TX 77092

LODI GRADING & PAVING
9211 EAST HIGHWAY 12
LODI, CA 95240

LOFTUS CONSTRUCTION
1903 TAYLOR'S LANE
RIVERTON, NJ 08077

LOGOS BUILDERS SOUTHWEST LL
2027 E GLENDALE AVE
PHOENIX, AZ 85020-5637

LOE CONSTRUCTION INC
940 FAIRVIEW RD
OJAI, CA 93023

LOFTUS CONSTRUCTION INC
1903 TAYLORS LANE
CINNAMINSON, NJ 08077

LOHMAN, PAUL A. - 034366
3843 6TH ST NO
MINNEAPOLIS, MN 55412

LOERA, EMILIO - 047368
2808 MESA DRIVE
DONNA, TX 78537

LOGAN ELECTRIC
PO BOX 53
GETTYSBURG, SD 57442

LOISEAU CONSTRUCTION
1002 WEST ELM AVE
FLANDREAU, SD 57028

LOESER EXCAVATING
1200 CENTER ROAD
AVON, OH 44011

LOGAN ROGERSVILLE R8 SCHOOL
100 E FRONT STREET
ROGERSVILLE, MO 65742

LOLO NATIONAL FOREST
FORT MISSOULA BUILDING 24
MISSOULA, MT 59804

LOEWEN, ANTHONY - 054585
719 TYNER ST
SALEM, KY 42078

LOGAN SIMPSON DESIGN
51 W. 3RD ST., #450
TEMPE, AZ 85281

LOMA LINDA CO
331 NORTH OLSEN AVENUE
TUCSON, AZ 85719

LOMAN, ROBERT J.
1113 HWY 14A W
LOVELL, WY 82431

LONDON, STEVEN C
835 LOCUST AVENUE
PHILADELPHIA, PA 19138

LONE STAR INFRASTRUCTURE
1421 WELLS BRANCH PKWY
PFLUGERVILLE, TX 78660

LOMBARD SCHOOL DISTRICT #44
150 W MADISON
LOMBARD, IL 60148

LONE MOUNTAIN EXCAVATION & UTI
6659 SCHUSTER STREET
LAS VEGAS, NV 89118

LONE STAR INFRASTRUCTURE
PO BOX 639
HUTTO, TX 78634

LOMIK CONSTRUCTION CORPORATION
15 ROCK SPRING ROAD
DELMONT, PA 15626

LONE STAR BARRIER SERVICES,LLC
1522 W. SAM RAYBURN DR.
BONHAM, TX 75418

LONE STAR OVERNIGHT
PO BOX 149225
AUSTIN, TX 78714-9225

LOMMA CONSTRUCTION CORP
EXPORT AND STARBOARD STREET
PORT NEWARK, NJ 07114

LONE STAR BARRIER, LLC
1522 WEST SAM RAYBURN
BONHAM, TX 75418

LONE STAR PAVING CO
PO BOX 91862
AUSTIN, TX 78709

LOMPICO COUNTY WATER DISTRICT
11255 LOMPICO RD
FELTON, CA 95018

LONE STAR CONSTRUCTION
1795 NORTH FRY ROAD SUITE 310
KATY, TX 77449

LONE STAR RAILROAD
PO BOX 1150
ENNIS, TX 75120

LON MORRIS PAVING & EXCAVATION
233 BEND RD
WICHITA FALLS, TX 76301

LONE STAR ENGINEERING INC
1210 MISSION DR #G
SOLVANG, CA 93463

LONE STAR ROAD CONSTRUCTI
10333 WINDFERN ROAD
HOUSTON, TX 77064

LONCO, INC
1700 BROADWAY, SUITE 1512
DENVER, CO 80290

LONE STAR EQUIPMENT COMPANY
PO BOX 790
HENDERSON, TX 75653

LONE STAR SERVICES
27045 HANNA ROAD
CONROE, TX 77385

LONDON CONSTRUCTION LLC
6345 S PESOS ROAD, STE 105
LAS VEGAS, NV 89120

LONE STAR FIRE SPRINKLER INC
3200 RUFE SNOW
FORT WORTH, TX 76118

LONE STAR SERVICES
DOGWOOD LANE
LUMBERTON, TX 77657

LONDON ELEMENTARY SCHOOL
609 SCHOOL STREET
WALNUT COVE, NC 27052

LONE STAR FORKLIFT
5240 NORTH FREEWAY
HOUSTON, TX 77022

LONE STAR STRIPING & PAVING
227 HAMBRICK
HOUSTON, TX 77060

LONDON, JOHNNIE - 031024
3803 WESLOW 10
HOUSTON, TX 77087

LONE STAR GAS COMPANY
3110 NORTH IH-35
ROUND ROCK, TX 78681

LONE WOLF CONST
PO BOX 2067
COLLEYVILLE, TX 76034

LONESTAR EXCAVATION & SITEWORK CONCRA
12737 GREENS BAYOU
HOUSTON, TX 77015

LONGHORN PAVING & CO
21414 - 68 AVENUE SOUTH
KENT, WA 98032

LONGHORN PLUMBING CO
801 BAGDAD ROAD
LEANDER, TX 78641

LONESTAR FORKLIFT
4213 FOREST LANE
GARLAND, TX 75042

LONG, LARRY D. - 032558
2661 SHADY LANE
POTTSTOWN, PA 19464

LONGHORN UTILITIES
12801 COUNTY ROAD 1117
CLEBURNE, TX 76033

LONESTAR LOGOS & SIGNS LLC
611 SO. CONGRESS AVE. #300
AUSTIN, TX 78704

LONG, LAWRENCE I. - 034450
15950 MAPLE LANE
AMADOR TOWNSHIP, MN 55012

LONGLEAF DEVELOPMENT CO
12959 STATE ROAD 54
ODESSA, FL 33556

LONESTAR SERVICES
1620 MARILYN
ALVIN, TX 77511

LONG, LELANIE J. - 034770
2185 CENTURY BLVD #4
ROCKSPRINGS, WY 82901

LONGMONT BARRICADE CORP.
10700 CTY RD 22
FORT LUPTON, CO 80621

LONG BEACH CITY
333 W OCEAN BLVD  6TH FL
LONG BEACH, CA 90802

LONG, MICHAEL J. - 035714
6301 W HAMDEN AVE
DENVER, CO 80227

LONGNECK, ALVIN - 049482
53000 HWY 93 N, #7
RONAN, MT 59864

LONG FENCE CO CAPITOL HGTS MD
8545 EDGEWORTH DR
CAPITOL HEIGHTS, MD 20743

LONG, STEPHEN P. - 053878
115 NICHOLAS DR
SHILOH, IL 62221

LONGORIA, ANTONIO C. - 03148
1502 TOYAH CREEK
GARLAND, TX 75040

LONG FENCE CO-CROFTON MD
8545 EDGEWORTH DR
CAPITOL HEIGHTS, MD 20743

LONG, TERRY L. - 055249
214 NESTLEDOWN DRIVE
MOGADORE, OH 44260

LONGORIA, TONY - 031329
1502 TOYAH CREEK
GARLAND, TX 75040

LONG III, JOHNNY J. - 031150
7518 WILLIAMS
HOUSTON, TX 77040

LONGFELLOW DRILLING INC
1209 COUNTY HIGHWAY J
CLEARFIELD, IA 50840

LONGORIA-PACHECO, JUAN - 03
3113 S DUMAS LANE
OKLAHOMA CITY, OK 73119

LONG ISLAND PRODUCTIONS INC
1500 BUSCH PARKWAY
BUFFALO GROVE, IL 60089

LONGHORN EXCAVATOR INC-412
8653 FM 2759 RD
RICHMOND, TX 77469-8335

LONGPRE, ROBERT P. - 034889
104 3RD STREET SE
RONAN, MT 59864

LONG MEADOW ESTATES LLC
PO BOX 6386
DENVER, CO 80206

LONGHORN PAVING
RT 3 BOX 203R
EDINGBURG, TX 78539

LONGRIDGE MOBILE HOME PAR
2960 SILVER CREEK ROAD
BULLHEAD CITY, AZ 86442

LONGS EXCAVATION LLC
PO BOX 1954
EDWARDS, CO 81632

LONGWORTH, RUSS
10385 PALM DESERT DR
SPARKS, NV 89436

LOOMIS, MICHAEL S. - 043720
57 ALPINE RIDGE
BENNINGTON, KS 67422

LONGS LASER FLOORS INC
2750 E.13TH STREET
YUMA, AZ 85365

LONNIE LISCHKA COMPANY INC
P O BOX 806
BELLVILLE, TX 77418

LOOMIS, MIKE D. - 053929
506 N EARLING
MILES CITY, MT 59301

LONGSOLDIER, ROCHELLE I. - 054687
PO BOX 133
HARDIN, MT 59034

LONNIE LOCKLEAR & SONS
465 LONNIE FARM ROAD
PEMBROKE, NC 28372

LOOP INSTALLATION & REPAIR
6830 COUNTRY CT.
GRANITE BAY, CA 95746

LONGVIEW #121
1002 TENANT WAY
LONGVIEW, WA 98632

LONNY MYERS LLC
7846 SHERMAN ST
DENVER, CO 80221

LOOP PARKING COMPANY
1300 NICOLLET MALL - STE 3060
MINNEAPOLIS, MN 55403

LONGVIEW BRIDGE & ROAD LTD
PO BOX 9036
LONGVIEW, TX 75608

LOOKALIKE PRODUCTIONS LLC
ELVIS HAS LEFT THE BUILDING
ALBUQUERQUE, NM 87110

LOOP-BELDEN-PORTER
315 ROYALSTON AVENUE
MINNEAPOLIS, MN 55405

LONGVIEW CITY OF SHOP
254 OREGON WAY
LONGVIEW, WA 98632-7647

LOOKHART, RICHARD A. - 032527
55 1/2 HICKORY NUT ROAD
APOLLO, PA 15613

LOPER, EDWARD W - 033687
7912 THORNPINE AVE
LAS VEGAS, NV 89131

LONGVIEW CITY OF WATER DEPT
WATER SEWER OPERATIONS
LONGVIEW, WA 98632

LOOKHART, THOMAS L. - 032439
P. O. BOX 220
NORTH APOLLO, PA 15673

LOPES ELECTRIC INC
1060 ELM STREET
SAN JOSE, CA 95126

LONGVIEW CONSTRUCTION AND
DEVELOPMENT INC
MESQUITE, NV 89024

LOOKING FOR SUNDAY LLC
241A CHEROKEE STREET
DENVER, CO 80223

LOPES, MARK - 040054
21 EVERETT STREET
CARVER, MA 02330

LONGWEDEL, MICHELLE - 035596
516 EDGEWOOD DRIVE
LOVELAND, CO 80538

LOOMIS
8100 SOUTH MADISON ST
BURR RIDGE, IL 60527

LOPES, RAMIRO R - 032613
300 MONPONSETT STREET
HANSON, MA 02341

LONGWOOD GARDENS, INC
PO BOX 501
KENNETT SQUARE, PA 19348

LOOMIS, LORI A. - 056142
506 N EARLING
MILES CITY, MT 59301

LOPEZ ALAVARDO, JOSE A. - 05
2845 SANBORN
AMARILLO, TX 79106

LOPEZ BOARDING COMPANY
337 12TH AVE
INDIAN ROCKS BCH, FL 33785

LOPEZ, DAVID - 035086
5659 W. 171ST PLACE
TINLEY PARK, IL 60477

LOPEZ, JOSE D. - 033924
2112 USTICK RD
MODESTO, CA 95358

LOPEZ CONSTRUCTION
2501 NORTH RIVER DRIVE
MOORHEAD, MN 56560

LOPEZ, EDWARD A - 035571
3930 EAST 8TH APT 205C
CASPER, WY 82609

LOPEZ, JOSEPH D. - 033925
4436 W CALLE POCO ST
LAVEEN, AZ 85339

LOPEZ III, MANUEL M. - 046689
7134 W 63RD PLACE
CHICAGO, IL 60638

LOPEZ, EMILY S. - 038747
340 SONATA LN
ROCK SPRINGS, WY 82901

LOPEZ, JUAN C. - 033029
6646 W. 63RD STREET
CHICAGO, IL 60638

LOPEZ UTILITIES & EXCAVATION
906 VASQUEZ
AUSTIN, TX 78741

LOPEZ, HECTOR C. - 046825
5332 W. CYPRESS
PHOENIX, AZ 85035

LOPEZ, JUSTIN - 056400
9128 PINEHAVEN DR
DALLAS, TX 75227

LOPEZ, AGUSTIN - 042769
2595 E. 2ND STREET
RENO, NV 89502

LOPEZ, ISRAEL V. - 033207
3814 W. 66TH STREET
CHICAGO, IL 60629

LOPEZ, KEITH - 033878
10379 ALMENOR CIRCLE
STOCKTON, CA 95219

LOPEZ, ALFREDO P. - 031366
3702 COCHRAN
HOUSTON, TX 77009

LOPEZ, JACOB E. - 033683
5681 ODESSA
LAS VEGAS, NV 89142

LOPEZ, KEVIN - 038587
1208 NORTH 13TH STREET
LAMESA, TX 79331

LOPEZ, ANGELA R. - 056203
623 4TH ST SO
GREAT FALLS, MT 59405

LOPEZ, JAVIER - 046238
1530 ANNA WAY
OXNARD, CA 93030

LOPEZ, LEONARD - 031466
144 E PLAZA  #1149
HURST, TX 76053

LOPEZ, ANTONIO R - 036013
1901 S AVE B-6 #9
CHEYENNE, WY 82007

LOPEZ, JODEY - 031151
4010 E FM 1585 #30
LUBBOCK, TX 79364-6940

LOPEZ, LETICIA P. - 051665
5490 VILLAGE DR
COMMERCE, CA 90040

LOPEZ, ARTEMIO - 031687
7720 AVENUE F
HOUSTON, TX 77012

LOPEZ, JOHN J. - 034354
1090 SOUTH PARKER ROAD
DENVER, CO 80247

LOPEZ, LUIS - 051576
2729 W 23RD PL
CHICAGO, IL 60608

LOPEZ, DANIEL V. - 040467
4650 E. 29TH STREET
TUCSON, AZ 85711

LOPEZ, JORGE R. - 033903
1500 RIALTO ST
OXNARD, CA 93035

LOPEZ, MANUEL D. - 033054
4211 W. 25TH PLACE
CHICAGO, IL 60623

LOPEZ, MICHAEL - 046465
1930 SHADY WOOD NOOK
BEDFORD, TX 76021

LOPEZ-SANCHEZ, HORACIO
1030 HIGHLAND VISTA AVE
CASTLEROCK, CO 80109

LORCON RENTALS INC
7465 W OREGON DRIVE
LAKEWOOD, CO 80232

LOPEZ, OCTAVIO - 045344
140 SOUTH STECKEL DR
SANTA PAULA, CA 93060

LOR CONSTRUCTION INC
842 E ISABELLA #102
MESA, AZ 85204

LORENTZ-BRUUN CO INC
PO BOX 42188
PORTLAND, OR 97242

LOPEZ, RAMON E. - 034071
3726 W. CATALINA DRIVE
PHOENIX, AZ 85019

LORAIN METRO HOUSING
1600 KANSAS AVE.
LORAIN, OH 44052

LORENTZEN, CHAD M. - 034418
20069 ZANE ST NW
ELK RIVER, MN 55330

LOPEZ, RAUL - 041296
7840 NW 3RD STREET
PEMBROKE PINES, FL 33024

LORAM MAINTENANCE OF WAY INC
PO BOX 188
HAMEL, MN 55340

LORENTZEN, CHRISTOPHER - 03
150 WALNUT AVE
CARLSBAD, CA 92008

LOPEZ, RICHARD - 031152
308 PENNY
ROANOKE, TX 76262

LORD & ASSOCIATES INC
4622 JOHNSON CREEK BLVD
MILWAUKIE, OR 97222

LORENTZEN, COREY M. - 034408
20069 ZANE ST NW
ELK RIVER, MN 55330

LOPEZ, SERAFIN A. - 033030
5818 S. TROY
CHICAGO, IL 60629

LORD & SON CONSTRUCTION INC
PO BOX 1808
FORT WALTON BEACH, FL 32549

LORENZ PLUMBING, HEATNG, &A
1429 N CEDARBROOK AVE
SPRINGFIELD, MO 65802-2409

LOPEZ, STACEY M. - 056322
2319 BASSE RD
SAN ANTIONO, TX 78213

LORD & TAYLOR
250 HIGHLAND PARK BLVD
WILKES-BARRE, PA 18602

LORENZ, SARAH D. - 034849
HC 57 BOX 4036
SIDNEY, MT 59270

LOPEZ, TOM G. - 041115
1032 S. F STREET
OXNARD, CA 93030

LORD, MARK - 032041
31 LOVERS LANE
SOUTHBORO, MA 01772

LORENZANA CONSTRUCTION
2960 JACKTOR AVE
OXNARD, CA 93035

LOPEZ, VICTOR J - 035611
320 E STATE ST
RAWLINS, WY 82301

LOREDO, JOSE L. - 054851
21316 CORAL CT
EDINBURG, TX 78541

LORENZO, JAYDEE P. - 048857
10087 HERON ISLAND AVE
LAS VEGAS, NV 89148

LOPEZ-GARCIA, SILVANO - 032738
1602 WOODCLIFF DR.
LILBURN, GA 30047

LORENSON, KEVIN M. - 033335
5817 N.W. 56TH
OKLAHOMA CITY, OK 73122

LORENZO, MICHAEL E. - 055691
24 RONALD ROAD
LAKE HIAWATHA, NJ 07034

LORIG CONSTRUCTION
ATTN:ACCOUNTS PAYABLE
DES PLAINES, IL 60018

LOS GATOS/SARATOGA JOINT
17421 FARLEY ROAD WEST
LOS GATOS, CA 95030

LOUIS BERGER & ASSOCIATES IN
100 HALSTED ST
EAST ORANGE, NJ 07018

LORISS HEATING
678 BONDED PARKWAY
STREAMWOOD, IL 60107

LOSS PRO SERVICES
PO BOX 194
DONEGAL, PA 15628

LOUIS DEL PRINCE & SONS INC
580 CAYUGA ROAD
CHEEKTOWAGA, NY 14225-1312

LORSON RANCH METRO DISTR #1
212 N. WAHSATCH AVE., #301
COLORADO SPIRNGS, CO 80903

LOST CABIN CONSTRUCTORS,
INC.--9901 CANYON PLACE
RAPID CITY, SD 57702

LOUIS JONES
333 N. MICHIGAN SUITE #625
CHICAGO, IL 60601

LORSON RANCH METRO DISTR #1
212 N. WAHSATCH AVE., #301
COLORADO SPIRNGS, CO 80903

LOTH, GARY R. - 031412
7907 BRAESDALE LN
HOUSTON, TX 77071

LOUIS K MCLEAN ASSOCIATES
437 SOUTH COUNTRY ROAD
BROOKHAVEN, NY 11719

LORUSSO CEMENT CONTR, INC
ATTN: TAMMY DUNAGAN
WEST CHICAGO, IL 60185

LOTSPEICH CO OF FL-FT LAUDRDLE
6351 NW 28 WAY
FORT LAUDERDALE, FL 33309

LOUIS LEUSTEK & SONS
1715 E SHERIDAN ST
ELY, MN 55731

LORUSSO CORPORATION
BELCHER STREET
PLAINVILLE, MA 02762

LOTT BROTHERS CONSTRUCTION CO
P O BOX 203594
AUSTIN, TX 78720

LOUIS MECHANICAL
P.O. BOX 15342
BATON ROUGE, LA 70895

LOS ALAMOS COUNTY
PO BOX 30
LOS ALAMOS, NM 87544

LOTT MATERIAL
P.O. BOX 507
HAMSHIRE, TX 77622

LOUIS MONCIVAIS
1009 CREEKBEND COVE
PFLUGERVILLE, TX 78660

LOS ALAMOS LANDSCAPING
2126 B 34TH STREET
LOS ALAMOS, NM 87544

LOU FREEMAN PROPERTIES INC
3426 ALEXANDER PLACE
SMYRNA, GA 30082

LOUIS PORTILLO
3716 EAST JACAMAR DRIVE
FLAGSTAFF, AZ 86004

LOS ALTOS SCHOOL DISTRICT
MAINT & OPS
LOS ALTOS, CA 94024

LOUDEN, BRENT L. - 034447
10000 MORGAN AVE S APT 4
BLOOMINGTON, MN 55431

LOUIS PTAK CONSTRUCTION, IN
P. O. BOX F
PACIFIC GROVE, CA 93950

LOS ALTOS VILLAGE ASSOCIATION
216-A MAIN STREET
LOS ALTOS, CA 94022

LOUIS A GRANT INC
3073 ROUTE 66
EXPORT, PA 15632

LOUIS RUFFOLO & SON CONSTC
9144 S RT 53
NAPERVILLE, IL 60565

LOUIS, KELVIN - 033385
10739 STONE HOLLOW PL
ALBUQUERQUE, NM 87114

LOUISVILLE, CITY OF
749 MAIN STREET
LOUISVILLE, CO 80027

LOVE, ARISTA M. - 035972
51 COFFEEN AVE #101
SHERIDAN, WY 82801

LOUISIANA CRANE CO LLC
PO BOX 1049
EUNICE, LA 70535

LOUP DEVELOPMENT COMPANY
44 INVERNESS DRIVE EAST
ENGLEWOOD, CO 80112

LOVELAND CHAMBER OF COMM
5400 STONE CREEK CIRCLE #200
LOVELAND, CO 80538

LOUISIANA CRANE CO LLC
P O BOX 172
SULPHUR, LA 70664

LOUPE CONSTRUCTION
148 SHIRLEY LANE
RESERVE, LA 70084

LOVELAND CITY OF
WATER DEPARTMENT
LOVELAND, CO 80537

LOUISIANA DEPT OF TRANSPORTATI
LOUISIANA DISTRICT 5
MONROE, LA 71211-4068

LOUPE, JAMON M. - 050066
PO BOX 484
LAVONIA, LA 70755

LOVELAND CITY OF PARK DEPT
135 NORTH DOTSERO
LOVELAND, CO 80537

LOUISIANA DEPT OF TRANSPORTATI
P.O. BOX 94245
BATON ROUGE, LA 70804-9245

LOUS CONSTRUCTION
P.O. BOX 925415
HOUSTON, TX 77292

LOVELAND ELECTRIC INC
1368 N KILLIAN DR
LAKE PARK, FL 33403

LOUISIANA FIREWORKS INC
2811 C WEST 4TH STREET
PITTSBURG, KS 66762

LOUVIERE, JAMES L. - 055272
624 JUNIPER DRIVE
LAPORTE, TX 77571

LOVELAND FIRE PREVENTION
450 N. JEFFERSON
LOVELAND, CO 80537

LOUISIANA GAS SERVICE
PO BOX 4910
MONROE, LA 71211

LOVATO, JACOB V. - 050038
300 E. PROSSER #10
CHEYENNE, WY 82007

LOVELAND MUSEUM GALLERY
503 NORTH LINCOLN AVENUE
LOVELAND, CO 80537

LOUISIANA LANDSCAPE
1701 BELLE CHASSE HWY
GRETNA, LA 70056

LOVATO, ROSS T. - 039274
720 E OLD SOUTHERN
PHOENIX, AZ 85042

LOVELAND, BRIANNA R. - 03288
4124 BEACH STREET #3
ROCKFORD, IL 61109

LOUISIANA LIFT AND EQUIPMENT
MUST HAVE A PO !!!!!!!
SHREVEPORT, LA 71133-3869

LOVCO DEVELOPMENT CO
18416 FRYREAR RANCH RD
BEND, OR 97701

LOVELAND, CITY OF
105 WEST 5TH STREET
LOVELAND, CO 80537

LOUISIANA PIPELINE & CONSTR CO
PO BOX 259
DUSON, LA 70529

LOVE, DARYL J. - 031181
10990 HIGHLAND MEADOW VILLA
HOUSTON, TX 77089

LOVELESS, WILLIAM A. - 032597
RD 3, BOX 252
VANDERGRIFT, PA 15690

LOVELL, ROBELY - 036523
3777 E MCDOWELL RD
PHOENIX, AZ 85008

LOVEN CONTRACTING, INC.
1100 SOUTH PINNACLE STREET
FLAGSTAFF, AZ 86001

LOVERNS INC
8 IOWA AVENUE
COLORADO SPRINGS, CO 80909

LOVES PARK STREET DEPT
810 LAWN DRIVE
LOVES PARK, IL 61111

LOVES SIGNS NEVADA
222 E IMPERIAL AVE
LAS VEGAS, NV 89104

LOVETT EXCAVATING INC
2925 SW HARTLEY DRIVE
GRESHAM, OR 97080

LOVETT, JONATHON P. - 044512
10299 CARGILL CREEK CRT
LEHIGH ACRES, FL 33936

LOVEWELL FENCING, INC
21060 HOLDEN DRIVE
DAVENPORT, IA 52804

LOVEZZOLA, MARY V. - 042035
7 PINCONE LANE
SOUTHBOROUGH, MA 01771

LOVIN CONSTRUCTION INC
PO BOX 20575
BRADENTON, FL 34204

LOVING, DEREK R - 035526
12261 FONDREN #508
HOUSTON, TX 77035

LOW INCOME HOUSING INSTITUTE
2407 1ST AVE STE 200
SEATTLE, WA 98121-1311

LOW MOUNTAIN CONSTRUCTION
4105 N 20TH STE#205
PHOENIX, AZ 85016

LOWDER INC, CHARLES D
2810 GRIFFITH ROAD
WINSTON SALEM, NC 27103-6420

LOWE CONSTRUCTION
2535 BADER RD.
HORTON, MI 49246

LOWE NORTH CONSTRUCTION
800 A-LINE DR
SPRING HILL, KS 66083

LOWELL CAR WASH INC
168 PLAIN STREET
LOWELL, MA 01852

LOWELL CITY ENGINEERS OFF
375 MERRIMACK STREET
LOWELL, MA 01852

LOWELL OBSERVATORY
1400 W MARS HILL RD
FLAGSTAFF, AZ 86001

LOWELL PRATT EXCAVATING
6705 COLUMBINE BLVD
FLAGSTAFF, AZ 86004

LOWER COLORADO RIVER AUTH
ATTN ACCTS PAYABLE/HYDRO D
AUSTIN, TX 78767-9000

LOWER COLORADO RIVER AUTH
ATTN ACCOUNTS PAYABLE
AUSTIN, TX 78767-9000

LOWER MAKEFIELD TOWNSHIP
1100 EDGEWOOD ROAD
YARDLEY, PA 19067

LOWER MERION POLICE DEPT
71 E LANCASTER AVE
ARDMORE, PA 19003

LOWER SOUTHAMPTON TOWNSH
1500 DESIRE AVENUE
FEASTERVILLE, PA 19047

LOWER SUTHAMPTON TWP
1500 DESIRE AVE
FEASTERVILLE, PA 19053

LOWER, AMBER D. - 054719
1805 COPPERDALE DRIVE
RAPID CITY, SD 57703

LOWERY, JASON R. - 039502
4712 DEROME DRIVE
FORT WAYNE, IN 46835

LOWERY, TRISHA R. - 037709
258 N. 375 W.
VALPARAISO, IN 46385

LOWES COMPANIES INC NC
P O BOX 1111
NORTH WILKSBORO, NC 28656-000

LOWES CONSTRUCTION
2501 N HWY 175
SEAGOVILLE, TX 75159

LOWES OF CAROL STREAM
400 WEST ARMY TRAIL ROAD
CAROL STREAM, IL 60188

LOWMAN SERVICES INC
4233 FM 624
ROBSTOWN, TX 78380

LOWMAN, CHARLES R. - 045873
7646 E HELEN STREET
TUCSON, AZ 85710

LOWNDES COUNTY BOARD OF COMM
550 W INDUSTRIAL BLVD
VALDOSTA, GA 31601

LOWNDES CTY BOARD OF EDUCATION
P O BOX 1227
VALDOSTA, GA 31603

LOWNDES HIGH SCHOOL
1112 N ST AUGUSTINE RD
VALDOSTA, GA 31601

LOWNEY ASSOC
405 CLYDE AVE.
MOUNTAIN VIEW, CA 94043

LOWREY, MATTHEW W. - 033968
6901 E LAKE MEAD BLVD
LAS VEGAS, NV 89156

LOWREY, VIRGINIA R. - 051279
1841 SPRUCE RIDGE LN
LAS VEGAS, NV 89156

LOWRY ELECTRIC COMPANY
3000 MISSOURI AVENUE
E. ST LOUIS, IL 62205

LOWRY REDEVELOPMENT AUTHORITY
555 UNITA WAY BLDG #1435
DENVER, CO 80230

LOWY & DONNATH INCORPORATED
10-37 49TH AVE
LONG ISLAND CITY, NY 11101

LOXAHATCHEE RIVER DISTRICT
PO BOX 8800
JUPITER, FL 33468-8800

LOXAHATCHEE RIVER ENV.
CONTROL DISTRICT
JUPITER, FL 33458

LOXAHATCHEE RIVER ENVIRON-
MENTAL CONTROL DISTRICT
JUPITER, FL 33458

LOY CLARK PIPELINE-OREGON
PO BOX 1369
TUALATIN, OR 97062-1369

LOYA, SALVADOR - 053255
8607 S. 8TH PLACE
PHOENIX, AZ 85042

LOYD CONTRACTING CO INC GC
3125 KNOX MCRAE DRIVE
TITUSVILLE, FL 32796

LOYD FRAKER
1603 W STATE HWY J
OZARK, MO 65721

LOWRY JR - 033227
43071 LOYD LANE
HAMMOND, LA 70403

LOYNING, ELIZABETH S. - 03539
PO BOX 78
FRANNIE, WY 82423

LOYOLA ACADEMY
1100 LARAMIE AV
WILMETTE, IL 60091

LOYOLA UNIVERSITY
6525 NORTH SHERIDAN ROAD
CHICAGO, IL 60626

LOZANO, JUAN M. - 031308
5009 CLAREMONT
HOUSTON, TX 77023

LOZEAU III, THOMAS A. - 049527
PO BOX 114
CHARLO, MT 59824

LOZEAU, TRAVIS C. - 054200
P.O. BOX 922
PABLO, MT 59855

LOZEN, JON P. - 050318
1810 CHAMA AVE
LOVELAND, CO 80538

LOZORIA, JOSE G. - 031766
7367 KINGSWAY DR #39
HOUSTON, TX 77087

LOZORIA, VALERIANO G - 03130
7367 KINGSWAY #39
HOUSTON, TX 77087

LP CIMINELLI INC
369 FRANKLIN STREET
BUFFALO, NY 14202

LS HENRIKSEN CONSTRUCTION
PO BOX 230639
TIGARD, OR 97281

LS HENRIKSEN CONSTRUCTIO
PO BOX 1720
COOS BAY, OR 97420

LP CONSTRUCTION/SUNNYVALE CA
LEO I. PICOLLO
SUNNYVALE, CA 94086

LS JENSEN CONSTRUCT/PAVE (DBA)
PO BOX 3515
OGDEN, UT 84409

LTN ENTERPRISES, INC.
1328 LINDA STREET
ROCKY RIVER, OH 44116

LP'S EXCAVATING
606 E FRANK WAY
WILLIAMS, AZ 86046

LS JENSEN PAVING, INC
PO BOX 16296
MISSOULA, MT 59808

LTS PLUMBING & HEATING
RD #2 BOX 427
SHAMOKIN, PA 17872

LPS PAVEMENT COMPANY
67 STONE HILL ROAD
OSWEGO, IL 60543

LSC COMPANY
125 PLANTATION CENTRE DRIVE
MACON, GA 31210

LUBAVITCH ON THE PALISADES
11 HAROLD STREET
BERGENFIELD, NJ 07670

LRC QUINN
4724 CARTERSBURG ROAD
CARTERSBURG, IN 46168

LSC CONSTRUCTION SERVICE INC
2501 CHICAGO STREET
VALPARAISO, IN 46383

LUBBOCK CENTRAL APPRAISAL D
1715 26TH STREET
LUBBOCK, TX 79408

LRS EXCAVATING INC
24 ROSS ROAD
LANSING, NY 14882

LSG TRUCKING INC
133 PARKVIEW DRIVE
EVERETT, PA 15537

LUBBOCK, CITY OF
600 MUNICIPAL DROVE
LUBBOCK, TX 79403

LS CONSTRUCTION
PO BOX 667
PRINEVILLE, OR 97754

LT CONSTRUCTION
2632 NE RIDGE DRIVE
CARSON CITY, NV 89706

LUBE EQUIPMENT CO
6310 MAYFAIR
HOUSTON, TX 77087

LS CONTRACTING GROUP
3638 WEST BELMONT AVENUE
CHICAGO, IL 60618-5328

LT ENVIRONMENTAL
4600 W 60TH AVE
ARVADA, CO 80003

LUBE SHOP
18 SOUTH MILTON
FLAGSTAFF, AZ 86001

LS CURB SERVICE INC
4206 J L REDMAN PKWY
PLANT CITY, FL 33567

LT ENVIRONMENTAL INC
4400 WEST 60TH AVE
ARVADA, CO 80003

LUBRICATION EQUIPMENT & SUP
3526 EAST BROADWAY ROAD
PHOENIX, AZ 85040

LS ENGINEERING ASSOC CORP
150 RIVER ROAD
MONTVILLE, NJ 07045

LTI CONTRACTING
22631 N 18TH AVENUE
PHOENIX, AZ 85027

LUBRIZOL FOAM CONTROL ADDI
195 BROOKS BLVD
SPARTANBURG, SC 29307

LUCAS BROTHERS INC
173 AMBOY ROAD
MORGANVILLE, NJ 07751

LUCENA BROS
PO BOX 7067
CUMBERLAND, RI 02864

LUCOFSINGER, JAMES - 035570
2422 THOMES AVE
CHEYENNE, WY 82001

LUCAS BUILDERS
52777 TRIPPLE CROWN DRIVE
BONSALL, CA 92003

LUCERO CONCRETE
1511 APPLETON
BRIGHTON, CO 80601

LUCIA MAR UNIFIED SCHOOL DI
602 ORCHARD STREET
ARROYO GRANDE, CA 93420

LUCAS CONCRETE
38665 FREMONT BLVD
FREMONT, CA 94536-6034

LUCERO III, JOSEPH C. - 050034
3620 EXPOSITION AVE
DENVER, CO 80219

LUCIFORA, FRANK B. - 032051
210 CONANT STREET
REVERE, MA 02151

LUCAS CONSTRUCTION CO
551 LINK RD
LEAGUE CITY, TX 77573

LUCERO JR., JOHNNY J. - 045982
2226 SOUTH TENNYSON ST
DENVER, CO 80219

LUCIO, FRANK X. - 033897
927 WILEMAN
FILLMORE, CA 93015

LUCAS ELECTRIC CO INC
415 MERCER STREET
HIGHTSTOWN, NJ 08520

LUCERO, ANITA L. - 033977
754 ADOBE RD NW
ALBUQUERQUE, NM 87107

LUCIO, GUADALUPE R. - 047240
1030E CHANNEL ISLAND
OXNARD, CA 93030

LUCAS GROUP, INC
3384 PEACHTREE ROAD
ATLANTA, GA 30326

LUCERO, CARLOS A - 034771
1540 FORREST ST
SIDNEY, NE 69162

LUCK BROTHERS
73 TRADE ROAD
PLATTSBURGH, NY 12901-6219

LUCAS MARINE CONSTRUCTION
3130 SE SLATER STREET
STUART, FL 34997

LUCERO, DANIEL A. - 039759
5505 S. MISSION RD #1302
TUCSON, AZ 85746

LUCTO FIRE SPRINKLER CORP
12955 NW 8 LANE
MIAMI, FL 33182

LUCAS TREE EXPERT
PO BOX 958
PORTLAND, ME 04104

LUCERO, DAVID S - 035740
7105 W 35TH AVE
WHEAT RIDGE, CO 80033-6390

LUCZAK, JUSTIN S. - 035432
2830 HITCHING POST
GREEN RIVER, WY 82935

LUCE CONSTRUCTION LLC
22103 FM 2100
CROSBY, TX 77532

LUCERO, JOSE F S - 035739
7105 W 35TH AVE
WHEAT RIDGE, CO 80033-6390

LUDLOW CONSTRUCTION CO
19 CARMELINA'S CIRCLE
LUDLOW, MA 01056

LUCE, EDWIN - 047618
813 RUSSELL
WORLAND, WY 82401

LUCEWIREMAN, CHRISTOPHER - 055321
1463 ST RT 385
WAYNESFIELD, OH 45896

LUDLOW, STEWART W. - 033836
222 ST LAWRENCE
RENO, NV 89509

LUDOWESE, MICHAEL - 055244
1630 MASSEE ST.
ALBERT LEA, MN 56007

LUFRAN, BRIAN - 032419
5426 193RD ST
FARMINGTON, MN 55024

LUIS GARCIA
7309 IWANNA DRIVE
DEL VALLE, TX 78617


LUDVIK ELECTRIC CO
3900 SOUTH TELLER STREET
LAKEWOOD, CO 80235

LUFTMAN, JOHN R. - 034406
4159 UTICA AVE
ST LOUIS PARK, MN 55416

LUIS, BARBARA A. - 038874
3593 RIVIERA DR.
HELENA, MT 59602


LUDWIG CONCRETE
23512 31ST STREET
SALEM, WI 53168

LUGGE CONCRETE CONST., INC.
115 NORTH 42ND STREET
BELLEVILLE, IL 62226

LUIS, LISA A. - 038856
3593 RIVIERA DR.
HELENA, MT 59602


LUDWIG, JACK C. - 040263
103 MARY REED ROAD
BADEN, PA 15005

LUGO, LARRY J. - 033353
3401 BRIDGEWATER
HARVEY, LA 70058

LUKE, KEVIN A. - 032449
267 UPPER HAYES RUN ROAD
KITTANNING, PA 16201


LUDWIG, REBECCA M. - 035273
PO BOX 353
FARSON, WY 82932

LUHMAN, KIRK D. - 035167
BOX 7
ROSEBUD, MT 59347

LUKE, PATTI J. - 035275
155 MEADOWLARK DR
SHELLEY, ID 83274


LUEVANO HART CONSTRUCTION LLC
6817 STADIUM DRIVE
KANSAS CITY, MO 64129

LUHR BROS. INC.
250 W. SAND BANK ROAD
COLUMBIA, IL 62236

LUKE, STEVE - 036090
418 E COLLEGE AVE
RAPID CITY, SD 57701


LUEVANO, JORGE H. - 039763
6522 S KEATING
CHICAGO, IL 60629

LUHR BROS., INC.
P O BOX 50
COLUMBIA, IL 62236

LUKES LOCKER INC
3607 OAK LAWN AVENUE
DALLAS, TX 75219


LUEVANO, JUAN M. - 053586
1709 N BEACH ST
FORT WORTH, TX 76111

LUIS A DELEON
DBA: SOUTHLAND
DELTONA, FL 32739

LUKES SPRINKLERS & LANDSCA
34600 EAST MISSISSIPPI AVENUE
WATKINS, CO 80137


LUEVANO, JUAN M. - 055541
6725 OLD STONE DRIVE
FT WORTH, TX 76137

LUIS ALFREDO REYES
7422 ELM ST
HOUSTON, TX 77023

LUKES' LANDSCAPING INC
2950 N 28TH TERRACE
HOLLYWOOD, FL 33020


LUFKIN CITY OF
PO BOX 190
LUFKIN, TX 75902

LUIS HERNANDO CONSUEGRA
6913 MONARCH PARK DRIVE
APOLLO BEACH, FL 33572

LUKOSAVICH JR., GEORGE J. - 05
747 DUNCAN AVE
GIBBSTOWN, NJ 08027

LULAY, JUDITH A. - 032226
PO BOX 842
HAMILTON, MT 59840

LUNA, EDI - 053795
1454 N. OTIS
WICHITA, KS 67214

LUNDA CONSTRUCTION CO
PO BOX 669
BLACK RIVER FALLS, WI 54615

LULAY, MICHAEL L. - 034254
PO BOX 842
HAMILTON, MT 59840

LUNA, GEORGE G. - 031072
4201 SOUTH SHAVER
PASADENA, TX 77504

LUNDA CONSTRUCTION COMPAN
620 GEBHARDT
BLCK RIVER FALL, WI 54615

LUMASTROBE WARNING LIGHTS
33 GREENWOOD AVE
MIDLAND PARK, NJ 07432

LUNA, PABLO L. - 054558
4100 DALLAS DRIVE
OXNARD, CA 93033

LUNDBERG BROS CONSTRUCTIO
2568 N CONGER ROAD
PECATONICA, IL 61063

LUMBER PRODUCTS CORPORATION
19855 S W 124TH AVE
TUALATIN, OR 97062-8007

LUNBECK, JOHN E. - 043288
2068 COFFEEN
SHERIDAN, WY 82801

LUNDEEN, TERRY C. - 050945
47 S HILLS WAY
POLSON, MT 59860

LUMBERJACK DAYS ASSOCIATION
P.O. BOX 21
STILLWATER, MN 55082

LUNCO CORPORATION
PO BOX 430
CARTHAGE, NY 13619

LUNDGREN BROS CONSTRUCTIO
935 E WAYZATA BLVD
WAYZATA, MN 55391

LUMER, ARNOLD - 032535
147 MONROE AVE #1
PENNDEL, PA 19047

LUND MARTIN CONST
3023 RANDOLPH ST NE
MINNEAPOLIS, MN 55418

LUNDIN CONSTRUCTION INC
10200 SYNOTT RD
SUGARLAND, TX 77478

LUMINATOR
1200 E PLANO PARKWAY
PLANO, TX 75074

LUND PARTNERSHIP
12265 WEST BAYAUD AVENUE
LAKEWOOD, CO 80228

LUNDQUIST EXCAVATING INC
120 W CARROLL ST
KISSIMMEE, FL 34741

LUMSDEN CONCRETE
17402 WATERLINE RD
BRADENTON, FL 34212

LUND, ERNEST A. - 045424
1552 SOUTH 76TH STREET
WEST ALLIS, WI 53214

LUNN JR., WILLIE L. - 032664
6345 MALONE ROAD
DOUGLASVILLE, GA 30134

LUMUS CONSTRUCTION  INC
56 CUMMINGS PARK
WOBURN, MA 01801-2124

LUND-MARTIN CONSTRUCTION
3023 RANDOLPH STREET NE
MINNEAPOLIS, MN 55418

LUNSFORD BACKHOE SER. INC.
P O BOX 1721
SPRINGTOWN, TX 76082-1721

LUNA, AURELIO J. - 032723
1181 HANCOCK AVE
GAINESVILLE, GA 30501

LUNDA CONST-BLCK RIVER FLLS WI
BOX 669
BLACK RIVER FALLS, WI 54615

LUPE RUBIO CONSTRUCTION
P O BOX 1838
KINGSLAND, TX 78639

LUSARDI CONSTRUCTION
1570 LINDA VISTA DR
SAN MARCOS, CA 92078

LUZ DERN, 4 CONSTRUCTION INC
PO BOX 2245
WICHITA FALLS, TX 76307

LYCOMING SUPPLY INCORPORAT
801 BEEBER STREET
WILLIAMSPORT, PA 17701

LUSK TOWN OF
PO BOX 390
LUSK, WY 82225

LUZER ELECTRIC
3371 NW 154TH TERRACE
MIAMI, FL 33054

LYDA CONSTRUCTORS
PO BOX 791070
SAN ANTONIO, TX 78279

LUTHER CONST XXCOLLECTIONSXXX
SENT TO CCG FOR COLLECTIONS
ALBUQUERQUE, NM 87125

LUZERNE COUNTY ENVIRONMENTAL
SPECIAL PROJECTS
FORTY FORT, PA 18704

LYDA SWINERTON HOUSTON TX
12400 N US HIGHWAY 201
SAN ANTONIO, TX 78215

LUTHER FAMILY FORD
3302 36TH ST SW
FARGO, ND 58104-5181

LVB, LLC
952 N. BAKER STREET
CANBY, OR 97013

LYDA SWINERTON SAN ANTONIO TX
12400 HWY 281 NORTH  SUITE 2
SAN ANTONIO, TX 78216

LUTHER NW SEMINARY
2481 COMO AVENUE
ST PAUL, MN 55108

LVI  ENVIRONMENTAL SERVICES
201 PARKWAY VIEW DRIVE
PITTSBURGH, PA 15205

LYDIG CONSTRUCTION INC
11001 E MONTGOMERY
SPOKANE, WA 99206

LUTHER, JAMES L. - 055580
PO BOX 912
AURORA, OR 97002

LVI ENVIRONMENTAL DENVER CO
5150 FOX ST
DENVER, CO 80216

LYDIGSEN, THOMAS T. - 034251
1341 MAHOGANY
CHEYENNE, WY 82009

LUTHERAN SOCIAL SERVICE
701 E 41ST
SIOUX FALLS, SD 57105

LVI ENVIRONMENTAL ROCHESTER
120 ELMGROVE PARK
ROCHESTER, NY 14624

LYLE SIGNS
6294 BURY DRIVE
EDEN PRAIRIE, MN 55346

LUTZ, JAN S. - 055309
1382 RICHMOND-PALESTINE
NEW PARIS, OH 45347

LVI ENVIRONMENTAL/LAS VEGAS NV
4795 QUALITY COURT
LAS VEGAS, NV 89103-5232

LYLE SIGNS, INC.
NW 7165
MINNEAPOLIS, MN 55485-7165

LUXOR HOTEL & CASINO
P.O. BOX 77787
LAS VEGAS, NV 89177-7787

LW PARKER ENTERPRISES INC
PO BOX 76
DEWITTSVILLE, NY 14728

LYLE SIGNS, INC.
NW 7165
P O BOX 1450
MINNEAPOLIS, MN 55485-7165

LUXURY LIVING CONSTRUCTION
11123 KATY
HOUSTON, TX 77079

LYCA ENTERPRISES
243 CORAL DR
LAKE HAVASU CITY, AZ 86403

LYMAN & RYERSON ELECTRIC I
14 CLEARFIELD ROAD
SUCCASUNNA, NJ 07876

LYMAN, CHRISTOPHER S. - 034556
14601 HWY 6
GRETRA, NE 68028

LYNEN TRUJILLO DANILO - 055715
835 NE 18TH CT APT 3
FT LAUDERDALE, FL 33305

LYONS TOWNSHIP
8257 WILLOW SPRINGS ROAD
WILLOW SPRINGS, IL 60480

LYMAN, MICHAEL S. - 034556
1422 10TH ST. WEST
WEST FARGO, ND 58078

LYNESS CONSTRUCTION LP
1501 SOUTH MAIN B
CLEBURNE, TX 76031

LYONS TOWNSHIP
8257 WILLOW SPRINGS ROAD
WILLOW SPRINGS, IL 60480

LYNCH PAVING & CONSTRUCTION
503 NW 9TH ST
OKEECHOBEE, FL 34972

LYNN, SEAN - 055864
661 PEARL ST
DENVER, CO 80203

LYONS TOWNSHIP HIGH SCHOO
100 S BRAINARD AVENUE
LA GRANGE, IL 60525-2100

LYNCH, JOSE C. - 032178
25-41 STEWWAY STREET
ASTORIA, NY 11103

LYNX ELECTRIC INC
P O BOX 538
PRESCOTT, AZ 86302

LYONS, CAMERON D. - 056120
2 SCHNEBLY HILL RD
MUNDS PARK, AZ 86017

LYNCH, MATHEW - 031843
1569 61ST AVENUE S.
WEST PALM BEACH, FL 33415

LYNX REALTY & MANAGEMENT
15303 VENTURA BLVD STE #1100
SHERMAN OAKS, CA 91403

LYONS, HAZEL J. - 034766
105 N 7TH ST BOX 55
SUNDANCE, WY 82729

LYNCH, WILLIAM J. - 041238
64 PRINCESS DRIVE
MADISON, CT 06443

LYON COUNTY
504 FAIRGROUNDS ROAD
MARSHALL, MN 56258

LYONS, JASON M. - 049252
4943 LINDEN ROAD
ROCKFORD, IL 61109

LYND FUELING SYSTEMS INC
P.O. BOX 861357
PLANO, TX 75086-1357

LYON COUNTY HIGHWAY DEPT
504 FAIRGROUNDS ROAD
MARSHALL, MN 56258

LYONS, JEFFREY M. - 033446
4668 N VERDE VISTA DR
PRESCOTT VALLEY, AZ 86314

LYNDCO INC
56301 FERRY LANDING RD
SHADYSIDE, OH 43947

LYONS & PINNER ELECTRIC
P.O. BOX 749
LAGRANGE, IL 60525

LYONS, MICHAEL D. - 056500
915 W SADDIE LANE
PAYSON, AZ 85541

LYNDE, LINDA S. - 033842
17644 N 55TH AVE
GLENDALE, AZ 85308

LYONS EXCAVATING INC
PO BOX 167
LYONS, CO 80540

LYONS, NICHOLAS P. - 048426
345 W. NORTH STREET
CAPRON, IL 61012

LYNDOL INCORPORATED
5300 S. ORANGE AVE
ORLANDO, FL 32809

LYONS SAFETY, INC.
W185 N11300 WHITNEY DRIVE
GERMANTOWN, WI 53022

LYONS, NOEL L. - 049514
2605 18TH ST
ROCKFORD, IL 61109

LYONS, RAYMOND - 032197
2812 E. CLEARFIELD
PHILADELPHIA, PA 19134

M & P PLUMBING INC
4718 MERIDIAN AVE
SAN JOSE, CA 95118-2327

M & P PLUMBING TUCSON AZ
3611 S BROADMONT DR SUITE 1
TUCSON, AZ 85716

LYONS, TAMMY - 032967
2605 18TH ST.
ROCKFORD, IL 61109

M & J CONSTRUCTION
3640 S. 36TH ST
PHOENIX, AZ 85040

M & M ROOFING (DBA)
555 EZ STREET
PRESCOTT, AZ 86301

LYSIKONSKI, CHESTER R. - 047721
609 WAN HOUTEN
CLIFTON, NJ 07013

M & J CONSTRUCTION CO-FL
P O BOX 0698
TARPON SPRINGS, FL 34688

M & M SALES & SERVICES
P O BOX 6
TIMPSON, TX 75975

LYTLE CONSTRUCTION INC
1100 SE HAMBLEN ROAD
LEE'S SUMMIT, MO 64081

M & J PIPELINE
PO BOX 536
DADE CITY, FL 33525

M & M SALES AND SERVICE CO
8084 WAGENER ROAD
SALLEY, SC 29137

M & B LAWN MAINTENANCE SERVICE
21460 SW 109TH AVENUE
MIAMI, FL 33189

M & M ASPHALT CORP
2715 MCCOY ST
WILLIAMSPORT, PA 17701

M & M SIGNS
1465 LADONIA CHURCH ROAD
MOUNT AIRY, NC 27030

M & C CONTRACTORS
15001 CR 336
QUINLAN, TX 75474

M & M ASPHALT PAVEMENT
1302 SOUTH J STREET
LAKE WORTH, FL 33460

M & P UTILITIES-POST PETITION
BK 11 7/9/02
MAPLE LAKE, MN 55358

M & D OF HAYS INC
1116 E 8TH
HAYS, KS 67601

M & M BERTUCCI BUILDERS &
DEVELOPERS CORPORATION
CHICAGO, IL 60609

M & R CONTRACTING, INC.
10225 MAIN STREET
CLARENCE, NY 14031

M & E CONST INC SALEM NH
80 TOWN FARM RD
SALEM, NH 03079

M & M CONTRACTORS INC
221 W MARTIN AVE
SHIPPENSBURG, PA 17257

M & R PLUMBING
5100 MOUNTAIN ROAD
CHEYENNE, WY 82009

M & F LITTEKEN CO
PO BOX 666
WICHITA FALLS, TX 76307

M & M ERECTORS
903 PORT HOUSTON RD.
HOUSTON, TX 77029-0240

M & R SIGN
1706 1ST AVENUE NORTH
FERGUS FALLS, MN 56537

M & H CONCRETE CONTRATORS
3101 INDUSTRIAL PARK PLACE
ST PETERS, MO 63376

M & M LOCK AND SAFE LTD
223 NORTH WALNUT
ITASCA, IL 60143

M & R SIGN CO INC
1706 1ST AVENUE NORTH
FERGUS FALLS, MN 56537

M & R SIGN CO INC
1706 1ST AVENUE NORTH
FERGUS FALLS, MN 56537

M A CONSTRUCTION INC
17835 NEWHOPE ST # C
FOUNTAIN VALLEY, CA 92708-5428

M-BAR-D RAILCAR FLEET
ATTN: M-BAR-D ACCOUNTS PAYA
CRETE, IL 60417

M & S CIVIL CONSULTANTS, INC
15 NORTH NEVADA
COLORADO SPRINGS, CO 80903

M A G EXCAVATING
18894 E MILAN PL
AURORA, CO 80013

M C C CONSTRUCTION CORP T
10203 KOTZEBUE #109
SAN ANTONIO, TX 78217

M & S CONCRETE
PO BOX 8241
LEVELLAND, TX 79338

M A S ELECTRIC
774 PFEIFFER BLVD
PERTH AMBOY, NJ 08861

M C ELECTRIC, INC.
7648 LL ROAD
RED BUD, IL 62278

M & S LINDBLOM PLUMBING
132 NORTHRIDGE RD
SANTA BARBARA, CA 93105

M A S MARKERS, INC
1625 SOUTH 400 EAST
LEBANON, IN 46052

M C I ELECTRIC CO
USE ACCT 10613
PITTSTOWN, NJ 08867

M & S MAINTENANCE INCORPORATED
P O BOX 428
PERKASIE, PA 18944-0428

M A VINSON CONSTRUCTION CO INC
PO BOX 185577
FORT WORTH, TX 76181-0057

M C IMAGE CONSTRUCTION
8718 HOLLY HILL DRIVE
TOMBALL, TX 77375

M & S ROOFING, INC.
1615 99TH LN NE
BLAINE, MN 55434-4430

M AND S PROP. OF SPRINGFIELD
1981 NORTH SANDERS VALLEY RD
NIXA, MO 65714

M C M CONCRETE CUTTING
455 NW RAVENSWOOD LANE
PORT ST LUCIE, FL 34983

M & W CONTRACTORS INC.
PO BOX 2510
E. PEORIA, IL 61611

M ANDERSON CONST CORP
4650 N. KAIN AVE
TUCSON, AZ 85705

M C M CONSTRUCTION COMPAN
3117 HANDLEY DRIVE
FORT WORTH, TX 76112

M & Z CONCRETE
504 THOMPSON LN
AUSTIN, TX 78742

M B BENDER COMPANY
PO BOX 90
KINGSLAND, TX 78639

M C M PAVING & CONST INC
9518 GRANT ROAD
HOUSTON, TX 77070

M A BEECH CORPORATION
1 VETERANS WAY STE 1
CARNEGIE, PA 15106-4403

M B S CONSTRUCTION I LTD
PO BOX 333
MANSFIELD, TX 76063

M CAPUTO & ASSOCIATES INC
PO BOX 324
SARATOGA FLLS, NY 12866

M A C BUILDERS INC
15841 PINES BLVD #388
PEMBROKE PINES, FL 33207

M B S MARTINOLI BUSINESS SERV
7506 HAWTHORNE AVENUE
RAYTOWN, MO 64138

M CO CONSTRUCTION
P.O. BOX 489
SPRINGTOWN, TX 76082-0489

M D ANDERSON CANCER CENTER
PO BOX 301401
HOUSTON, TX 77230

M E DODD PLUMBING COMPANY
PO BOX 12017
WICHITA, KS 67203

M H HOWELLS & ASSOC
2403 ST CLAIR
CLEVELAND, OH 44114

M D D ANDREA CONCRETE CONST
392 BAUMAN ROAD
WILLIAMSVILLE, NY 14221

M F MAHER INC
490 RYDER STREET
VALLEJO, CA 94590

M I F CONSTRUCTION MANAGEM
7501 US HIGHWAY 287
ARLINGTON, TX 76001

M D F CONSTRUCTION INC
3216 SOUTH SHIELDS AVE
CHICAGO, IL 60616

M G BRYAN EQUIPMENT COMPANY
1906 S GREAT SOUTHWEST PKWY
GRAND PRAIRIE, TX 75051

M I HOMES
1511 SUNDAY DR STE 100
RALEIGH, NC 27607-5151

M D HARWELL SITE DEVELOPMENT
31571 FM 306
SPRING BRANCH, TX 78070-4124

M G ENTERPRISES CONCRETE CUT
P O BOX 170640
DALLAS, TX 75217

M I R ENTERPRISES
13923 SCHMIDT
CYPRESS, TX 77429

M D I GENERAL CONTRACTORS
1225 LAKESHORE DR #100
COPPELL, TX 75019-4928

M G M CONST ENTERPRISES INC
31900 MISSION TRAIL SUITE 254
LAKE ELSINORE,, CA 92530

M IV EQUIPMENT RENTAL INC
925 E MAIN ST #G
SANTA PAULA, CA 93060

M D M WEST INC
1016 LUNT AVE
SCHAUMBURG, IL 60193

M G T TRUCKING & EXCAV
7800 INDUSTRIAL DR
SPRING GR, IL 60081

M J DEAN CONST XXXLEGALXX
SENT TO URTNOWSKI FOR LEGA
LAS VEGAS, NV 89118-2839

M D S BUILDERS INC
2200 NW CORPORATE BLVD
BOCA RATON, FL 33431

M G TAYLOR EQUIP
805 FIFTH ST
FILLMORE, CA 93015

M J DEAN CONSTRUCTION INC
HARRAHS RINCON JOB
VALLEY CENTER, CA 92082

M D U
718 STEELE AVE
RAPID CITY, SD 57709

M H WILLIAMS CONSTRUCTION INC
2287 WEST EAU GALLIE BLVD
MELBOURNE, FL 32935

M J ELECTRIC OF RICHMOND
P O BOX 9246
RICHMOND, VA 23227

M DAVIS & SONS INCORPORATED
200 HADCO ROAD
WILMINGTON, DE 19804

M HANNA CONSTRUCTION CO INC
PO BOX 296
SULPHUR SPRINGS, TX 75483

M J FOGARTY & ASSOCIATES IN
13010 W 159TH STREET
HORNER GLEN, IL 60491

M DEMATTEO   ELEV WALKWAYS 994
131 MESSINA DRIVE
BRAINTREE, MA 02184

M HERNANDEZ CONSTRUCTION INC
850 RANKIN ST
SAN FRANCISCO, CA 94124

M J LEE CONSTRUCTION CO
5601 S 122ND EAST AVENUE
TULSA, OK 74146

M J M PLUMBING INC
2767 WM TELL ST
SLIDELL, LA 70458

M L CONSTRUCTION
1913 FM 2123
PARADISE, TX 76073

M MATT DURRAND INC
1013 EMILE RD
SAINT MARTINVILLE, LA 70582

M J PAQUET INC
535 RTE 46 EAST
LITTLE FALLS, NJ 07424

M L KISHIGO MFG CO
2901 SOUTH DAIMLER STREET
SANTA ANA, CA 92705

M P B INC
PO BOX 66
CENTERPOINT, TX 78010

M J SHERIDAN OF TX-BALCH SPRNG
ATTN: ACCOUNTS PAYABLE
BALCH SPRINGS, TX 75180

M L KISHIGO MFG CO
2901 SOUTH DAIMLER STREET
SANTA ANA, CA 92705

M P ELEC CONTRACTORS INC
P O BOX 168
FORDS, NJ 08863

M J SHERIDAN OF TX-HOUSTON
9015 SWEETBRUSH DRIVE
HOUSTON, TX 77064

M L RUBERTON CONST CO INC
PO BOX 564
HAMMONTON, NJ 08037

M P I EXCAVATION LLC
MANCHESTER VILLAGE BLDG 3
BRANSON, MO 65616

M J SHERIDAN OF TX-ROUND ROCK
7 INDIAN MEADOWS DRIVE
ROUND ROCK, TX 78665

M L YOUNG CONSTRUCTION
5720 N I-35 INDUSTRIAL BLVD
EDMOND, OK 73034

M P NEXLEVEL LLC
14140 CYPRESS N HOUSTON
CYPRESS, TX 77429

M J SHIFF & ASSOCIATES INC
431 W BASELINE RD
CLAREMONT, CA 91711

M M MECHANICAL INC
1027 CINDY LANE
CARPINTERIA, CA 93013

M P NEXT LEVEL LLC
500 COUNTY ROAD 37 EAST
MAPLE LAKE, MN 55358

M J SHURIGAR CONSTRUCTION
921 NORTHWEST 164TH STREET
EDMOND, OK 73013-1002

M M R SERVICE COMPANY
3108 98TH AVE
PARRISH, FL 34219

M P SYSTEMS INC
5070 NORTH 35TH STREET
MILWAUKEE, WI 53209

M K B COMPANY INC
15433 SE WEBSTER RD
MILWAUKIE, OR 97267

M MAINTENANCE CONST CLEAN UP
PO BOX 50728
OXNARD, CA 93031

M PAINTING COMPANY INC
89 DARCY STREET
NEWARK, NJ 07105

M K C SITEWORK INC
1322 LAFAYETTE STREET
CAPE CORAL, FL 33904

M MARLON IVY & ASSOCIATES
P O BOX 9
SPRING, TX 77383

M R CONCRETE CONSTRUCTION
5312 HIDDEN VALLEY COURT
MANSFIELD, TX 76063

M KENNEDY CO INC
901 N WYCOFF AVE
BREMERTON, WA 98312-3808

M MATT DURAND, LLC
1021 EMILE ROAD
SAINT MARTINVILLE, LA 70582

M R GIBBS GROUP INC
31307 FM 2978 SUITE 107
MAGNOLIA, TX 77354

M R LOWE GENERAL CONTRACTOR INC
10812 60TH AVENUE NORTH
SEMINOLE, FL 33772

M R PAVING & EXCAVATING
PO BOX 787
NEW ULM, MN 56073-0787

M R PITTMAN
505 COMMERCE STREET
HARAHAN, LA 70123

M R PRIEST INC
USE CUST #701557
BOISE, ID 83706

M R ROSE INCORPORATED
526 KERPER STREET
PHILADELPHIA, PA 19111

M R TANNER CONSTRUCTION
EQUIPMENT & LEASING
GILBERT, AZ 85233

M R TANNER CONSTRUCTION
1845 S. DOBSON ROAD #201
MESA, AZ 85020-2000

M R TANNER CONSTRUCTION
1327 W SAN PEDRO ST
GILBERT, AZ 85233-2403

M R TANNER MINING DIVISION
1327 W SAN PEDRO ST
GILBERT, AZ 85233-2403

M S BELLEVIEW TOWER
C/O JONES LANG LASALLE
ENGLEWOOD, CO 80111

M S C GROUP INC
**USE 700823 M S C S LTD**
DALLAS, TX 75236

M S C S LTD
4521 BRASS WAY
DALLAS, TX 75236-2033

M S D BOONE TOWNSHIP
307 S MAIN ST
HEBRON, IN 46341

M S FOUNDATION
3727 TROUT ST
HOUSTON, TX 77093

M S I ENGINEERING
1509 TERMINAL AVENUE
SAN JOSE, CA 95112-4316

M S INDUSTRIAL
2730 MINE MILL ROAD
LAKELAND, FL 33801

M S SQUARE CONSTRUCTION LLC
4915 WEST BELL ROAD APT F203
GLENDALE, AZ 85308

M S T CONSTRUCTORS INC
128 PARK 35 COVE SOUTH
BUDA, TX 78610

M S WALKER & ASSOCIATES INC
3551 PEGASUS DR
BAKERSFIELD, CA 93308

M S WHITTINGTON CONSTRUCTION
1880 WOODHAVEN DRIVE
HENDERSON, NV 89074

M S T STEVENS ASSOCIATES INC
4878 N MAGNOLIA AVENUE
CHICAGO, IL 60640

M T CONTRACTORS INC
1955 MONIER ROAD
LITHIA SPRINGS, GA 30122

M T J ELECTRIC INC
1769 UNIVERSITY
TEMPE, AZ 85281

M T M CONTRACTORS INC
6550 53 STREET
PINELLAS PARK, FL 33781

M V HENKE ENTERPRISE
414 N TEXANA
HALLETTSVILLE, TX 77964

M V INDUSTRIES
2920 STANFORD NE
ALBUQUERQUE, NM 87107

M V P PLUMBING CORP
1995 AUCUTT
MONTGOMERY, IL 60538

M VILA & ASSOCIATES INC
12097 NW 98TH AVE
HIALEAH GARDENS, FL 33010

M W BUILDERS
10955 LOWELL AVE SUITE 300
OVERLAND, KS 66210

M W BUILDERS
1701 N GENERAL BRUCE DR.
TEMPLE, TX 76504

M W BUILDERS INC
10955 LOWELL STE 300
OVERLAND PARK, KS 66210

M&J UNDERGROUND
PO BOX 164
MONEE, IL 60449

M&M FLAGN INC
362 SW OAK STREET
HILLSBORO, OR 97123

M W BUILDERS/AUSTIN TX
TEMPLE, TX 76504-2474

M&J WATER SERVICE PRODUCTS INC
14525 S. KEATING
MIDLOTHIAN, IL 60445

M&M HEATING & AIR CONDITION
1701 SEWARD WAY
STOCKTON, CA 95207

M WITTE DESIGN/BUILD.
3205 N HANCOCK AVE
COLORADO SPRINGS, CO 80907-5714

M&K BRIDGE CONSTRUCTION INC
PO BOX 495
WALNUT GROVE, MN 56180

M&M PARKING INC
405 PAWHATTAN AVE
LESTER, PA 19029

M&F CONTRACTORS
15752 S. SPRINGFIELD AVE.
MARKHAM, IL 60426

M&K ENTERPRISES LLC
601 S. VINCENT AVENUE
AZUSA, CA 91702

M&M PATIO & STONE CO, INC
155 S WASHINGTON STREET
CARPENTERSVILLE, IL 60110

M&G GENERAL CONTRACTING INC
20819 N CAVE CREEK RD.
PHOENIX, AZ 85024

M&L FIBER OPTICS INC
366 N GREGG RD
NIXA, MO 65714

M&M SALES AND SERVICE INC
PO BOX 698
MILLS, WY 82644

M&H CONSTRUCTION
3542 CODY LANE
CHEYENNE, WY 82009

M&M CONSTRUCTION
2420 CORRAL VALLEY RD
COLORAOD SPRINGS, CO 80929

M&M STRIPING & POWERWASHI
4807 WEST AVENUE STE #103
SAN ANTONIO, TX 78213

M&I CONSTRUCTION CO
1964 N 65TH STREET
E. ST. LOUIS, IL 62204

M&M CONSTRUCTION AURORA
890 S GUN CLUB ROAD
AURORA, CO 80018

M&R PLUMBING, INC
PO BOX 1119
CEDAR PARK, TX 78613

M&J BUCKET SERVICE INC
12 VALENCIA CIRCLE
DEBARY, FL 32713

M&M CONSTRUCTION INC
2780 N NELLIS BLVD
LAS VEGAS, NV 89115

M&R WRECKING LTD
5300 S. LAWNDAOLE AVW,
MC COOK, IL 60525

M&J CONTRACTORS
9012B SONG LOOP
MOSES LAKE, WA 98837-3177

M&M CONSTRUCTION SERVICES INC
35321 SE CARPENTER LN
GRESHAM, OR 97080

M&T PLUMBING
C/O CHARLIE BARRON
JUSTICE, IL 60458

M&J GROUND MAINTENANCE
3124 SOUTH 60TH CT
CICERO, IL 60804

M&M FLAGN CO
362 SW OAK ST
HILLSBORO, OR 97123

M-A BUILDING AND
MAINTENANCE COMPANY
CLEVELAND, OH 44103

M-B COMPANY, INC
PO BOX 200
NEW HOLSTEIN, WI 53061-0200

M.D. KOLLMEYER, INC.
312 N MAIN ST
JASPER, MO 64755

M.H. HOMEOWNERS ASSOCIAT
15425 SOUTH 40TH PLACE
PHOENIX, AZ 85044

M-SQUARE CONSTRUCTION CO., INC
5905 W. US HWY 60
BROOKLINE, MO 65619

M.D. WESSLER & ASSOCIATES,INC.
6219 S. EAST STREET
INDIANAPOLIS, IN 46227

M.R. CONTRACTOR CONS
P.O.BOX 26
TOWNSEND, MT 59644

M. DIFOGGIO & SONS
13929 S KOSTNER
CRESTWOOD, IL 60445

M.E. OLSON CONSTRUCTION, INC
601 SOUTH ROUTE 83
ELMHURST, IL 60126

M.T. CO.
6387 BRAND LAKE DR.
WATERLOO, IL 62298

M. DIGIOIA COMPANY
P O BOX 30249
CLEVELAND, OH 44130-0249

M.G. ALDRED CONSTRUCTION
PO BOX 1698
ST. GEORGE, UT 84770

M/R PLUMBING MART, INC.
14024 CICERO AVENUE
CRESTWOOD, IL 60445

M. PETERSON CONSTRUCTION
4000 DELAWARE
DES MOINES, IA 50313

M.G. DYESS, INC.
P.O. BOX 520
BASSFIELD, MS 39421

M3 SERVICES INC
8616 LA TIJERA BLVD SUITE 110
LOS ANGELES, CA 90045

M. RIZZO LANDSCAPING
6280 SAN IGNACIO AVE, SUITE G
SAN JOSE, CA 95119

M.J. CLARK, INC.
37 SHERWOOD TERRACE SUITE 131
LAKE BLUFF, IL 60044

MA DEATLEY CONSTRUCTION
PO BOX 490
CLARKSTON, WA 99403

M.A.S. DEVELOPMENT INC
4750 N ORACLE RD #210
TUCSON, AZ 85705

M.J. ELECTRIC
P.O. BOX 686
IRON MOUNTAIN, MI 49801

MA DEVELOPMENT LLC
17 W 220 22BD ST SUITE 500
OAKBROOK TERRACE, IL 60181

M.A.S. MARKERS, INC
1625 SOUTH 400 EAST
LEBANON, IN 46052

M.K. BETTS ENGINEERING
P.O. BOX 2533
ANDERSON, IN 46018-0253

MA ENGINEERING
4600 NEW BERN AVE
RALEIGH, NC 27610

M.A.T. & SONS LANDSCAPE, INC.
20751 EL RANCHO ROAD
TRACY, CA 95376

M.L. CACCAMISE ELECTRIC
705 PORTLAND AVENUE
ROCHESTER, NY 14621

MA MORTENSON CHANDLER
3100 W RAY ROAD, SUITE 101
CHANDLER, AZ 85226

M.C.E. CORP --DUBLIN
6515 TRINITY CT
DUBLIN, CA 94568

M.P.J. CONTRACTING INC.
430 HINMAN AVE
BUFFALO, NY 14216-1019

MA MORTENSON CHARLOTTE NC
700 MEADOWS LANE NORTH
MINNEAPOLIS, MN 55422

MA MORTENSON COLORADO SPGS CO
PO BOX 1333
MINNEAPOLIS, MN 55440-1333

MA MORTENSON OVERLAND PARK KS
PO BOX 1333
MINNEAPOLIS, MN 55440

MAACK CONTRACTING INC AZ
P O BOX 10155
GLENDALE, AZ 85318

MA MORTENSON DENVER CO
PO BOX 1333
MINNEAPOLIS, MN 55440-1333

MA MORTENSON ROSEVILLE MN
2520 TERMINAL ROAD
ROSEVILLE, MN 55113

MAC DONALD PROPERTIES,LTD
1730 W HORIZON RIDGE PKWY #
HENDERSON, NV 89012

MA MORTENSON GRAND RAPIDS MN
PO BOX 1333
MINNEAPOLIS, MN 55440-1333

MA MORTENSON ROSMONT IL
PO BOX 1333
MINNEAPOLIS, MN 55440-1333

MAC ENTERPRISES
2578 HONEY ROAD
NORTH PALM BEACH, FL 33408

MA MORTENSON HENDERSON CO
PO BOX 1333
MINNEAPOLIS, MN 55440-1333

MA NEW ENGLAND LLC
56 QUARRY ROAD
TRUMBULL, CT 06611

MAC HAIK CONSTRUCTION
11757 KATY FRWY #1501
HOUSTON, TX 77079

MA MORTENSON IOWA
PO BOX 1333
MINNEAPOLIS, MN 55440-1333

MABAK DIRECTIONAL DRILLING
3447 MCREYNOLDS RD
SANGER, TX 76266

MAC INC
PO BOX 152710
AUSTIN, TX 78715-2710

MA MORTENSON LITTLETON
ACCOUNTS PAYABLE
MINNEAPOLIS, MN 55440

MABBITT, JOHN M. - 050388
4509 CROTON DRIVE
NEW PORT RICHEY, FL 34652

MAC MECHANICAL INC
1207 WEST 20TH STREET
HOUSTON, TX 77008-3315

MA MORTENSON MILWAUKEE WI
PO BOX 1333
MINNEAPOLIS, MN 55440-1333

MABERRY CONSTRUCTION CO
9515 SANTA CLARA DR
FORT WORTH, TX 76116

MAC TAPPING INC
PO BOX 568912
ORLANDO, FL 32856

MA MORTENSON MINNEAPOLIS
PO BOX 710
MINNEAPOLIS, MN 55440-0710

MAC CONSTRUCTION
4440 UNIVERSAL DRIVE
RAPID CITY, SD 57702

MACALESTER COLLEGE
1600 GRAND AVE
SAINT PAUL, MN 55105

MA MORTENSON MINNEAPOLIS
PO BOX 1333
MINNEAPOLIS, MN 55440-1333

MAC CONSTRUCTION CORP
1930 N THOREAU DRIVE
SCHAUMBURG, IL 60173

MACALLISTER MACHINERY
7515 E 30TH ST
INDIANAPOLIS, IN 46219

MA MORTENSON MINNEAPOLIS MN
PO BOX 710
MINNEAPOLIS, MN 55440-0710

MAC CONSTRUCTION/RAPID CITY
4440 UNIVERSAL DR
RAPID CITY, SD 57702

MACASPHALT, INC
PO BOX 1819
WINTER HAVEN, FL 33882

MACC OF ILLINOIS, INC
P.O. BOX 848
URBANA, IL 61803

MACHINERY MOVERS OF LA, INC
801 DISTRIBUTORS ROW
JEFFERSON, LA 70123

MACK TRUCKING OF INDEPEN
P.O. BOX 256
INDEPENDENCE, LA 70443

MACCOR, INC
4045 VIA PESCADOR UNIT C
CAMARILLO, CA 93012

MACHNICK BUILDERS
P.O. BOX 1530
GREEN ISLAND, NY 12183

MACK, ANNA - 032747
1727 MERRY OAKS RD
CHARLOTTE, NC 28205

MACDONALD, ALFRED J. - 045819
54 GRACE DRIVE
OLD BRIDGE, NJ 08857

MACHO MAID
1319 KHANABAD WAY
MISSOULA, MT 59802

MACK, DONSHA - 055174
1521 BROOKSIDE ST
OXNARD, CA 93030

MACDONALD, BRIAN - 038733
7 JOHN MATTHEW ROAD
HOPKINGTON, MA 01748

MACHTEMES CONSTRUCTION
PO BOX 275
WACONIA, MN 55387

MACKENZIE A DOSS
ATTN: JULIE RODEN
MONTVERDE, FL 34756

MACDONALD, MELISSA - 032094
7 JOHN MATTHEW ROAD
HOPKINTON, MA 01748

MACHUCA, RAUL B. - 044832
2950 E. TELEGRAPH ROAD
FILLMORE, CA 93015

MACKENZIE OIL LIMITED
1486 PLANK ROAD
SARNIA, ON (Null)

MACDONALD, NELSON A. - 031609
1416 MARSH HARBOUR DR
ROUND ROCK, TX 78664

MACIAS, JOSE - 034054
2333 N 49TH DR
PHOENIX, AZ 85035

MACKENZIE, EDWARD J. - 05486
4351 BROOK HOLLOW CIRCLE
WINTER SPRINGS, FL 32708

MACEDON EXCAVATING &
PAVING INCORPORATED
MACEDON, NY 14502

MACIAS, JUAN J. - 035748
8873 COLORADO BLVD
THORNTON, CO 80229

MACKEY, INC.
9676 NORTH SHORE TRAIL
FOREST LAKE, MN 55025

MACERICH COMPANY
C/O CENTER AT SALISBURY
PHOENIX, AZ 85050

MACIAS, NOE - 055727
9019 N 64TH DRIVE
GLENDALE, AZ 85302

MACKEY, JUSTIN W. - 050665
PO BOX 327
MILES CITY, MT 59301

MACHANGUANA, RAUL A. - 034188
1409 S. 3RD STREET W
MISSOULA, MT 59801

MACK CONSTRUCTION SERVICES INC
PO BOX 702001
ST CLOUD, FL 34770

MACKIN, NOEL P. - 038545
213 LAKE AVE.
PITMAN, NJ 08071

MACHIN, JOHN C. - 056468
232 S 12TH AVE
PHOENIX, AZ 85007

MACK INDUSTRIES, INC.
P.O. BOX 335
VALLEY CITY, OH 44280

MACKLIN, JOYCE A. - 040477
628 W 7TH STREET
PLAINFIELD, NJ 07060

MACKO JR, EDWARD - 036832
4530 S UNION, 2ND FL
CHICAGO, IL 60609

MACON SUPPLIER COMPANY
4000 E BOONE
SPOKANE, WA 99202

MACTEC
ATTN ACCOUNTS PAYABLE
ALPHARETTA, GA 30004

MACKS TRUCKING OF INDEPENDENCE
19133 CUTRER ROAD
KENTWOOD, LA 70444

MACOUPIN COUNTY CONTRACTINGINC
21185 SUNRISE VIEW LANE
STAUNTON, IL 62088

MACTEC
1105 LAKEWOOD PARKWAY #300
ALPHARETTA, GA 30004

MACKS TRUCKING OF INDEPENDENCE
19133 CUTRER ROAD
KENTWOOD, LA 70444

MACOUPIN COUNTY HIGHWAY DEPT
21480 IL ROUTE 4
CARLINVILLE, IL 62626

MACTEC DEVELOPMENT
1105 LAKEWOOD PARKWAY STE 30
ALPHARETTA, GA 30004

MACKUBBIN, CAROL S. - 039304
P.O.BOX 236
LIVINGSTON, MT 59047

MACQUARIE EQUIP FINANCE, LLC
GPO DRAWER 67-865
DETROIT, MI 48267

MACTEC ENGINEERING & CONS
1105 LAKEWOOD PARKWAY STE 30
ALPHARETTA, GA 30004

MACLEAN-FOGG COMPANY
1000 ALLANSON ROAD
MUNDELEIN, IL 60060

MACRO Z TECHNOLOGY
841 E WASHINGTON AVENUE
SANTA ANA, CA 92701-3878

MACTEC ENGINEERING & CONS
1105 LAKEWOOD PARKWAY STE 30
ALPHARETTA, GA 30004

MACLEOD BROS. INC
63 RESERVOIR PARK DRIVE
ROCKLAND, MA 26370

MACROPLAN CONSTRUCTION CO
P O BOX 1035
ADDISON, IL 60101

MACTEC ENGINEERING & CONS
1105 LAKEWOOD PARKWAY STE 30
ALPHARETTA, GA 30004

MACMILLAN CONSTRUCTION
710 N 5TH STREET
PRESCOTT, AZ 86302

MACS GRADING PAVING & ENGIN
2117 SOUTH ROOF TILE ROAD
CASA GRANDE, AZ 85222

MACTEC ENGINEERING & CONS
1105 LAKEWOOD PARKWAY STE 30
ALPHARETTA, GA 30004

MACO CONSTRUCTION
79 UVALDE RD
HOUSTON, TX 77015

MACS MOUNTAIN STATES INC
7140C IVY STREET
COMMERCE CITY, CO 80022

MACTEC ENGINEERING & CONS
1105 LAKEWOOD PARKWAY STE 30
ALPHARETTA, GA 30004

MACOMBER BUILDERS & CONSTRUCT
1 DESIGN CENTER PLACE
BOSTON, MA 02210

MACS PAYLESS LLC
4007 SOUTH 6TH AVENUE
TUCSON, AZ 85714

MACTEC ENGINEERING & CONS
1105 LAKEWOOD PARKWAY STE 30
ALPHARETTA, GA 30004

MACOMBER, NICOLE L. - 053984
77 WEST 7TH STREET
RONKONKOMA, NY 11779

MACS PAYLESS LLC
4007 SOUTH 6TH AVENUE
TUCSON, AZ 85714

MACTEC ENGINEERING & CONS
1105 LAKEWOOD PARKWAY STE 30
ALPHARETTA, GA 30004

MACTEC ENGINEERING & CONSULTIN
1105 LAKEWOOD PKWY STE 300
ALPHARETTA, GA 30009

MADDEN, JAMES
2252 NORTHLAND
LAKEWOOD, OH 44107

MADISON CORPORATE GROUP
PO BOX 542
WINNETKA, IL 60093

MACY, KYLER W. - 043083
8307 AZTEC DRIVE
CHEYENNE, WY 82009

MADDEN, KEVIN - 032791
24097 FRANK AVENUE
NORTH OLMSTED, OH 44070

MADISON COUNTY HIGHWAY DE
139 NORTH COURT STREET
WAMPSVILLE, NY 13163

MACYS DIVISIONAL OPERATIONS
151 WEST 34TH ST 14TH FLOOR
NEW YORK, NY 10001

MADDOX GROUP THE
1266 FIRST STREET SUITE 9
SARASOTA, FL 34236

MADISON COUNTY HIGHWAY DE
2830 W 8TH STREET
ANDERSON, IN 46011

MACYS EAST
400 BALD HILL RD SUITE 200
WARWICK, RI 02886

MADDOX INDUSTRIAL CONTRACTORS
8731 AMERICANA BLVD
INDIANAPOLIS, IN 46268

MADISON COUNTY HIGHWAY DE
MADISON CO. GOVERNMENT CEN
ANDERSON, IN 46016

MACYS LOGISTICS & OPERATIONS
16575 WEST COMMERCE DRIVE
GOODYEAR, AZ 85338

MADDOX, JOSEPH S. - 044127
147 NE MONROE CIRCLE N.
ST. PETERSBURG, FL 33702

MADISON COUNTY HOUSING AT
1609 OLIVE STREET
COLLINSVILLE, IL 62234

MAD DOG EXCAVATION LLC
398 PAGE HILL ROAD
NEW IPSWICH, NH 03071

MADELYN SIMON ASSOCIATES
431 FAYETTE AVENUE
MAMARONECK, NY 10543

MADISON COUNTY HWY DEPT
PO BOX 152
WINTERSET, IA 50273

MADDALONI, THOMAS - 044917
1443 HENDRICKSON AVE
MERRICK, NY 11566

MADERA MECHANICAL
1830 W COPPER STREET
TUCSON, AZ 85745

MADISON COUNTY HWY DEPT
7037 MARINE ROAD
EDWARDSVILLE,, IL 62025

MADDEN FABRICATION
2550 NW 25TH PLACE
PORTLAND, OR 97210

MADIGAN, JAMES - 040465
340 STEWART AVENUE
STATEN ISLAND, NY 10314

MADISON COUNTY ROAD DEPT
PO BOX 237
MADISON, FL 32340

MADDEN SEWERAGE & DRAINAGE
4152 N WESTERN
CHICAGO, IL 60618

MADILL ENTERPRISES DBA
SIGNS BY TOMORROW
PEORIA, AZ 85345

MADISON COUNTY TRENCHING IN
4707 E GOLIKE LN
BETHALTO, IL 62010

MADDEN, ALISHA N. - 054476
921 W. UNIVERSITY
MESA, AZ 85201

MADISON BENNETT INC
1013 WHITNEV RANCH DR. STE.100
HENDERSON, NV 89104-3209

MADISON HOMES
PO BOX 2697
HOMEWOOD, IL 60430

MADISON INDUSTRIES INC OF AZ
2100 SOUTH 11TH AVENUE
PHOENIX, AZ 85007

MAEDKENS BREND BODY & COL
8251 MAIN STREET N E
FRIDLEY, MN 55432-1849

MAGANA, ARMANDO M. - 055195
710 W. HARBOR BLVD
SANTA PAULA, CA 93060

MADISON PAINTING
200 5TH AVENUE
NEW YORK, NY 10010

MAES, ROCKY - 035528
518 W HUGUS
RAWLINS, WY 82301

MAGANA, HUMBERTO - 051258
107 VERNON PL
SANTA PAULA, CA 93060

MADISON, CEASAR R. - 053838
1614 BONNYTON LANE
HOUSTON, TX 77014

MAESTAS, BRANDON M - 034057
6085 N MOUNTAINEER
FLAGSTAFF, AZ 86004

MAGANA-VALDOVINOS, IVAN - 04
15433 TELEGRAPH RED SPC
SANTA PAULA, CA 93060

MADISON, JOE V. - 034514
4533 CLEVELAND
SIOUX CITY, IA 51108

MAESTAS, IVAN R. - 034011
3400 COMMANCHE RD NE
ALBUQUERQUE, NM 87107

MAGANA-VALDOVINOS, PASCUAL04
541 N OAK ST APT # 1
SANTA PAULA, CA 93060

MADLIN, MARY E. - 036031
PO BOX 3562
ALPINE, WY 83128

MAGALLANES, ROBERTO - 041771
P.O. BOX 1164
PLAINVIEW, TX 79073

MAGEE ELECTRIC
1236 S HOYT ST
LAKEWOOD, CO 80232

MADOLE, JOHN D. - 056324
4505 RIMROCK
BILLINGS, MT 59106

MAGALLANEZ, EVONNE I. - 056411
82 CENTRAL AVE 2ND FLOOR
RIDGEFIELD PARK, NJ 07660

MAGEE, VJ - 034893
BOX 215
CASCADE, MT 59421

MADPLUME, FAITH A. - 054799
BOX 113
BROWNING, MT 59417

MAGALLON, JAVIER B. - 035964
7030 PECOS STREET
DENVER, CO 80221

MAGELLAN BEHAVIORAL HEALTH IN
MAGELLAN LOCKBOX
PHILADELPHIA, PA 19178-5341

MADPLUME, FRANCINE - 035002
36593 HWY 93 N
ST IGNATIUS, MT 59865

MAGALLON, RAMON - 038476
13870 ALBROOK DR
DENVER, CO 80239

MAGELLAN PIPELINE
ATTEN: GREG TARR
KANSAS CITY, KS 66115

MADPLUME, ROBERT J. - 034926
PO BOX 504
PABLO, MT 59855

MAGANA HERNANDEZ, FAUSTINO E. - 055361
4426 W LAURA AVE
VISALIA, CA 93277

MAGELLAN PIPELINE MN
ST PAUL MN OFFICE
SAINT PAUL, MN 55113

MADSEN-JOHNSON CORP
PO BOX 486
HUDSON, WI 54016

MAGANA HERNANDEZ, IVAN - 055353
4426 W LAURA AVE
VISALIA, CA 93277

MAGGIE MANCOSO
3310 W WARM SPRINGS
LAS VEGAS, NV 89118

MAGGIO, KAREN L.
10204 SWEET ROCK CT
PARKER, CO 80134

MAGNOLIA SERVICES INC
6110 EDGEMOOR
HOUSTON, TX 77081

MAGNUM POWER PRODUCTS
NW6379
MINNEAPOLIS, MN 55485-6379

MAGGIORA & GHILOTTI INC
555 DUBOIS ST
SAN RAFAEL, CA 94901

MAGNOTTA, JOHN B. - 046998
1234 DURFOR STREET
PHILADELPHIA, PA 19148

MAGNUSON PRODUCTS INC
1990 KNOLL DR STE A
VENTURA, CA 93003

MAGIC AUTO TRIM & SIGN
1016 CLEVELAND DRIVE
CHEEKTOWAGA, NY 14225

MAGNUM COMPANY LLC
14475 QUIRAM DRIVE
ROGERS, MN 55374-9055

MAGO
PO BOX 113
CLEBURNE, TX 76051

MAGIC GARDENS LANDSCAPING
P O BOX 477
ALLENDALE, NJ 07401

MAGNUM CONSTRUCTION GROUP LLC
103 BARRETT DRIVE
LULING, LA 70070

MAGOC, LAWRENCE A. - 032506
722 EAST STREET
TARENTUM, PA 15084

MAGILKE, WESTON A. - 046353
6330 HWY 1806
FORT RICE, ND 58554

MAGNUM CONSTRUCTION SYS INC
P O BOX 4076
SLIDELL, LA 70459

MAGRUDER CONSTRUCTION COIN
PO BOX 985
SANFORD, FL 32772

MAGILL EXCAVATING & REPAIR INC
12200 DONAHOO RD
KANSAS CITY, KS 66109

MAGNUM CONTRACTING LLC
BRADLEY D COX 4767 LEE WATERS
MARIETTA, GA 30066

MAGRUDER CONSTRUCTION COIN
131 W OUTER RD PO BOX 8
EOLIA, MO 63344

MAGLOIRE, JEAN J. - 031828
121 N 29 ST
FORT PIERCE, FL 34950

MAGNUM ENTERPRISES
2531 W WOODLAND DR
ANAHEIM, CA 92801

MAGRUDER PAVING, LLC
255 WATSON ROAD
TROY, MO 63379

MAGNA CONSTRUCION INC
P.O. BOX 327418
FORT LAUDERDALE, FL 33332

MAGNUM INCORPORATED
650 CATHERINE STREET
WARMINSTER, PA 18974

MAGUIRE IRON
PO BOX 1446
SIOUX FALLS, SD 57101

MAGNETO & DIESEL INJEC SVC INC
6931 NAVIGATION BLVD.
HOUSTON, TX 77011

MAGNUM OPES CORPORATION
3170 E SUNSET RD. SUITE A
LAS VEGAS, NV 89117

MAGUN ELECTRIC INC
683 BONDED PARKWAY
STREAMWOOD, IL 60107

MAGNEY CONSTRUCTION
1401 PARK RD
CHANHASSEN, MN 55317-9592

MAGNUM PAVING INC
PO BOX 50562
TUCSON, AZ 85703

MAHANAY TRUCKING INC*DUPLIC
901 JENNIFER LANE
DRIFTWOOD, TX 78619

MAHAR, DAVID J. - 055213
29700 SW COURTSIDE DR
WILSONVILLE, OR 97070

MAID ROBERT VO - 053649
PO BOX 6142
YUMA, AZ 85364

MAILMAX MAILING SOLUTIONS, I
3960 HOWARD HUGHES PARKWA
SUITE 100
LAS VEGAS, NV 89169

MAHER LUMBER COMPANY
301 WEST IRVING PARK ROAD
WOOD DALE, IL 60191-0376

MAI INDUSTRIES
105 BONAVENTURA DRIVE
SAN JOSE, CA 95134

MAIN ATTRACTION CONSTRUCTI
16290 NW 1ST STREET
PEMBROKE PINES, FL 33028

MAHER PLUMBING INC
13941 S. KILDARE AVE.
CRESTWOOD, IL 60445

MAI MECHANICAL CORP
4875 PONTIAC STREET
COMMERCE CITY, CO 80022

MAIN LANE INDUSTRIES L L P
9201 TAVENOR
HOUSTON, TX 77075

MAHKUK, IVAN C. - 055623
PO BOX 748
PABLO, MT 59855

MAI, DUNG H. - 034378
6909 3RD AVE SO
RICHFIELD, MN 55423

MAIN LOCK SHOP
762 MAIN STREET
HACKENSACK, NJ 07601

MAHKUK, JOSEPH C. - 051904
198 SUNDOWN LANE
RONAN, MT 59864

MAI, HUNG C. - 036074
6909 3RD AVE SO
RICHFIELD, MN 55423

MAIN STREET DEVELOPMENT
PO BOX 91096
PORTLAND, OR 97291

MAHKUK, MATTHEW L. - 038626
P.O. BOX 366
RONAN, MT 59864

MAIER SIGN SYSTEMS
19 GARDNER ROAD - STE A
FAIRFIELD, NJ 07004

MAINE CONSOLIDATED SCHOOL
10 SPRING VALLEY RD
PARKS, AZ 86018

MAHMUD, SAEED A. - 033136
7308 HARRISON
KANSAS CITY, MO 64131

MAIER, KITTY H. - 040218
6920 ROUTE 408
MT. MORRIS, NY 14510

MAINE TOWNSHIP HGHWY DEPT
1387 REDEKER
DES PLAINES, IL 60016

MAHNOMEN COUNTY
1440 MN HWY 200
MAHNOMEN, MN 56557

MAILBOX SERVICES, INC.
10753 WOLF DR.
HUNTLEY, IL 60142

MAINEZ JR, RAUL G. - 046066
1132 FLEMING AVENUE
LAKELAND, FL 33815

MAHSEELAH, ADRIAN P. - 050482
PO BOX 171
ARLEE, MT 59821

MAILFINANCE
25881 NETWORK PLACE
CHICAGO, IL 60673

MAINGATE ENTERPRISES
1445 N ED WELLS RD
WAUCHULA, FL 33873

MAHTOMEDI, CITY OF
600 STILLWATER ROAD
MAHTOMEDI, MN 55115

MAILMAX MAILING SOLUTIONS, INC
3960 HOWARD HUGHES PARKWAY
LAS VEGAS, NV 89169

MAINLAND TOOL
2830 TEXAS AVENUE
TEXAS CITY, TX 77590-8260

MAINLINE CONTRACTING INC
1660 DEADWOOD AVENUE
RAPID CITY, SD 57702

MAINTENANCE SOLUTIONS
4300 NE FREMONT ST STE 250
PORTLAND, OR 97213

MAJESTIC VALLEY ARENA
3630 HIGHWAY 93 N
KALISPELL, MT 59901


MAINLINE CONTRACTING INC
PO BOX 3448
RAPID CITY, SD 57709

MAINTENANCE SUPER ASSOCIATION
2600 BENTON STREET
SANTA CLARA, CA 95051

MAJESTIC WEST EXCAVATION &D
PO BOX 1490
COLORADO CITY, AZ 86021


MAINLINE DEVELOPMENT INC
302 CHRISTOPHER STREET
MOLALLA, OR 97038

MAINTENANCE SUPPLY CORP
306 NORTH STREET
SPRINGFIELD, IL 62704

MAJOR CONSTRUCTORS, LLC
2437 BAY AREA #110
HOUSTON, TX 77058


MAINLINE SUPPLY OF ORLANDO LLC
PO BOX 471342
LAKE MONROE, FL 32747

MAINTENANCE UNLIMITED
14800 FOLTZ INDUSTRIAL
STRONSVILLE, OH 44136

MAJOR DRILLING ENVIRONMENT
2200 SOUTH 4000 WEST
SALT LAKE CITY, UT 84120


MAINLINING SERVICE INC.
PO BOX 96
ELMA, NY 14059

MAINTENANCE UNLIMITED
ATTN: ACCOUNTS PAYABLE
STRONGSVILLE, OH 44136

MAJOR ELECTRIC
3779 E FELIX BLVD
TUCSON, AZ 85706


MAINSTONE INC
205 LOWLAND STREET
HOLLISTON, MA 01746

MAISH, TOM R. - 033311
2608 S SHERIDIAN #6
TULSA, OK 74129

MAJOR FLORIDA ENTERPRISES
P.O. BOX 1215
KISSIMMEE, FL 32742


MAINSTREAM CONSTRUCTION GRP FL
825 SUNSHINE LANE
ALTAMONTE SPG, FL 32714

MAISON DUPUY HOTEL
1001 TOULOUSE STREET
NEW ORLEANS, LA 70126

MAJOR INC
1449 S OSAGE
WICHITA, KS 67213


MAINTENANCE COATING COMPANY
543 WOODBURY STREET
SOUTH ELGIN, IL 60177

MAITRA ASSOCIATES INC
450 SEVENTH AVE
NEW YORK, NY 10123

MAJOR MAYHEM & GENERAL DI
17655 SADDLEWOOD ROAD
MONUMENT, CO 80132


MAINTENANCE COATING COMPANY
543 WOODBURY STREET
SOUTH ELGIN, IL 60177

MAJESTIC GROUP ENTERPRISES
2555 NW 40 STREET
BOCA RATON, FL 33434

MAJORS, AMY K. - 053976
4411 SW HAGAPLAN ST.
PORT SAINT LUCIE, FL 34953


MAINTENANCE COATINGS
543 WOODBURY STREET
SOUTH ELGIN, IL 60177

MAJESTIC METALS INC.
7770 NORTH WASHINGTON
DENVER, CO 80229

MAJUTA, BRIAN K. - 034028
9262 E DESERT COVE CIRCLE
TUCSON, AZ 85730

MAK, PIETER J. - 041723
311 2ND AVE SW
LEWISTOWN, MT 59457

MALABAR TOWN OF
2725 MALABAR RD.
MALABAR, FL 32950

MALCOLMSON CONSTRUCTION C
3350 122 AVE N
ST PETERSBURG, FL 33716

MAKANDA TOWNSHIP ROAD DIST
877 SOUTH POPLAR RD
MAKANDA, IL 62958

MALACHI PAVING & GRADING
503 SOUTH 18TH ST.
RICHMOND, CA 94804

MALDONADO NURSERY/LANDSCA
16348 NACOGDOCHES
SAN ANTONIO, TX 78244

MAKAR COMPANY LLC
PO BOX 1200
BERREYVILLE, VA 22611

MALATARE, HARRIET F. - 047508
P.O. BOX 509
PABLO, MT 59855

MALDONADO, DANA D. - 056224
331 BOHL AVE
BILLINGS, MT 59105

MAKARIUS, KENNETH G. - 042766
669 IVY COURT EAST
BETHPAGE, NY 11714

MALCHOW, AL L. - 033771
9621 49TH DR
GLENDALE, AZ 85301

MALDONADO, HUGO A. - 044373
9410 GREEN CT.
WESTMINSTER, CO 80031

MAKE A WISH FOUNDATION
14232 REDHILL
TUSTIN, CA 92780

MALCO CONTRACTING
4525 W RENO A-1
LAS VEGAS, NV 89118

MALDONADO, JOEL R. - 040754
350 GENTRY WAY
RENO, NV 89502

MAKI, MERLE D. - 055059
3838 PERRY AVE N
ROBBINSDALE, MN 55422

MALCO STEEL INC
1320 E 19TH ST
KANSAS CITY, MO 64108

MALEK INC
PO BOX 679
CORPUS CHRISTI, TX 78403

MAKIN MEMORIES
3N410 HOWARD AVE.
ELMHURST, IL 60126

MALCOLM BYRD
DBA BYRCO INC
LIBERTY, IN 47353

MALEK, BRIAN C. - 048517
757 QUAIL PLACE
DEPTFORD, NJ 08096

MAKO INDUSTRIES
18627 BROOKHURST ST., STE 228
FOUNTAIN VALLEY, CA 92708

MALCOLM DRILLING HAYWARD CA
3503 BREAKWATER CT
HAYWARD, CA 94545

MALEK, REBECCA L. - 050684
1510 HARRISON #D
MISSOULA, MT 59802

MAKOWSKI, JOHN - 031844
2749 SW DISTRICT AVE
PORT ST LUCIE, FL 34953

MALCOLM DRILLING KENT WA
8701 SOUTH 192ND STREET
KENT, WA 98031

MALIBOU LAKE MOUNTAIN CLUB I
29033 LAKE VISTA DRIVE
AGOURA, CA 91301

MAKOWSKI, SHIRLEY R. - 056124
248 PIEDMONT RD
WHITEHALL, MT 59759

MALCOLM PIRNIE
PO BOX 1240
WHITE PLAINS, NY 10602

MALIBU MINI STORAGE
23211 S POINT DRIVE # 102
LAGUNA HILLS, CA 92653

MALIBU PACIFIC TENNIS
COURTS INC
WESTLAKE VILLAGE, CA 91362

MALLARD LAKE APARTMENTS
1572 TEAL LANE
WHEELING, IL 60090

MALPASSO, SCOTT - 048813
3183 BEAR CREEK DRIVE
NEWBURY PARK, CA 91320


MALICK & SCHERER PC
ONE SALEM SQ 295 RT 22E
WHITEHOUSE STATION, NJ 08889

MALLARD PLUMBING
3820 14TH AVE
ROCK ISLAND, IL 61201

MALTBY BUILDERS INC
PO BOX 5083
KINGSVILLE, TX 78364


MALICOAT CONSTRUCTION
140 PRODUCTION DRIVE
AVON, IN 46123

MALLOY, PATRICK M. - 040044
437 GUYLOMBARDO AVE
FREEPORT, NY 11520

MALY & ASSOCIATES
4729 E SUNRISE #312
TUCSON, AZ 85718


MALINSKI, JAMES A. - 032020
8944 POMONA COURT
LAS VEGAS, NV 89147

MALMBORGS INCORPORATED
20045 COUNTY ROAD 81
ROGERS, MN 55374

MAMMOET USA INC
20525 FARM ROAD 521
ROSHARON, TX 77583


MALL AT 82 PEACHTREE
82 PEACHTREE ST SW
ATLANTA, GA 30303

MALONE, KENNETH - 032224
269 HENLEY AVE
NEW MILFORD, NJ 07646

MAMMOTH CONSTRUCTION
12221 BRANSTON DR
AUSTIN, TX 78753


MALL OF AMERICA
60 EAST BROADWAY
BLOOMINGTON, MN 55425

MALONE, SIDNEY - 042768
8000 OFFENHAUSER DRIVE
RENO, NV 89511

MAMMOTH GRADING INC
1108 NOWELL RD
RALEIGH, NC 27607


MALL OF AMERICA
MAINTENANCE DEPARTMENT
BLOOMINGTON, MN 55425

MALONEY & BELL GEN CONTRACTORS
2620 MERCANTILE DR
RANCHO CORDOVA, CA 95742-6519

MAMMOTH UNDERGROUND
421 W BONANZA ROAD
LAS VEGAS, NV 89106


MALL OF AMERICA
60 E BROADWAY
BLOOMINGTON, MN 55425

MALOUFF & COMPANY
325 W GURLEY ST #201
PRESCOTT, AZ 86301-3613

MAMOLO, KIMBERLY M. - 033236
9614-E BARATARIA BLVD.
MARRERO, LA 70072


MALL OF LOUISIANA ASSOCIATES
6401 BLUEBONNET MALL MGMT
BATON ROUGE, LA 70836

MALOY CONSTRUCTION
610 SAN JOSE AVE SE
ALBUQUERQUE, NM 87102

MAN & MACHINE
5706 W PAULING RD
MONEE, IL 60449


MALLALIEU INN
1205 S 5TH ST
STILLWATER, MN 55082

MALOY MOBILE STORAGE
535 COMANCHE ROAD NE
ALBUQUERQUE, NM 87107

MAN O TREES INC
1500 UNION ROAD  SUITE 201
WEST SENECA, NY 14224-2171

MAN O' TREES INCORPORATED
344 SYCAMORE STREET
BUFFALO, NY 14204

MANCILLA, JR. - JESUS - 061428
718 MACARTHUR BLVD
GRAND PRAIRIE, TX 75050

MANDEL, BARRY L. - 004589
137 SHERWOOD CIRCLE
JUPITER, FL 33458

MANAGED RESPONSE INC
77 SUGAR CREEK CENTER BLVD.
SUGARLAND, TX 77478

MANCILLA, ALEJANDRO - 031427
16306 PARKVIEW DR
AUSTIN, TX 78728

MANDICHAK, LEONARD P. - 0324
156 MITCHELL ROAD
LILLY, PA 15938

MANAGED SERVICES INC
6500 OXFORD STREET
MINNEAPOLIS, MN 55426

MANCILLA, CRISTINA E. - 055808
10607 MISTY SHADOWS CT
HOUSTON, TX 77041

MANEL PAVING
71 NORTH GREECE ROAD
ROCHESTER, NY 14626

MANAGEMENT CONSULTING INC
3320 MISSISSIPPI ST BLDG 3223
GREAT LAKES, IL 60088

MANCILLA, DANIEL - 044902
10607 MISTY SHADOW CT
HOUSTON, TX 77041

MANEL PAVING CORPORATION
PO BOX 26816
ROCHESTER, NY 14626

MANAGEMENT FINANCIAL CONSULT
F A S - PO BOX 593
REDWOOD ESTATES, CA 95044

MANCINI CONSTRUCTION INC
578 W COLFAX ST
PALATINE, IL 60067

MANERI SIGN CO INC
1928 W 135TH ST
GARDENA, CA 90249-2452

MANATEE COUNTY TRANSPORTATION
1022 26TH AVENUE E
BRADENTON, FL 34208

MANDALAY BAY
PO BOX 98880
LAS VEGAS, NV 89193

MANERI SIGN CO.
1928 WEST 135TH ST.
GARDENA, CA 90249

MANATTS FM-C056(49)-55-56
1775 OLD 6 ROAD
BROOKLYN, IA 52211

MANDALAY CORP DBA FOUR SEASONS
3960 LAS VEGAS BLVD SOUTH
LAS VEGAS, NV 89119

MANEY'S LAWNSCAPE INC.
PO BOX 15018
ROCKFORD, IL 61103

MANATTS INC
1775 OLD 6 RD
BROOKLYN, IA 52211

MANDALAY RESORT GROUP
3950 LAS VEGAS BLVD. SOUTH
LAS VEGAS, NV 89119

MANGAN BUILDERS
10735 S CICERO AVE.
OAK LAWN, IL 60453

MANATTS INC
PO BOX 535
BROOKLYN, IA 52211

MANDAN PARK DISTRICT
205 2ND AVE NW
MANDAN, ND 58554

MANGANARO, CHRISTOPHER T. 05
100 DICKINSON ROAD
GLASSBORO, NJ 08028

MANCIL'S TRACTOR SERVICE INC
4551 SE HAMPTON CT
STUART, FL 34997

MANDAN PUBLIC WORKS
411 6TH AVE SW
MANDAN, ND 58554

MANGANIOTIS, RAYMOND - 0409
1912 MOROE STREET
HOLLYWOOD, FL 33020

MANGIAMELI, RICHARD
1705 SOUTH 139 ST
OMAHA, NE 68144

MANHATTAN CONSTRUCTION CO
3200 NELSON ROAD
LAKE CHARLES, LA 70601

MANREL MECHANICAL LLC
1185 E BRENDA DR
CASA GRANDE, AZ 85222

MANGUAL, EDWIN - 042347
494 BOULEVARD
PASSAIC, NJ 07055

MANHATTAN CONSTRUCTION CO
1408 WREN COURT
ARLINGTON, TX 76013

MANKIN CONSTRUCTION INC
PO BOX 31341
BILLINGS, MT 59101

MANGUM ASPHALT SERVICES
PO BOX 31768
RALEIGH, NC 27622

MANHATTAN SIGN & BANNERS OF NY
PATERSON, NJ 07503

MANKINS, DEBBIE A. - 034993
PO BOX 4752
BUTTE, MT 59702

MANGUS ENTERPRISES INC
17011 LINCOLN AVENUE
PARKER, CO 80134

MANHATTAN SURVEYING
225 BROADWAY SUITE 2620
NEW YORK, NY 10007

MANKO BUILDING CORPORATION
10 MANKO LANE
CHEEKTOWAGA, NY 14227

MANHARD CONSULTING LTD
8232 E PARK MEADOWS
LITTLETON, CO 80124

MANHEIMS HATFIELD AUTO AUCTION
PO BOX 309 RTE 309
HATFIELD, PA 19440

MANKOFF INDUSTRIES, INC
700 E.PARK
LIBERTYVILLE, IL 60048

MANHATTAN BYRNE PIER 1 CORP
100 SUMMIT AVE.
FORT WORTH, TX 76102

MANHOLE COATING, LLC
4634 E. MOUNTAIN VIEW COURT
PHOENIX, AZ 85028

MANLEY COMMERCIAL INC
1915 PLAZA DRIVE SUITE 201
EAGAN, MN 55122

MANHATTAN CONST AUSTIN 3187.01
501 N QUINLAN PARK ROAD
AUSTIN, TX 78732

MANHOLE KING A DIVISION OF PET
6770 E EXPOSITION
DENVER, CO 80224

MANLEY CONSTRUCTION
1436 GRAND AVENUE PARKWAY
PFLUGERVILLE, TX 78660

MANHATTAN CONST HOUSTON TX
2120 MONTROSE BLVD
HOUSTON, TX 77006-1248

MANION CONSTRUCTION INC
PO BOX 620572
LITTLETON, CO 80162

MANLEY EXCAVATING
R R 1BOX 78
ROSEDALE, IN 47874

MANHATTAN CONSTRUCTION CO
26 EXECUTIVE PARK DDRIVE NE
ATLANTA, GA 30329

MANKATO ELECTRIC INC.
P.O. BOX 3124
MANKATO, MN 56002-3124

MANLEY EXCAVATING
P.O. BOX 135
ROSEDALE, IN 47874

MANHATTAN CONSTRUCTION CO
204 S HOOVER BLVD
TAMPA, FL 33609

MANKATO, CITY OF
202 EAST JACKSON ST.
MANKATO, MN 56001

MANLEY MANAGEMENT CO.
525 LAKE AVE. S - SUITE 405
DULUTH, MN 55802

MANN BROS., INC.
1950 N WISCONSIN STREET
ELKHORN, WI 53121

MANNING-MECHANICAL
P.O. BOX 1540
FARGO, ND 58107

MANSKE, MARY A. - 036012
PO BOX 292
COKEVILLE, WY 83114

MANN CONTRACTORS LTD
160 GABRIEL FARMS DR
HUTTO, TX 78634

MANNING SQUIRES HENNIG CO INC
8426 SEVEN SPRINGS ROAD
BATAVIA, NY 14021

MANSON CONSTRUCTION & ENG
340 GOLDEN SHORE #310
LONG BEACH, CA 90802

MANN GUTHERIE CONSTRUCTION CO
6677 W THUNDERBIRD ROAD
GLENDALE, AZ 85306

MANNING, BRANDON J. - 034703
13282 308TH AVENUE
SELBY, SD 57472

MANTA INDUSTRIAL LLC
5233 HOHMAN AVE
HAMMOND, IN 46320

MANN PROPERTIES
6925 EAST 96TH STREET
INDIANAPOLIS, IN 46250

MANNION SEWERAGE
6217 W HUNTINGTON
CHICAGO, IL 60646

MANTER CO., INC.
20 POPES LANE
DANVERS, MA 01923

MANN VALLEY EXCAVATING INC
PO BOX 1028
FOREST LAKE, MN 55025

MANNO & SONS DEVELOPMENT, INC
960 SW 6 STREET
POMPANO BEACH, FL 33060

MANTEUFEL, CARL - 033059
414 E. PINE
BENSENVILLE, IL 60106

MANN, JASON J. - 055689
PO BOX 16521
MISSOULA, MT 59808

MANOR MACHINE
18300 LOCKWOOD RD
MANOR, TX 78653

MANTEUFEL, ERIC W. - 033058
116 DENNIS DRIVE
BENSENVILLE, IL 60106

MANN, JEFFREY A. - 037696
7005 WILDBRIAR COURT E
FORT WORTH, TX 76120

MANPOWER INC
21271 NETWORK PLACE
CHICAGO, IL 60673

MANTHEI, CHAD M. - 034423
13320 290TH AVE
ZIMMERMAN, MN 55398

MANNHEIM DISTRICT 83
10401 W GRAND AVE
FRANKLIN PARK, IL 60131

MANPOWER INC
21271 NETWORK PLACE
CHICAGO, IL 60673

MANUEL BROTHERS INC
PO BOX 995
GRASS VALLEY, CA 95945

MANNING CONCRETE
9536 SANTA MONICA
FORT WORTH, TX 76116

MANRIQUEZ CONSTRUCTION INC
151 N CALIFORNIA AVE 2ND FL
OAKDALE, CA 95361

MANUEL DE LA ROSA
115 SAN JACINTO DRIVE
KYLE, TX 78640

MANNING CONCRETE
PO BOX 123566
FT WORTH, TX 76121

MANSIONS CUSTOM HOMES III LP
601 CANYON DRIVE SUITE 101
COPPELL, TX 75019

MANUEL MENDOZA JR
575 HARVEST MOON PARKWAY
KYLE, TX 78640

MANUEL, ARTURO G. - 039433
395 E. 2ND ST APT#122
RENO, NV 89501

MANZANILLA, JUANITA R. - 035056
561 LITCHFIELD WAY
OSWEGO, IL 60543

MAPLEWOOD MALL ASSOCIATES
3001 WHITEBEAR AVENUE
SAINT PAUL, MN 55109

MANUEL, CODY D. - 055974
P O BOX 164
BROOKSHIRE, TX 77423

MANZO CONSTRUCTION
PO BOX 237
HOLLISTER, CA 95024

MAPP CONSTRUCTION-BATON R
344 THIRD STREET
BATON ROUGE, LA 70801

MANUEL, JONATHAN S. - 053697
P O BOX 304
PABLO, MT 59855

MANZO, CESAR - 044212
925 PIEDMONT STREET
OXNARD, CA 93035

MAPPIN, WILLIAM H. - 032956
911 EAST BEECH ST
MARION, IL 62959

MANUEL, PABLO - 032725
6846 FORREST AVE
DOUGLASVILLE, GA 30134

MAP CONSTRUCTION INC
13110 NE 177TH #125
WOODINVILLE, WA 98072

MAR JEN ELECTRIC LLC
293-A BROOKLAKE RD
FLORHAM PARK, NJ 07932

MANUEL, VINCENT - 041298
116 PIERRE AVE
GARFIELD, NJ 07026

MAPCO INC
427 W CEVALLOS
SAN ANTONIO, TX 78204

MAR JIM CONTRACTING LLC
700 NORTHEAST 3RD
OAK GROVE, MO 64075

MANUELITO, ARTHUR R - 033530
P O BOX 3315
WINDOWROCK, AZ 86515

MAPCO, INC.
PO BOX 4278
ASHEBORO, NC 27204

MAR JOHN TRACK MAINTENANC
1609 49TH AVENUE NORTH
MINNEAPOLIS, MN 55430

MANUFAB
129 THIRD ST
KENNER, LA 70062

MAPLE GROVE RACEWAY
R D 3 BOX 3420
MOHNTON, PA 19540

MAR-CON SERVICES, LLC
P O BOX 837
DEER PARK, TX 77536

MANUSOS GENERAL CONTRACTING
91 CHRISTOPHER WAY
FOX LAKE, IL 60020

MAPLE GROVE, CITY OF
12800 ARBOR LAKES PARKWAY
MAPLE GROVE, MN 55311

MAR-WAL CONSTRUCTION CO. I
440 GOULD AVENUE
DEPEW, NY 14043

MANVILLE WATER SUPPLY CORP
PO BOX 248
COUPLAND, TX 78615

MAPLES, DANIEL L. - 042920
509 LOCUST STREET
RENO, NV 89502

MARANA CHAMBER OF COMMER
13881 NORTH CASA GRANDE HW
MARANA, AZ 85653

MANZANARES, STEVEN L - 035709
909 W COLLEGE DR.
CHEYENNE, WY 82001

MAPLETURN UTILITIES
2230 FOXCLIFF NORTH
MARTINSVILLE, IN 46151

MARANA CHAMBER OF COMMER
13881 N CASA GRANDE HWY
MARANA, AZ 85653

MARANA CHAMBER OF COMMERCE
13881 NORTH CASA GRANDE HWY
MARANA, AZ 85653

MARC ENVIRONMENTAL
5908 LAND O LAKES BLVD
LAND O LAKES, FL 34638

MARCH OF DIMES
11044 RESEARCH BLVD. STE A-2
AUSTIN, TX 78759

MARANDINO CONCRETE CO. INC.
1820 VINE ROAD
VINELAND, NJ 08361

MARC III
849 W OAK ESTATES
SAN ANTONIO, TX 78280

MARCH OF DIMES - MPLS
5233 EDINA INDUSTRIAL BLVD
EDINA, MN 55439

MARATHON ASHLAND PETROLEUM LLC
ATTN: S657B- 5019
TULSA, OK 74121-2216

MARC KRESMERY CONST
1725 WELD RDD
ELGIN, IL 60123

MARCH OF DIMES COLORADO C
1325 S COLORADO BLVD SUITE 5
DENVER, CO 80222

MARBELL INCORPORATED
220 BROAD STREET
CARLSTADT, NJ 07072

MARC REALTY INC
2720 S RIVER ROAD
DES PLAINES, IL 60018

MARCHAND CONSTRUCTION INC
PO BOX 48
PORT ALLEN, LA 70767

MARBLE FALLS ISD
2001 BROADWAY
MARBLE FALLS, TX 78654

MARC SUPPLY INC
6720 MAYFAIR
HOUSTON, TX 77062

MARCHBROOK BUILDING CO
PO BOX 7576
STOCKTON, CA 95267

MARBLE, KAREN K. - 050569
3555 ALEXANDER LANE
RONAN, MT 59864

MARC SUPPLY INC
6720 MAYFAIR STREET
HOUSTON, TX 77087

MARCHITTO, NICHOLAS M. - 044
1518 NE 1ST STREET
CAPE CORAL, FL 33909

MARBOE, ALLISON - 039156
2 GOOSE LANDING LANE
BUFFALO, WY 82834

MARCAM CONTRACTING SYSTEMS INC
PO BOX 236
CEDAR PARK, TX 78630-0236

MARCIAL GARCIA
C/O JULIE RODEN
MONTVERDE, FL 34756

MARBRO INC
P O  BOX 134
MONTCLAIR, NJ 07042

MARCH BUILDERS & DESIGN INC
4304 AIRPORT FREEWAY #104
FORT WORTH, TX 76117

MARCO CRANE & RIGGING CO
CALIFORNIA ACCT ONLY
PHOENIX, AZ 85005

MARBUR DEVELOPEMENT
PO BOX 201267
ARLINGTON, TX 76006-1267

MARCH INDUSTRIES INC.
150 ARROWHEAD DRIVE
HAMPSHIRE, IL 60140

MARCOBAY CONSTRUCTION INC
4025 S PIPKIN RD
LAKELAND, FL 33811-1424

MARC B. DECATUR
11418 SANDSTONE CANYON DRIVE
HUMBLE, TX 77396

MARCH OF DIMES
111 W JACKSON BLVD  SUITE 2200
CHICAGO, IL 60604

MARCOMM, INC.
511 CONNECTICUT SUITE #100
NAPERVILLE, IL 60565

MARCOMS MOWING SERVICE, LLC & SONS
4830 HIGHWAY 377
AUBREY, TX 76227

MARCUS LANE & SONS
2718 NORTH HILL TERRACE
CLEBURE, TX 76031

WARREN & SONS
2366 PLAINFIELD RD
CREST HILL, IL 60435

MARCON EXCAVATING INC
140 AZTEC AVENUE
WHITE ROCK, NM 87544

MARCUS VIGIL
11545 RUNNING CREEK LANE
PARKER, CO 80138

MARENTES, RAUL - 055934
1820 EARL WAY
TRACY, CA 95376

MARCOR REMEDIATION BALT MD
3900 VERO ROAD
BALTIMORE, MD 21227-0151

MARCYAN, BRIAN D. - 049441
409 EAST WATER ST
HUGHESVILLE, PA 17737

MARES, RITA - 038063
P.O.BOX 1037
RIVERTON, WY 82501

MARCOR REMEDIATION ROCHESTER
460 BUFFALO RD  SUITE 5
ROCHESTER, NY 14611-2084

MARDI GRAS PRODUCTION INC
1201 ANNUNCIATION
NEW ORLEANS, LA 70130

MARES, ROBERT - 031173
1251 ORCHARD PARK CIRCLE
PFLUGERVILLE, TX 78660

MARCOR REMEDIATION SALISBRY MD
308 MILL STREET
SALISBURY, MD 21801

MARDI GRAS, INC
1013 ANN AVENUE
ST. LOUIS, MO 63104

MARESTEIN, REUBEN L. - 03347
40 SPRING DR
LOVELOCK, NV 89419

MARCOR REMEDIATION SAN LEANDRO
6644 SIERRA LANE
DUBLIN, CA 94568

MARDIAN EQUIPMENT
ARIZONA ACCT ONLY
PHOENIX, AZ 85005

MARGI GRAS LOUISIANA, LLC
1231 PRYTANIA ST
NEW ORLEANS, LA 70130

MARCUM, TERRY A. - 034344
2360 A HWY 87 E
BILLINGS, MT 59101

MARDIAN EQUIPMENT CO INC
221 SOUTH 35TH AVENUE
PHOENIX, AZ 85005

MARGONIS ELECTRIC
539 ANDERSON AVENUE
CLIFFSIDE PARK, NJ 07010

MARCUS CONSTRUCTION CO INC
2608 S LITCHFIELD RD #2
GOODYEAR, AZ 85338-1500

MAREK BROTHERS SYSTEMS INC
PO BOX 201374
HOUSTON, TX 77216-1374

MARGRO, GERARD - 048515
120 ELMSMERE ROAD
MT VERNON, NY 10552

MARCUS CONSTRUCTION CO.
16709 LATHROP AVENUE
HARVEY, IL 60426

MAREK CONST CO SANTA BARBARA
P O BOX 4702
SANTA BARBARA, CA 93103

MARGUS COMPANY
P.O. BOX 110755
CLEVELAND, OH 44111

MARCUS HOLT BLDGCONTRACTORS
819 TILLMAN STREET
HAHIRA, GA 31632

MAREK KUS
7651 US HIGHWAY 19
PINELLAS PARK, FL 33781

MARIA CRISTINA ZAVALA
5245 DEEPHAVEN COURT
DENVER, CO 80239

MARIACHER CORP
2945 N CONESTOGA AVE
TUCSON, AZ 85749

MARIE BONILLA
15705 PADDOCK DRIVE
MONTVERDE, FL 34756

MARINE LUMBER COMPANY
2232 DAUGHERTY
HOUSTON, TX 77029

MARICOPA CO EQUIPMENT SERVICES
3325 W DURANGO
PHOENIX, AZ 85009

MARIK JR, KENNETH - 051663
2439 S. 58TH CT
CICERO, IL 60804

MARINE STEEL PAINTING CORP
2064 ZOELLER RD
ALDEN, NY 14004

MARICOPA CO PARK & RECREATION
234 NORTH CENTRAL AVENUE,
PHOENIX, AZ 85004

MARILYN RUCKER
6406 CRYSTAL FOREST TRAIL
KATY, TX 77493

MARINER CONSTRUCTION INC
1771 WEST CAVALRY DRIVE
BISMARCK, ND 58504

MARICOPA COUNTY
TREASURER-REAL PROPERTY TAX
PHOENIX, AZ 85062-8574

MARIN, ESMERALDA S - 033110
1212 AVENUE B
ROCHELLE, IL 61068

MARINO CONSTRUCTION CO INC
2409 SILVER MAPLE LANE
JOLIET, IL 60433

MARICOPA COUNTY HWY DEPT
2222 S 27TH AVE
PHOENIX, AZ 85009

MARIN, SONIA G. - 033587
9944 W. DEVONSHIRE AVE
PHOENIX, AZ 85035

MARINO CORPORATION
P O BOX 1209
SKIPPACK, PA 19474

MARICOPA COUNTY PARKS
411 NORTH CENTRAL AVE STE 470
PHOENIX, AZ 85004

MARINA PLUMBING CO.
790 139TH AVENUE, STE 1
SAN LEANDRO, CA 94578

MARIO CAMPANELLA
7 BENTLEY CT
WILLIAMSVILLE, NY 14221-8315

MARICOPA CTY COMM COLLEGES
ACCOUNTS PAYABLE DEPARTMENT
TEMPE, AZ 85281-6942

MARINE BUFFALO ASSOCIATION
ONE HSBC CENTER SUITE 2800
BUFFALO, NY 14203

MARIO CONTE EXCAVATING
4 N 350 84TH CT
HANOVER PK, IL 60133

MARICOPA DEPT OF TRANSPORT AND
DEVELOP SERVICES - PERMIT DEPT
PHOENIX, AZ 85009

MARINE CONSTRUCTION INC.
1224 US1 SUITE #F
NORTH PALM BEACH, FL 33408

MARIO SINACOLA & SONS
10950 RESEARCH ROAD
FRISCO, TX 75034

MARICOPA DEPT OF TRANSPORT AND
DEVELOP SERVICES - PERMIT DEPT
2901 WEST DURANGO
PHOENIX, AZ 85009

MARINE CONTRACTING GROUP INC
PARK POINTE PLAZA
PUNTA GORDA, FL 33950

MARIO SOTELO
13838 THE LAKES BLVD
PFLUGERVILLE, TX 78660

MARICOPA WATER DISTRICT
PO BOX 900
WADDELL, AZ 85355

MARINE ENGINEERING CONT INC
1951 10 AVE NORTH
LAKE WORTH, FL 33461

MARION CENTER NATIONAL BAN
212 U.S. HIGHWAY 119 NORTH
INDIANA, PA 15701

MARION COUNTY
412 SE 25TH AVENUE
OCALA, FL 34471

MARISCAL WEEKS MCINTYRE FRIEDL
2901 NORTH CENTRAL AVENUE
PHOENIX, AZ 85012

MARK D FREEBY, INC
DBA YELLOW DOG UPHOLSTERY
ANDOVER, MN 55304

MARION COUNTY SURVEYOR
C/O DAVID PRUETT, P.L.S.
INDIANAPOLIS, IN 46204-0332

MARISSA TOWNSHIP HIGHWAY DEPT.
211 E MILL ST
MARISSA, IL 62257

MARK E CARSTENSEN CONSTRU
9120 W LOOMIS ROAD SUITE 400
FRANKLIN, WI 53132

MARION EXCAVATING CO
510 NEW LUDLOW RD
SOUTH HADLEY, MA 01075

MARISSA TOWNSHIP ROAD DIST
211 E MILL ST
MARISSA, IL 62257

MARK E CONSTRUCTION
5265 STAGECOACH DR
STAGECOACH, NV 89429

MARION, BEVERLY T. - 032650
249 SAM DEZARN RD.
PINNACLE, NC 27043

MARITZ INTERACTIONS
ATTN PHILLIP SCHMIDT
TORRANCE, CA 90501

MARK E GAULT HOMES
248 ADDIE ROY #B-200
AUSTIN, TX 78746

MARIOS CONCRETE INC
6840 SANTA FE DR
DENVER, CO 80221

MARK 1 CONTRACTING, INC.
2400 30TH AVENUE N
ST. PETERSBURG, FL 33713

MARK GOAD
4920 KENTINGTON DRIVE
ALVIN, TX 77511

MARIOTTI ASPHALT
4559 MARIOTTI COURT
SARASOTA, FL 34233

MARK A. YBARRA
1736 WOLVERINE COVE
GEORGETOWN, TX 78626

MARK HAHN CONSTRUCTION
PO BOX 208
RHOME, TX 76078

MARIPOSA HORTICULTURAL ENTERPS
15529 ARROW HWY
IRWINDALE, CA 91706

MARK BROWN CONTRACTING LLC
2205 BRIGHTON PLACE
HARVEY, LA 70058

MARK II OF FOSSTON INC
HWY 2 EAST
FOSSTON, MN 56542

MARISA CONSTRUCTION WEST INC
7501 142ND AVE #732
LARGO, FL 33771

MARK BUCK CONSTRUCTION INC
4900 MALLARD WAY
MISSOULA, MT 59808

MARK III ENGINEERING CONTRS
5101 FLORIN PERKINS RD
SACRAMENTO, CA 95826

MARISA USA INC
3745 LOSEE ROAD
LAS VEGAS, NV 89030

MARK CRETE INCORPORATED
71 TEXACO ROAD
MECHANICSBURG, PA 17055

MARK III INC
PO BOX 640
SEALY, TX 77474

MARISA USA INC
3745 LOSEE ROAD
LAS VEGAS, NV 89030

MARK CRUISE
105 TEXAS ASH COVE
MANCHACA, TX 78652

MARK JOSEPH MARTURANO
223 CHEYENNE DRIVE
WAXAHACHIE, TX 75167

MARK KNIGHT
1407 CORA MARIE COVE
PFLUGERVILLE, TX 78660

MARK SCHAFFER EXCAVATING
1623 OLD STATE RD
NORWALK, OH 44857

WARREL DEVELOPMENT COMPA
6892 QUAIL ST
ARVADA, CO 80004

MARK LEE EXCAVATING INC
707 VAN DYKE ROAD
ALEXANDRIA, MN 56308

MARK SIGNS
211 BEE LINE DR
BENSENVILLE, IL 60106

MARKEL, CLIFF W. - 032405
1127 RAILROAD ST
SIDMAN, PA 15955

MARK MEADE EXCAVATORS INC
31446 N ALLEGHANY ROAD
GRAYSLAKE, IL 60030

MARK THOMAS & ASSOCIATES INC
1961 WINCHESTER ROAD SUITE E
HUNTSVILLE, AL 35811

MARKEL, RANDY L. - 032357
P O BOX 200
BEAVERDALE, PA 15921

MARK PRICE CO
PO BOX 923
CROWLEY, TX 76036

MARK THOMAS CO
1960 ZANKER ROAD
SAN JOSE, CA 95112

MARKEL, WALTER V. - 032561
715 HENRY STREET
BEAVERDALE, PA 15921

MARK RITE LINES EQUIP CO INC
PO BOX 31154
BILLINGS, MT 59107-1154

MARK TRAUT WELLS INC
141 28TH AVE S
WAITE PARK, MN 56387

MARKER PAVING INC
4730 FM 1948 RD N
BURTON, TX 77835

MARK RITE LINES EQUIP CO INC
PO BOX 31154
BILLINGS, MT 59107-1154

MARK TREVINO CONSTRUCTION, LTD
15055 HENRY RD
HOUSTON, TX 77060

MARKER, DAVID - 037275
550 ROAD 138
CHEYENNE, WY 82007

MARK RITE LINES EQUIPMENT CO
5379 SOUTHGATE DRIVE
BILLINGS, MT 59102

MARK WARREN JR
232 DAIRY ROAD
CEDAR CREEK, TX 78612

MARKET & JOHNSON INC
2350 GALLOWAY STREET
EAU CLAIRE, WI 54703

MARK RONE CONSTRUCTION
23661 DAYFIELD CT
PLAINFIELD, IL 60544-1047

MARK WRIGHT CONSTRUCTION
3326 N WINSTEL BLVD
TUCSON, AZ 85716

MARKET SQUARE REALTY LLC
2200 ELMWOOD AVE
LAFAYETTE, IN 47904

MARK RUGA & SONS CONCRETE INC
25 PENNSYLVANIA AVE
DOROTHY, NJ 08317

MARK YOUNG CONSTRUCTION INC
7200 MILLER PLACE
FREDERICK, CO 80504

MARKET STREET CONSTRUCTOR
GRANITE NESHAMINY JOINT VEN
PHILADELPHIA, PA 19139

MARK SAND & GRAVEL
PO BOX 458
FERGUS FALLS, MN 56538

MARK-TAYLOR DEVELOPMENT
6623 N, SCOTTSDALE ROAD
SCOTTSDALE, AZ 85250

MARKGRAF CONSTRUCTION INC
PO BOX 2713
UNIVERSAL CITY, TX 78148

MARKHAM CONTRACTING CO
22820 N 19TH AVE
PHOENIX, AZ 85027-0131

MARKOVICH CONSTRUCTION INC
2827 LEXINGTON AVE
BUTTE, MT 59701

MARRUJO, LINDA M. - 033074
1253 EVERGREEN DRIVE
CAROL STREAM, IL 60188

MARKHAM PETROLEUM CO
201 BURR RIDGE CL
BURR RIDGE, IL 60527

MARKS BROTHERS INC.
9455 NW 104TH ST.
MEDLEY, FL 33178

MARLETTE, RICHARD E. - 04187
6 TRAILER PARK LANE
BRIDGETON, NJ 08302

MARKHAM, CLYDE V. - 035548
1805 5TH ST S GREELEY HW
CHEYENNE, WY 82007

MARKS CONSTRUCTION INC.
5855 CENTER ROAD
VALLEY CITY, OH 44280

MARLEY PARK LLC
7600 E DOUBLETREE RNCH RD #
SCOTTSDALE, AZ 85258

MARKING SPECIALISTS CORP
555 SUNDOWN ROAD
SOUTH ELGIN, IL 60177

MARKS DUMPSTER SERVICES INC
3881 PACKINGHOUSE RD
ALVA, FL 33920

MARLIN CONSTRUCTION OF HLW
2500 HOLLYWOOD BLVD #301
HOLLYWOOD, FL 33020

MARKING SPECIALISTS CORP
555 SUNDOWN ROAD
SO. ELGIN, IL 60177

MARKS LUMBER (DBA)
30 LUMP GULCH
CLANCY, MT 59634

MARLIN CONSTRUCTION SVS IN
442 WHITESVILLE RD
JACKSON, NJ 08527

MARKING SYSTEMS INC
PO BOX 26078
LITTLE ROCK, AR 72221

MARKS MILLER POST AND POLE INC
PO BOX 125
CLANCY, MT 59634

MARLIN CONTRACTING CO INC
15031 SHIPP ROAD
BAY MINETTE, AL 36507-6435

MARKINGS INC
30 RIVERSIDE DRIVE
PEMBROKE, MA 02359

MARKS, KENNETH E. - 040117
2613 GLORY VIEW LANE
NORTH LAS VEGAS, NV 89032

MARLIN LEASING CORPORATION
PO BOX 13604
PHILADELPHIA, PA 19101-3604

MARKLE, MELLISSA - 031407
594 S PARKTOWN DR
DEER PARK, TX 77536

MARKS, SPENCER P. - 042891
415 S. CUSTER
MILES CITY, MT 59301

MARLIN MECHANICAL
2928 S 38TH STREET
PHOENIX, AZ 85040

MARKMAN INC
9955 SE ASH
PORTLAND, OR 97216

MARKSMAN CONSTRUCTION CO, INC.
3515 KILMER LANE N.
PLYMOUTH, MN 55441

MARLIN, CINDY C. - 043310
1155 DRIFTWOOD LANE
BARTLETT, IL 60103

MARKO, CHRISTOPHER A. - 050067
16682 N. WEST POINT PKWY
SURPRISE, AZ 85374

MARKWED EXCAVATING
3555 93RD ST SE
BISMARCK, ND 58504

MARLON DUNN CONTRACTING
P.O. BOX 1357
PLANT CITY, FL 33564

MARLON WHITE MASONRY INC
940 OLD ORCHARD
GARLAND, TX 75041

MARONDA CONSTRUCTION COMPANY
BOX 283
COLMAR, PA 18915-0283

MARQUEZ, ARMANDO - 031692
7314 KRUEGAR RD
HOUSTON, TX 77033

MARLTON RECREATION COMPLEX
P.O. BOX 159
MARLTON, NJ 08053

MARONDA INTEGRATED PROD SYSTEM
MARONDA HOMES
TAMPA, FL 33610

MARQUEZ, DENNIS - 033517
1182 W. VINEYARD PLAINS
QUEEN CREEK, AZ 85143

MARMOL & RADZINER ARCHITECTURE
& CONSTRUCTION
LOS ANGELES, CA 90025

MARONICK CONSTRUCTION LLC
PO BOX 1100
EAST HELENA, MT 59635

MARQUEZ, JR, RAUL - 051942
6901 W MCDOWELL ROAD
PHOENIX, AZ 85035

MARNELL CORRAO ASSOCIATES
222 VIA MARNELL WAY
LAS VEGAS, NV 89119

MAROTTA, PATRICK J. - 050158
279 PALMER ROAD
YONKERS, NY 10701

MARQUEZ, RUBEN - 031113
1843 KRAFT ST
DALLAS, TX 75212

MARNELL, KEITH - 032456
425 HOBBS DR
PALMYRA, NJ 08065

MAROUS BROTHERS CONSTRUCTION
1702 JOSEPH LLOYD PARKWAY
WILLOUGHBY, OH 44094

MARQUIS THEATER
P.O. BOX 4056
BOULDER, CO 80306

MARNEY, SCOTT L. - 034943
431 PARK STREET
SHERIDAN, WY 82801

MARQUARDT, JOSHUA L. - 034794
608 W 9TH AVE
LENNEX, SD 57039

MARR SCAFFOLDING
1 D STREET
BOSTON, MA 02127

MAROIS BROTHERS INC
115 BLACKSTONE RIVER ROAD
WORCESTER, MA 01607

MARQUEE TENT PRODUCTIONS
4616 W HOWARD LANE BLDG 4 #400
AUSTIN, TX 78728

MARRAD GROUP INC
PO BOX 1767
MORGAN HILL, CA 95038

MAROLF ENVIRONMENTAL INC
6020 COUNTRYMAN LANE
NEW PORT RICHEY, FL 34652

MARQUETTE CONSTRUCTORS LLC
P O BOX 727
BLACK RIVER FALLS, WI 54615

MARRAN COMPANY INC
2600 LOCKPORT ROAD
SANBORN, NY 14132

MAROLF, RUSSELL E. - 042894
P.O. BOX 3133
ALPINE, WY 83128

MARQUETTE COUNTY HWY DEPT
BOX 398
MONTELLO, WI 53949

MARRANO DEVELOPMENT CORP
5477 VILLAGE STATION CIRCLE
CLARENCE, NY 14031

MARONA CONSTRUCTION CO
100 TREWIGTOWN RD
COLMAR, PA 18915

MARQUEZ, ANGEL C. - 031649
5214 TARAWA
HOUSTON, TX 77033

MARRANO, FRANK J. - 033075
346 N. WEST AVENUE
ELMHURST, IL 60126

MARRERO, DELFIN C. - 042278
5774 W 25TH STREET
HIALEAH, FL 33016

MARROTT - LINDA A. - 043903
48 D RICHLAND COURT
CLIFTON, NJ 07012

MARSHALL COUNTY HIGHWAY
PO BOX 242
LACON, IL 61540

MARRERO, RAFAEL - 046767
3728 N DARIEN STREET
PHILADELPHIA, PA 19140

MARRY, DANIEL D. - 039151
BOX 1513
EAST HELENA, MT 59635

MARSHALL COUNTY METALS
2800 BOB WALLACE AVE., B2
HUNTSVILLE, AL 35805

MARRESE, SHARON E. - 032988
601 S. BURNS
CAROL STREAM, IL 60188

MARS CONSTRUCTION INC
1211 S WESTERN
CHICAGO, IL 60608

MARSHALL ERDMAN & ASSOC
5117 UNIVERSITY AVE.
MADISON, WI 53705

MARRIOTT COLORADO SPRINGS(DBA)
5580 TECH CENTER DRIVE
COLORADO SPRNGS, CO 80919

MARS ELECTRIC COMPANY, INC.
3731 ARTHUR
GARY, IN 46408

MARSHALL ERDMAN MADISON W
5117 UNIVERSITY AVENUE
MADISON, WI 53705

MARRIOTT COLORADO SPRINGS(DBA)
5580 TECH CENTER DRIVE
COLORADO SPRNGS, CO 80919

MARS INDUSTRIES
P.O. BOX 560
CEDAR CREEK, TX 78612

MARSHALL ERDMAN-BROOMFIELC
5117 UNIVERSITY AVE
MADISON, WI 53705

MARRIOTT HOTEL ROCHESTER
101 1ST AVE SW
ROCHESTER, MN 55902

MARSH, SHAWN K. - 054916
6970 CLAY AVE E
INVER GROVE HEIGHTS, MN 55076

MARSHALL ERDMAN-PLANO TX
5117 UNIVERSITY AVE
MADISON, WI 53705

MARRIOTT THE WOODLANDS TX
WATERWAY MARRIOTT
THE WOODLANDS, TX 77380

MARSHALL & ASSOC., INC.
P.O. BOX 5649
MADISON, WI 53705

MARSHALL FOUNDATION
P. O. BOX 3306
TUCSON, AZ 85719

MARRIOTT'S MARCO ISLAND RESORT
400 S COLLIER BLVD
MARCO ISLAND, FL 34145

MARSHALL BAILEY CONSTRUCTION
P O BOX 240
MELISSA, TX 75454

MARSHALL JR, DOUGLAS N. - 0
5650 S CARSON STREET
CARSON CITY, NV 89701

MARRIOTT, SHEENA E. - 042834
213 JARED LANE
EVANSTON, WY 82930

MARSHALL COMPANY
PO BOX 4995
CORPUS CHRISTI, TX 78469

MARSHALL MILLER & ASSO
PO BOX 848
BLUEFIELD, VA 24605

MARROQUIN, JOSE P. - 046914
2120 RAMROD AVE
HENDERSON, NV 89014

MARSHALL CONST HOUSTON TX
P O BOX 7538
HOUSTON, TX 77007

MARSHALL PAINTING
21002 RENDOVA STREET NE
EAST BETHEL, MN 55055

MARSHALL TANK CO.
51 BOTSFORD PLACE
BUFFALO, NY 14216

MARSOLINO CONST
480 PITTSBURGH ROAD
UNIONTOWN, PA 15401

MARTHA BOWERS INC., DBA BC
PO BOX 5847
BAKERSFIELD, CA 93388

MARSHALL'S TRUCKING & CONST.
311 SEALANDER
CROSBY, TX 77532

MART INC
1503 PERRY ROAD
IRVING, TX 75060

MARTHE, TIMOTHY J. - 034641
3660 46TH ST NW
FARGO, ND 58102

MARSHALL, CAROLYN - 034258
210 W. 3RD SO ST WEST
GREEN RIVER, WY 82935

MARTA MECHANICAL
3095 STERLING CIR W #3
BOULDER, CO 80301

MARTIN & MARTIN CIVIL ENGINE
2355 RED ROCK STREET
LAS VEGAS, NV 89146

MARSHALL, DARRELL C. - 038738
1575 CASTLE WAY
RENO, NV 89512

MARTAM CONSTRUCTION INC.
ATTN:VICKI
ELGIN, IL 60120

MARTIN & SONS EXCAVATING
18868 WELD COUNTY ROAD
BERTHOUD, CO 80513

MARSHALL, ERDMAN, & ASSOC
5117 UNIVERSITY AVENUE
MADISON, WI 53705

MARTEL CONSTRUCTION INC
1203 SOUTH CHURCH
BOZEMAN, MT 59715-5801

MARTIN & SONS INC
PO BOX 562
KOUTS, IN 46347

MARSHALL, MARK D. - 035813
3055 S GARFIELD ST
DENVER, CO 80210

MARTEL, BERNELLE - 038489
P.O. BOX 8424
ETHETE, WY 82520

MARTIN A ACKLET ASSOC., INC
416 WHITE HORSE PIKE
ATCO, NJ 08004

MARSHALL, NEIL & PAULEY
8711 FALLBROOK
HOUSTON, TX 77064

MARTELLI, NIKKO - 037692
251 E PHELPS ST
GILBERT, AZ 85296

MARTIN BROTHERS
CONTRACTING CO INC
PAXTON, MA 01612

MARSHALLS TEXAS BATTERY SVC
4710 AYERS
CORPUS CHRISTI, TX 78415

MARTEN, DUSTIN - 054592
6728 FAIR MEADOWS DR
NORTH RICHLAND HILLS, TX 76182

MARTIN BROTHERS CONST
20 LIGHT SKY COURT
SACRAMENTO, CA 95828

MARSHALLS TEXAS BATTERY SVC
4710 AYERS
CORPUS CHRISTI, TX 78415

MARTENS CONSTRUCTION
PO BOX 4587
SIOUX CITY, IA 51104

MARTIN CEMENT
25 FORESTWOOD DRIVE
ROMEOVILLE, IL 60441

MARSIGLIA CONSTRUCTION CO
5225 RIVER RD
HARAHAN, LA 70123

MARTENS, VICKI - 037598
218 EAST FREMONT
THERMOPOLIS, WY 82443

MARTIN CONST COLUMBUS OH
PO BOX 23122
COLUMBUS, OH 43223

MARTIN CONSTRUCTION INC
PO BOX 17
GLADSTONE, ND 58630

MARTIN CONSTRUCTION
3030 S HIGHLAND DR
LAS VEGAS, NV 89109-1047

MARTIN MARIETTA MATERIALS
P O BOX 30013
RALEIGH, NC 27622-0013

MARTIN CONSTRUCTION INC DBA
MARTIN PAVING
LAKE HAMILTON, FL 33851

MARTIN INC  H G
60 RUNYON AVE
YONKERS, NY 10710

MARTIN MATERIALS EXCAVATING
ATTN:JENNY
OREGON, IL 61061

MARTIN CONTRACTING
2407 W CENTRAL
MISSOULA, MT 59801

MARTIN J COE CONST CO INC
1547 LOS ANGELES AVE #110
VENTURA, CA 93004

MARTIN MECHANICAL CORPORA
1946 EAST OFFNER  ROAD
BEECHER, IL 60401

MARTIN CONTRACTING OIL BURNER
TANK REMOVAL
LAWRENCE, MA 01841

MARTIN K EBY CONST AUSTIN TX
5316 W. HIGHWAY 290 SUITE 480
AUSTIN, TX 78735-8934

MARTIN PRODUCTS SALES -ASP
PO BOX 95367
GRAPEVINE, TX 76099-9733

MARTIN COUNTY
3485 SE WILLOUGHBY BLVD
STUART, FL 34994

MARTIN K EBY CONST-AUSTIN
P.O. BOX 91584
AUSTIN, TX 78749

MARTIN PRODUCTS SALES -ASP
PO BOX 95367
GRAPEVINE, TX 76099-9733

MARTIN COUNTY BOARD OF
COUNTY COMMISSIONERS
STUART, FL 34996

MARTIN K EBY CONST-WICHITA KS
P.O. BOX 1679
WICHITA, KS 67201

MARTIN SHEPHERD
3400 SHORELINE DRIVE
AUSTIN, TX 78729

MARTIN COUNTY HIGHWAY DEPT
1200 MARCUS ST
FAIRMONT, MN 56031

MARTIN K EBY CONST-WICHITA KS
P O BOX 1679
WICHITA, KS 67201

MARTIN, ALAN D. - 033502
10005 LONG BARROW CT
LAS VEGAS, NV 89148

MARTIN ENTERPRISES - CLEVELAND
3926 VALLEY ROAD
CLEVELAND, OH 44109

MARTIN MARIETTA
524 CENTRAL AVENUE
HOT SPRINGS, AR 71901-3597

MARTIN, ALISON J. - 050707
4823 CLIFF DRIVE
RAPID CITY, SD 57702

MARTIN EXCAVATION - COLORADO
1218 8TH ST
FORT LUPTON, CO 80621

MARTIN MARIETTA MAT'L OF LA
P O BOX 30013
RALEIGH, NC 27622-0013

MARTIN, AMBER R. - 038124
RR1 BOX 18
HARLEM, MT 59526

MARTIN EXCAVATION INC
4285 SOLDIER SPRINGS ROAD
LARAMIE, WY 82070

MARTIN MARIETTA MATERIALS
P O BOX 3129
HUMBLE, TX 77347

MARTIN, ANITA - 043421
P.O. BOX 458
HUNGRY HORSE, MT 59919

MARTIN, CHARLES A. - 034377
31 WHITE BEAR LANE B-15
HARLEM, MT 59521

MARTIN, KATHRYN - 054421
PO BOX 1334
FORSYTH, MT 59327

MARTIN, VALERIE R. - 054871
14205 RADCLIFFE RAOD
CHARDON, OH 44024

MARTIN, CHRISTOPHER - 031378
7212 PARKWEST CIR #107
FORT WORTH, TX 76134

MARTIN, KENNETH R. - 032485
235 PARK AVENUE
LITITZ, PA 17543

MARTIN, WILLIAM J - 035139
PO BOX 969
HARLEM, MT 59526

MARTIN, CHRISTOPHER J. - 056243
5225 MARYLAND AVE N
CRYSTAL, MN 55428

MARTIN, MICHAEL K. - 055023
122 N. ALDER WOOD ST
WINTER SPRINGS, FL 32708

MARTIN, WILLIAM J. - 032593
RD 1 BOX 90D
TEMPLETON, PA 16259

MARTIN, DOUGLAS A. - 055393
8850 AVRIL CT S
FORT WORTH, TX 76116

MARTIN, NATHAN C. - 035348
233 ASPEN WAY
ROCK SPRINGS, WY 82901

MARTIN-RYAN CONSTRUCTION C
2421 COUNTY CLUB
SPRINGFIELD, IL 62704

MARTIN, DWAYNE - 044028
101 AVALON DR
CARROLLTON, GA 30117

MARTIN, RICHARD S. - 033226
23767 COATS ROAD
SPRINGFIELD, LA 70462

MARTIN-STRENGTH, WENDY J. -03
8427 CASA AMARILLA NW
ALBUQUERQUE, NM 87120

MARTIN, JENNIFER - 032067
413 HIGHLAND STREET
EAST BRIDGEWATER, MA 02333

MARTIN, ROBERT L. - 047381
213 N COMANCHE STREET
FLAGSTAFF, AZ 86001

MARTINA LANDSCAPE INC
811 CAMDEN AVE
CAMPBELL, CA 95008-4103

MARTIN, JENNIFER L. - 054758
13734 COLUMBINE STREET
THORNTON, CO 80602

MARTIN, RONALD A. - 042760
8100 E. CAMELBACK RD
SCOTTSDALE, AZ 85251

MARTINEK, KYLE A. - 032989
2064 MAUMEE DR. S
VALPARAISO, IN 46385

MARTIN, JENNY - 049155
PO BOX 142
SHEPHERD, MT 59079

MARTIN, SAMUEL - 055088
117 THOMS AVENUE
NEWTONVILLE, NJ 08346

MARTINEZ CONCRETE & CONST
8673 BROME ROAD
DESOTO, KS 66108

MARTIN, JOHN - 032170
P.O. BOX 375
MONTROSE, NY 10548-0375

MARTIN, STEVEN G. - 054382
19 GENEVA COURT
WAYNE, NJ 07470

MARTINEZ INTERNATIONAL CORP
2130 S. ACADEMY BLVD
COLORADO SPRINGS, CO 80916

MARTIN, JOSEPH W. - 038180
461 N SHERIDAN AVE
SHERIDAN, WY 82801

MARTIN, THOMAS E. - 032434
1830 SHADY PLAIN RD
APOLLO, PA 15613

MARTINEZ JR, MIGUEL - 031463
P O BOX 122
BISHOP, TX 78343

MARTINEZ JR., JOE - 044000
10702 IH-37
CORPUS CHRISTI, TX 78410

MARTINEZ CARDOSO, EUDOCIO - 055986
21316 CORAL ST
EDINBURG, TX 78542

MARTINEZ JR., LUIS P. - 039578
4549 MOLINA DRIVE
CORPUS CHRISTI, TX 78416

MARTINEZ, CARLOS E. - 034114
538 S JOHNSON
MESA, AZ 85202

MARTINEZ, FRANCISCO J. - 0547
2805 ASTER AVENUE
FORT WORTH, TX 76111

MARTINEZ JR., RUBEN - 048308
8417 S. CALLE BATOUA
GAUDALUPE, AZ 85283

MARTINEZ, CHARLES - 031215
106 EAST LONGSPUR
AUSTIN, TX 78753

MARTINEZ, GENESIS C. - 056320
1215 6TH ST
NORTH BERGEN, NJ 07047

MARTINEZ RODRIGUEZ, GUSTAVO - 055883
2805 ASTER AVE
FORT WORTH, TX 76111

MARTINEZ, CRESPIN G. - 049372
308 29TH ST
ROCKFORD, IL 61108

MARTINEZ, GUILLERMO E. - 055
218 SOUTH ESPANA
LAREDO, TX 78043

MARTINEZ, ABIMAEL A. - 048476
912 AVENUE E
SOUTH HOUSTON, TX 77587

MARTINEZ, DONALD M. - 033799
PO BOX 12463
RENO, NV 89510

MARTINEZ, HAROLD - 055823
1215 6TH STREET
NORTH BERGEN, NJ 07047

MARTINEZ, ALEJANDRO - 042940
3448 S ESPANA ST
AURORA, CO 80013

MARTINEZ, EDGAR - 039522
8028 WICHITA #86
FT. WORTH, TX 76140

MARTINEZ, HECTOR M. - 031488
3010 RUNNELS  ST
FORT WORTH, TX 76106

MARTINEZ, ANDREW P. - 046391
7329 S ZEPHYR WAY
LITTLETON, CO 80128

MARTINEZ, ELIEZER - 032138
273 S 22ND ST
LEBANON, PA 17042

MARTINEZ, HERIBERTO - 044650
134 3RD STREET
JUPITER, FL 33458

MARTINEZ, BENJAMIN - 041830
1262 TREE LANE
OXNARD, CA 93033

MARTINEZ, ELISEO W. - 042853
2599 FORSYTHIA DRIVE
LOVELAND, CO 80537

MARTINEZ, JACOB A. - 035796
1860 S RARITAN ST
DENVER, CO 80223

MARTINEZ, BETTY J. - 038956
3440 OWL CREEK ROAD
THERMOPOLIS, WY 82443

MARTINEZ, ERNESTO - 031743
633 EVANSTON STREET
HOUSTON, TX 77015

MARTINEZ, JAIME - 055425
1030 ELDER ST
OXNARD, CA 93036

MARTINEZ, BRIAN - 039215
546 W. STATE
RAWLINS, WY 82301

MARTINEZ, ESMERALDO - 045991
12458 KATHYN STREET
HOUSTON, TX 77015

MARTINEZ, JERAMIE - 039524
1829 NW DALLAS
GRAND PRAIRIE, TX 75050

MARTINEZ, JESSE - 041363
21020 JULIE LANE
MONTGOMERY, TX 77356

MARTINEZ, JUAN - 040048
201 CALVARY TRAIL
ELGIN, TX 78621

MARTINEZ, ROLANDO - 037582
3781 CO. ROAD 79
ROBSTOWN, TX 78380

MARTINEZ, JESSIE J - 035372
P.O. BOX 372
RAWLINS, WY 82301

MARTINEZ, JUAN P. - 031123
7651 GREENSTONE
HOUSTON, TX 77087

MARTINEZ, ROLANDO T. - 03922
3521 AVE. E
FORT WORTH, TX 76105

MARTINEZ, JORGE - 055771
2805 ASTER AVE
FORT WORTH, TX 76111

MARTINEZ, KAREN L. - 033668
4000 S REDWOOD RD
WEST VALLEY CITY, UT 84119

MARTINEZ, ROMAN - 036093
2912 RUIDOSA AVE.
DALLAS, TX 75228

MARTINEZ, JOSE - 041299
309 11TH STREET
UNION CITY, NJ 07087

MARTINEZ, LEON D. - 054877
PO BOX 744
HARLEM, MT 59526

MARTINEZ, RUBEN G. - 054599
1500 JOANNE COURT
OXNARD, CA 93030

MARTINEZ, JOSE A. - 031775
P.O. BOX 262111
HOUSTON, TX 77207-2111

MARTINEZ, MARK A. - 033537
3198 WINGATE MEADOW DR N
RIORANCHO, NM 87124

MARTINEZ, SANTOS - 040171
3912 HOWARD STREET
FORT WORTH, TX 76119

MARTINEZ, JOSE CARLOS - 030954
923 TERRELL CIR  #116
ARLINGTON, TX 76011

MARTINEZ, PAUL J. - 056084
849 LOXTON CELLARS ST
LAS VEGAS, NV 89139

MARTINEZ, SARA A. - 039405
111 PAPER COLLER ROW
DIAMONDVILLE, WY 83116

MARTINEZ, JOSE ERNESTO - 031645
4011 GALVESTON RD #38
HOUSTON, TX 77017

MARTINEZ, RAYMOND M - 036037
PO BOX 221
BROADUS, MT 59317

MARTINEZ, SERGIO H. - 031264
6402 WESTOVER
HOUSTON, TX 77087

MARTINEZ, JUAN - 032968
2030 W. 21ST PLACE
CHICAGO, IL 60608

MARTINEZ, RAYMUNDO - 054642
649 CANOSA COURT
DENVER, CO 80204

MARTINEZ, TOMAS - 042216
715 GARDEN SHADOW LANE
ARLINGTON, TX 76011

MARTINEZ, JUAN - 033424
182 ORIENTE ST
DALY CITY, CA 94014

MARTINEZ, REBECCA - 038962
3440 OWL CREEK ROAD
THERMOPOLIS, WY 82443

MARTINEZ, TONY R. - 041358
9595 AUTUMN LEAF WAY
RENO, NV 89506

MARTINEZ, JUAN - 036068
1180 EMPORIA STREET
AURORA, CO 80011

MARTINEZ, ROBERT J. - 055775
1237 W ALEXANDER RD
NORTH LAS VEGAS, NV 89032

MARTINEZ, VICTORIA J. - 038523
320 3RD STREET
RAWLINS, WY 82301

MARTINEZ, VINCENT - 033793
1351 WEST EXPOSITION
DENVER, CO 80223

MARDNA, JOHN - 048233
11016 MENARD
CHICAGO RIDGE, IL 60415

MARXHAIR INC
1855 W UNION AVE SUITE S
ENGLEWOOD, CO 80110

MARTINEZ, WILLIAM E. - 047531
12203 OLD WATERS ROAD
HOUSTON, TX 77014

MARTZ, KYLE F. - 054749
400 E 4TH #10
ANACONDA, MT 59711

MARZUCCO CONCRETE & MASO
3770 GOLDEN GATE BLVD WEST
NAPLES, FL 34120

MARTINEZ-ELIAS, VICTOR E. - 054897
7400 PLUM CREEK DRIVE
HOUSTON, TX 77012

MARUCCI & GAFFNEY EXC.
18 HOUGE ST
YOUNGSTOWN, OH 44502

MAS CONSULTING
A/K/A MICROCUMPUTER ACCOUN
CHICAGO, IL 60643

MARTINEZ-ZAPIEN, FRANCISCO - 05600
2432 ECHO POINT DR
FORT WORTH, TX 78123

MARVEL CONCRETE
4965 MILLER ST
WHEATRIDGE, CO 80033

MAS PLUMBING INC
PO BOX 725112
ROSELLE, IL 60172

MARTINIANO, DOMINIC F. - 033393
2927 TONTO LN
PHOENIX, AZ 85050

MARVIN DAVIS
PO BOX 5746
KINGWOOD, TX 77325

MAS-ANN PLUMBING &
HEATING INCORPORATED
ROCHESTER, NY 14624-0281

MARTINO, RUSSELL K. - 033718
528 CREDENCE AVE
HENDERSON, NV 89015

MARVIN GROVES ELECTRIC
506 7TH STREET
WICHITA FALLS, TX 76301

MASADA MANAGEMENT CO
PO BOX 1606
EVERGREEN, CO 80439

MARTINSON, COLLEEN E. - 054180
2546 COOK AVENUE
BILLINGS, MT 59102

MARVIN L HALEY INC
PO BOX 8160
STOCKTON, CA 95208

MASADA MANAGEMENT DBA CO
EQUITIES
EVERGREEN, CO 80439

MARTINSON, ERIKA J. - 038876
1906 YELLOWSTONE
WORLAND, WY 82401

MARVIN L HALEY INC - PAINTING
1120 N UNION STREET
STOCKTON, CA 95208

MASCARO CONSTRUCTION
1720 METROPOLITIAN ST.
PITTSBURGH, PA 15233

MARTINSVILLE, CITY OF
ATTN: MAYOR BUSKIRK
MARTINSVILLE, IN 46151-0141

MARVIN REHBEIN
5571 ALLOY SOUTH
MISSOULA, MT 59808

MASCI CORPORATION
5752 SOUTH RIDGEWOOD AVENU
HARBOR OAKS, FL 32127

MARTY'S HOME IMPROVEMENTS
157 HAWTHORNE AVENUE
BUFFALO, NY 14223

MARVIN S GREENFIELD PC
11200 WESTHEIMER
HOUSTON, TX 77042

MASCIO, JOSEPH - 032095
21 SILVER LAKE DRIVE
KINGSTON, MA 02364

MASCO CONTRACTOR SVCS-FL3
DBA GALE INSULATION
DAYTONA BEACH, FL 32119

MASON STEEL
7500 NORTHFIELD
NORTHFIELD, OH 44146

MASS BAY ELECTRICAL CORP
125 ORLEANS STREET
EAST BOSTON, MA 02128

MASCOUTAH TOWNSHIP HWY DEPT
11110 STATE ROUTE 161
MASCOUTAH, IL 62258

MASON, LARRY - 034529
4905 RAINTREE DRIVE
WEST DES MOINES, IA 50265

MASS BAY TRANSPRTN AUTH
TEN PARK PLAZA 8TH FLOOR
BOSTON, MA 02166

MASER CONSULTING PA
1 CROSFIELD AV SUITE 1
WEST NYACK, NY 10994

MASON, TODD J. - 054919
9701 SE JOHNSON CREEK
HAPPY VALLEY, OR 97086

MASS CONVENTION CENTER
415 SUMMER STREET
BOSTON, MA 02210

MASHBURN, JOHN - 033199
1221 ORCHARD HILL CT
VILLA PARK, IL 60181

MASON, VICKI L. - 035168
P.O. BOX 1553
LAMADEER, MT 59043

MASS ELECTRIC CONST BOSTO
180 GUEST STREET
BOSTON, MA 02135

MASHUDA CONTRACTORS INC
PO BOX 16
PRINCETON, WI 54968

MASON, ZOE R. - 053945
P O BOX 4013
WHITEFISH, MT 59937

MASS ELECTRIC CONST CONSH
5301 TACONY STREET
PHILADELPHIA, PA 19137

MASHUDA CORPORATION
N 6504 HWY 73
PRINCETON, WI 54968

MASONCORP, INC.
300 NORTH LAKE STREET
MONTGOMERY, IL 60538

MASS ELECTRIC CONST ENGLEW
7200 S ALTON WAY
ENGLEWOOD, CO 80112

MASKAL ELECTRIC
112 FIRST AVE
HAWTHORN, NJ 07506

MASONRY COMPONENTS INC
3702 LEADER LANE
YANKTON, SD 57078

MASS ELECTRIC CONSTRUCTION
8400 JOHN W CARPENTER FRWY
DALLAS, TX 75247

MASLONKA & ASSOCIATES INC
4143 E. QUARTZ CIRCLE
MESA, AZ 85215

MASONRY CONSTRUCTION CORP
140 S HAYES AVE
LAGRANGE, IL 60525

MASS ELECTRIC OF NEW YORK
150-50 14TH ROAD
WHITESTONE, NY 11357

MASON BUILDING GROUP
35 ALBE DRIVE
NEWARK, DE 19702

MASONRY STRUCTURES
3560 E.EVERGREEN
SPRINGFIELD, MO 65803-5716

MASS HIGHWAY DEPARTMENT
10 PARK PLAZA
BOSTON, MA 02116

MASON COUNTY HIGHWAY DEPT
118 WEST MARKET
HAVANA, IL 62644

MASONRY STRUCTURES INC
PO BOX 91870
ALBUQUERQUE, NM 87167

MASS HIGHWAY DEPT DPW 043
BRIDGE SECTION ROOM 6430
BOSTON, MA 02116

MASS PAVEMENT RECLAMATION INC
1356 HANOVER ST
HANOVER, MA 02339

MASSEY ELEVATOR CO
1845 CANARY AVENUE
BILLINGS, MT 59101

MASPEC NETWORK SVCS FL
12751 WEST LINKS
FORT MEYER, FL 33193

MASS SERVICE & SUPPLY LLC
4300 MUIRFIELD RD
PUEBLO, CO 81001

MASSIE COMPANY
1801 TRIBUTE ROAD
SACRAMENTO, CA 95815-4301

MASTEC NO AMERICA
1621 N TAMIAMI TRL, STE 3
N FT MYERS, FL 33903

MASS TURNPIKE AUTHORITY
10 PARK PLAZA
BOSTON, MA 02116

MASSIE, JONATHAN Z. - 047568
418 ADAMS ST. APT # 5
ROCKTON, IL 61072

MASTEC NO AMERICA AUSTIN T
P O BOX 340
AUSTIN, TX 78767

MASS TURNPIKE AUTHORITY
10 PARK PLAZA
BOSTON, MA 02116

MASSINI, ANTHONY J. - 047780
3115 A PLOVER LANE
ZIONSVILLE, PA 18092

MASTEC NO AMERICA BRONSON FL
400 MORINE STREET
BRONSON, FL 32621

MASSACHUSETTS ELECTRIC
82 FLORENCE ST
MARLBOROUGH, MA 01752

MASSMAN CONSTRUCTION
P.O. BOX 10190
JEFFERSON, LA 70181

MASTEC NO AMERICA CORPUS C
1616 N P I D
CORPUS CHRISTI, TX 78469

MASSARO COMPANY
120 DELTA DRIVE
PITTSBURGH, PA 15238

MASTEC BELL SOUTH
10441 SW 187TH STREET
MIAMI, FL 33157

MASTEC NO AMERICA DALLAS T
4747 IRVING BLVD #221
DALLAS, TX 75247-5721

MASSENGALE CONSTRUCTION CO INC
1770 N BUFFALO DR #101
LAS VEGAS, NV 89128

MASTEC ENERGY
14740 NW 22ND COURT
OPA LOCKA, FL 33054

MASTEC NO AMERICA DAYTONA
7221 DR MLK BLVD E
TAMPA, FL 33619

MASSER, ADRIANA B. - 056422
4950 E VAN BUREN ST
PHOENIX, AZ 85008

MASTEC ENERGY SERVICES FL
P O BOX 183009
TALLAHASSEE, FL 32318

MASTEC NO AMERICA HOUSTON TX
2517 FAIRWAY PK #212
HOUSTON, TX 77092

MASSETT BUILDING CO
6815 W DELILAH RD
PLEASANTVILLE, NJ 08232

MASTEC ITS ROUNDROCK TX
P.O.BOX 5249
ROUND ROCK, TX 78683

MASTEC NO AMERICA INC ENER
7112 OLD CHENEY HWY
ORLANDO, FL 32807

MASSEY, DEWAYNE K. - 043227
C/O LABORER'S UNION
BUTTE, MT 59701

MASTEC LESSARD NYREN UTILITIES
17385 FOREST BLVD N
HUGO, MN 55038

MASTEC NO AMERICA LAS VEGN
3680 W QUAIL AVENUE
LAS VEGAS, NV 89118-3126

MASTEC NO AMERICA PHOENIX AZ
3806 S 16TH ST
PHOENIX, AZ 85040

MASTEC NORTH AMERICA (C)
3705 S W ADAMS STREET
PEORIA, IL 61605

MASTER COMMUNICATION
9 SUMMIT
ELMWOOD PARK, NJ 07407

MASTEC NO AMERICA PURCELL OK
USE 148199
PURCELL, OK 73080

MASTEC NORTH AMERICA DALLAS
4747 IRVING BLVD. SUITE 221
DALLAS, TX 75247

MASTER CONCRETE INC
2334 PENN
IRVING, TX 75061

MASTEC NO AMERICA SAN ANTONIO
11505 OLD GALM #2D
SAN ANTONIO, TX 78254-9633

MASTEC NORTH AMERICA INC
PO BOX 519
HUGO, MN 55038

MASTER CONSTRUCTION CO-ND
1572 45TH ST NW
FARGO, ND 58102

MASTEC NO AMERICA SHELVIN MN
PO BOX 70
SHELVIN, MN 56676

MASTEC NORTH AMERICA INC
PO BOX 519
HUGO, MN 55038

MASTER DESIGN ENTERPRISES IN
8315 N MIAMI AVE
MIAMI, FL 33150

MASTEC NO AMERICA TELECOM
BROWARD DIV 300
TAMPA, FL 33619

MASTEC NORTH AMERICA INC
7221 DR MLK JR BLVD EAST
TAMPA, FL 33619-1129

MASTER ELECTRIC
8555 123RD ST
SAVAGE, MN 55378

MASTEC NO AMERICA TELECOM
7221 DR MLK JR BLVD E
TAMPA, FL 33619

MASTEC NORTH AMERICA INC.
COMMUNICATIONS GRP//ATTN:AP
TAMPA, FL 33619

MASTER ELECTRIC INC
4985 COOLIE AVE
LAS VEGAS, NV 89115

MASTEC NO AMERICA THE DALLES
PO BOX 1989
THE DALLES, OR 97058

MASTEC NORTH AMERICAN
1550 NORTHWEST DR NW
ATLANTA, GA 30318

MASTER ENGINEERING
125 W BROADWAY AVE
MINNEAPOLIS, MN 55411

MASTEC NORTH AMER COMMUNICATIO
ATTN: PATRICIA BRADOSA
ORLANDO, FL 32807

MASTER BUILDERS CONST CO
403 E WILSON ST
VILLA RICA, GA 30180

MASTER FENCE
12 E 34TH PLACE
STEGER, IL 60475

MASTEC NORTH AMERICA
1616 N PADRE ISLAND DR
CORPUS CHRISTI, TX 78408

MASTER CARD LOC 101
132 LAMBERT # 10
OXNARD, CA 93030

MASTER FIRE CONTROL OREGO
12125 SE HWY 212
CLACKAMAS, OR 97015

MASTEC NORTH AMERICA
4 INDUSTRIAL PARK
JOHNSTOWN, CO 80534

MASTER CIVIL & CONST ENGINRNG
125 W. BRAODWAY AVE. SUITE 100
MINNEAPOLIS, MN 55411

MASTER FIRE CONTROL WA
12125 SE HWY 212
CLACKAMAS, OR 97015

MASTER LOCATORS, INC.
2426 E HELMS MANOR
BOOTHWYN, PA 19061

MASTERS & ASSOCIATES
1601 WALLACE DR SUITE 120
CARROLLTON, TX 75006

MATAGORDA COUNTY PRECINCT
2604 NICHOLS
BAY CITY, TX 77414

MASTER LOCK COMPANY
75 REMITTANCE DRIVE
CHICAGO, IL 60675-1426

MASTERS EDGE INC
3409 BROADWAY
CHEEKTOWAGA, NY 14227

MATAMOROS, MICHAEL A. - 031
10923 TWIG
HOUSTON, TX 77089

MASTER LOCK COMPANY
75 REMITTANCE DRIVE
SUITE 1426
CHICAGO, IL 60675-1426

MASTERS, RONALD G. - 055267
49359 ROCKY BUTTE ROAD
RONAN, MT 59864

MATCO ELECTRIC
320 NORTH JENSEN ROAD
VESTAL, NY 13850

MASTER MECHANICAL
5740 EAST ELDORADO
FLAGSTAFF, AZ 86004

MASTERS, TROY - 031512
817 PAINT HORSE TRAIL
SAGINAW, TX 76131

MATCO MECHANICAL
466 W. FARM ROAD 80
SPRINGFIELD, MO 65803

MASTER PLAN CONSTRUCTION
4100 E. ILIFF AVENUE
DENVER, CO 80222

MASTIC ROTTERDAM IND PARK
BUILDING #21
ROTTERDAM, NY 12306

MATCON DIAMOND, INC.
2846 EAST CARSON STREET
PITTSBURGH, PA 15203

MASTER SIGN COMPANY
117 E STATESVILLE AVENUE
MOORESVILLE, NC 28115

MASTRO ENTERPRISES
INCORPORATED
ROCHESTER, NY 14621

MATCOR INCORPORATED
301 AIRPORT BOULEVARD
DOYLESTOWN, PA 18901

MASTER SITE DEVELOPMENT, INC.
PO BOX 340
GAINESVILLE, MO 65655-0340

MASTRO TRUCKING, THOMAS
84 TRAYMORE ROAD
ROCHESTER, NY 14609

MATEER & HARBERT, P.A.
225 EAST ROBINSON STREET
ORLANDO, FL 32802

MASTER TECH SERVICES INC
611 CORPORATE CIRCLE SUITE F
GOLDEN, CO 80401

MASTRUNTONIO, TINA - 032795
2561 LEXINGTON
SALEM, OH 44460

MATEJKA, LUCILLE A. - 033004
1028 S HAMMERSCHMIDT
LOMBARD, IL 60148

MASTER WATERPROOFERS, INC.
16 S. KETCHAM AVENUE
AMYTIVILLE, NY 11701

MATA, ADAN A. - 031364
P O BOX 530208
GRAND PRAIRIE, TX 75053

MATEO, ROBERT V. - 033909
1550 SATURNO HEIGHTS
RENO, NV 89523

MASTERHAUS INC
3401 W CHICAGO AVE
CHICAGO, IL 60651

MATA, FRANK O. - 044181
617 CENTER STREET
BETHLEHEM, PA 18018

MATERIAL DELIVERY INC
DBA MDI ROCK
PHOENIX, AZ 85050

MATERIALS PRODUCTS INT'L, INC.
PO BOX 141156
AUSTIN, TX 78714-1156

MATHEW KANDEFER FORD INC
** USE 212196
BUFFALO, NY 14212

MATHIS, LYNETTE M. - 045709
6013 W. HARMONT DRIVE
GLENDALE, AZ 85302

MATEYKO, TIMOTHY I. - 053216
521 S. HIGH ST.
NEWTON, KS 67114

MATHEWS & ASSOCIATES, INC
1631 W ELFINDALE
SPRINGFIELD, MO 65807

MATHIS, TERRY W. - 042642
1104 TUDOR HOUSE RD
PFLUGERVILLE, TX 78660

MATHENEY II, JAMES R. - 047435
1506 VALLEY DR
SOUTH CHARLESTON, WV 25303

MATHIAS, ELLY R. - 038724
P.O. BOX 1323
LUSK, WY 82225

MATHUR & GERDES INC
5265 OFFICE PARK BLVD
BRADENTON, FL 34203

MATHENY, STEVE D. - 033484
4209 N 77TH DR
PHOENIX, AZ 85033

MATHIOWETZ CONSTRUCTION
30676 COUNTY ROAD 24
SLEEPY EYE, MN 56085

MATHY CONSTRUCTION
PO BOX 189
ONALASKA, WI 54650

MATHER BROTHERS INC
PO BOX 1358
RIDGECREST, CA 93556

MATHIS & SONS
659 QUILLMAN ROAD
DUQUOIN, IL 62832

MATIAS, RENE - 033374
7575 E DESERT ANCHOR BLU
TUCSON, AZ 85715

MATHER, SAMUEL B. - 052923
305 SAMBAR WAY
KATHLEEN, GA 31047

MATHIS CONSTRUCTION
1510 ROUTE 539
LITTLE EGG HARBOR, NJ 08087

MATILTON, CHRISTOPHERSON - 03
616 LAVACA LOOP
ELGIN, TX 78621

MATHERS CONSTRUCTION
PO BOX 114
CORRECTIONVIL, IA 51016

MATHIS HAULING & GRADING
P.O. BOX 1268
BUFORD, GA 30515

MATINA & SON
146 ENGLISH STREET
HACKENSACK, NJ 07601

MATHESON POSTAL SERVICES
PO BOX 970
ELK GROVE, CA 95759

MATHIS PLUMBING, INC.
7707 WEST 96TH PLACE
HICKORY HILLS, IL 60457

MATL CONSTRUCTION CORPORA
11211 TAYLOR DRAPER LANE #2
AUSTIN, TX 78759

MATHESON TRI-GAS INC
PO BOX 845502
DALLAS, TX 75284-5502

MATHIS, CARL T. - 031280
6747 RICHWOOD
HOUSTON, TX 77087

MATLACK, MARC J. - 033553
2401 ELIZABETH NE
ALBUQUERQUE, NM 87112

MATHESON TRI-GAS INC
PO BOX 845502
DALLAS, TX 75284-5502

MATHIS, KEVIN - 031148
6747 RICHWOOD
HOUSTON, TX 77087

MATOKA INC
PO BOX 6218
AUSTIN, TX 78762

MATOUS CONSTRUCTION LTD
8602 N HWY 317
BELTON, TX 76513

MATRON INC
37 SHUMAN AVE
STOUGHTON, MA

WATT SCHMENK
2005 EAST FOURTH STREET
LIMA, OH 45804

MATRIARCH CONSTRUCTION INC
PO BOX 472
LAUREL, MT 59044

MATSCHINER, JASON P. - 010154
3700 KINGWOOD DRIVE
KINGWOOD, TX 77339

MATT, DANA F. - 034998
268 BEAVERHEAD LANE
RONAN, MT 59864

MATRIX CONSTRUCTION
359 BEL MARIN KEYS BLVD #14
NOVATO, CA 94949

MATSON CONSTRUCTION
413 HIGHLAND STREET
EAST BRIDGEWATER, MA 02333

MATTCO CONSTRUCTION
PO BOX 2502
RANCHO MIRAGE, CA 92271

MATRIX ENVIRONMENTAL LLC
8631 JEFFERSON HWY
OSSEO, MN 55369

MATSON, DAVID S. - 044263
176 BULRUSH FARM ROAD
SCITUATE, MA 02066

MATTCO EXCAVATING, INC.
PO BOX 49128          .
BLAINE, MN 55449

MATRIX PLANT TURNAROUND
3810 BAKERVIEW SPUR
BELLINGHAM, WA 98228

MATSON, KELLEY J. - 053815
860 S. BELMONT
WICHITA, KS 67218

MATTCO MFG INC
12000 EASTEX FRWY
HOUSTON, TX 77039

MATRIX SERVICE ANAHEIM CA
500 W COLLINS AVE
ORANGE, CA 92867-5510

MATT BULLOCK CONTRACTING CO
PO BOX 514
ST MICHAEL, MN 55376

MATTCON GEN'L CONTRACTING
P O BOX 98
ZIONSVILLE, IN 46077

MATRIX SERVICE BELLINGHAM WA
3810 BAKERVIEW SPUR
BELLINGHAM, WA 98226-8034

MATT CONST CORP SFS CA
9814 NORWALK BLVD #100
SANTA FE SPRINGS, CA 90670

MATTHEW A DYER
3201 NORTH MAIN STREET
FINDLAY, OH 45840

MATRIX SERVICE CATOOSA OK
TANK DIVISION
CATOOSA, OK 74015

MATT CONST SVCS CLEVELAND OH
ATTN:  ACCOUNTS PAYABLE
CLEVELAND, OH 44105-5624

MATTHEW A MURPHY
2005 EAST FOURTH STREET
LIMA, OH 45804

MATRIX SERVICE REPAIR DIVISION
1105 WEST MAIN PKWY
CATOOSA, OK 74015-2333

MATT LUCE EXCAVATING
295 WCR 16
LOVELAND, CO 80537

MATTHEW D FREEMAN
133 SOUTH SEMORAN BLVD
ORLANDO, FL 32807

MATROS AUTOMATED ELECTRIC
NEW YORK, NY 10001

MATT PIHL LOGGING & EXCAVATING
41660 NW SUNSET HWY
BANKS, OR 97106

MATTHEW J LINDENBACH
8860 SACRED FALLS
LAS VEGAS, NV 89148

MATTHEW KANDEFER SRG. INC.
2215 BROADWAY
BUFFALO, NY 14212

MATTHEWS, RON
1120 WEST MILAM
WHARTON, TX 77488

MATOSE SECURITY INC
1412 HEATHER COURT
SAINT AUGUSTINE, FL 32092

MATTHEW LARSEN
PO BOX 551
THE DALLES, OR 97058

MATTHEWS, SCOTT J. - 054132
4716 CLEVELAND AVE
ROCKFORD, IL 61108

MATZEL & MUMFORD
100 VILLAGE CT
HAZLET, NJ 07730

MATTHEW PAVING INC
5505 WEST 109TH STREET
OAK LAWN, IL 60453

MATTICE, BRIAN R. - 034039
212 N OAK DR
BENSON, AZ 85602

MAUI ONE EXCAVATING INC
P O BOX 35589
LAS VEGAS, NV 89133-5589

MATTHEW R BECCACCIO
4751 HAMILTON-MIDDLETOWN ROAD
HAMILTON, OH 45011

MATTIE RHODES CENTER
1740 JEFFERSON STREET
KANSAS CITY, MO 64108

MAUL ENTERPRISES, INC.
PO BOX 9207
NAPERVILLE, IL 60567

MATTHEW SCHLIEGELMEYER
15475 CLUB DELUXE ROAD
HAMMOND, LA 70403

MATTINGLY, DAVID - 032849
3601 POINSETTIA DRIVE
INDIANAPOLIS, IN 46227

MAUL EXCAVATING INC
30276 DELHI ROAD
BRIGHTON, IL 62012

MATTHEWS BROS GRADING INC
1400 TAYLOR ROAD
EAST BEND, NC 27018

MATTINGLY, KYLE M. - 053690
3455 SOUTH AMMONS STREET
LAKEWOOD, CO 80227

MAUL, WILLIAM E. - 053729
4817 63RD ST
LUBBOCK, TX 79414

MATTHEWS, AUBREY S. - 032181
1 DULLES DR. WEST
CAMP HILL, PA 17011

MATTIOLLI & SONS CONST INC
P O BOX 762
LAKE ZURICH, IL 60047

MAULLER, JOANNE R. - 046589
8025 W RUSSELL ROAD
LAS VEGAS, NV 89113

MATTHEWS, FRED L. - 042566
415 HOPKINS LANE
HADDONFIELD, NJ 08033

MATTISON CONTRACTORS, INC.
811 N. HWY. 12
KNAPP, WI 54749

MAUPIN, WILLIS D. - 054212
18810 KIVA DRIVE
SUN CITY, AZ 85373

MATTHEWS, JEFF
PO BOX 324
VILLA RICA, GA 30180

MATTOON HIGH SCHOOL
1701 CHARLESTON AVENUE
MATTOON, IL 61938

MAUREEN SMITH
3950 NORTH LAKE SHORE DRIVE
CHICAGO, IL 60613

MATTHEWS, KITSEY E. - 041477
8600 W. CHARLESTON
LAS VEGAS, NV 89117

MATULA & MATULA CONSTRUCTION
122 WEST WAY SUITE#325
LAKE JACKSON, TX 77566

MAURER CONSTRUCTION
1732 WICKS LN
BILLINGS, MT 59105-4364

MAURICE CLARK
4301 WARRENSVILLE CENTER ROAD
WARRENSVILLE HT, OH 44128

MAVERICK CONTRACTORS INC
2637 E ATLANTIC BLVD #140
POMPANO BEACH, FL 33062

MAX SERVICES
555 N 5TH STE 113
GARLAND, TX 75040

MAURIO, MICHAEL J. - 031973
1913 SAGINAW COURT
OLDSMAR, FL 34677

MAVERICK CONST MANAGEMENT SVCS
P O BOX 60700
KING OF PRUSSIA, PA 19406

MAX SOUTH CONSTRUCTION INC
P O BOX 61-1631
NORTH MIAMI, FL 33261

MAURIO, SCOTT T. - 031974
2027 SAGINAW COURT
OLDSMAR, FL 34677

MAVERICK CONSTRUCTION MGMT SER
P.O. BOX 60700
KING OF PRUSSIA, PA 19406

MAX STEININGER INC
3080 S LEXINGTON AVE
EAGAN, MN 55121

MAURO SEWER CONSTR, INC.
1251 REDEKER DR
DES PLAINES, IL 60016

MAVERICK CONTRACTORS INC
PO BOX 238
COLUMBUS, TX 78934

MAXFOUR
3435 SOUTH INCA SUITE C
ENGLEWOOD, CO 80110

MAUSER JR, CLARENCE J. - 032550
8 CLOVER LANE
JONESTOWN, PA 17038

MAVERICK UNDERGOUND INC
7100 N CAMINO MARTIN #106
TUCSON, AZ 85741

MAXI ROOTER INC
235 E DEPOT STREET
ANTIOCH, IL 60002

MAUTZ & OREN INC
P O BOX 310
EFFINGHAM, IL 62401

MAVO SYSTEMS INC
4330 CENTERVILLE RD
WHITE BEAR LK, MN 55127-3676

MAXICON
P.O. BOX 729
LOS GATOS, CA 95031-0729

MAUTZ, RYAN A. - 051958
3244 BONITA LANE
RAPID CITY, SD 57703

MAX GRAY CONSTRUCTION
P.O. BOX 689
HIBBING, MN 55746

MAXIE, GERALD W. - 031177
8323 CINNAMON #1601
HOUSTON, TX 77072

MAUWS, BRYAN M. - 055051
PO BOX 62
JUDITH GAP, MT 59453

MAX JANTZ EXCAVATING LLC
26503 11 ROAD
MONTEZUMA, KS 67867

MAXIM CONSTRUCTION
103 SOUTH 7TH STREET
ELWOOD, KS 66024

MAUZEY, JAMES S. - 046243
9981 NE 292
CAMERON, MO 64429

MAX JOHNSON TRUCKING INC
PO BOX 212
LE CENTER, MN 56057

MAXIM CRANE
1165 CAMP HOLLOW RD
WEST MIFFLIN, PA 15221

MAVCON
9110 PORTAGE RD
KALAMAZOO, MI 49002

MAX OUT
18780 E. AMAR RD #704
WALNUT, CA 91789

MAXIM CRANE WORKS FT WORTX
5701 DENTON HWY
FORT WORTH, TX 76100

MAXIM CRANE WORKS-TEXAS CITY
305 20TH ST SOUTH
TEXAS CITY, TX 77590

MAXWELL CONSTRUCTION
PLEASANTVILLE, NJ 08232

WAY, DELANEY - 032765
9502 PLYMOUTH AVENUE
GARFIELD HTS, OH 44125

MAXIM TECHNOLOGIES INC.
303 IRENE ST
HELENA, MT 59601

MAXWELL CONSTRUCTION
333 W. HAMPDEN AVE. SUITE 325
ENGLEWOOD, CO 80110

MAY, JAMES - 033051
12035 ILLINOIS RTE #185
HILLSBORO, IL 62049

MAXIM TECHNOLOGIES, INC.
601 E. 48TH STREET N.
SIOUX FALLS, SD 57104

MAXWELL CONSTRUCTION, INC
333 W HAMPDEN AVE #325
ENGLEWOOD, CO 80110

MAY, MARY L. - 035536
590 LEWIS LN #70
CASPER, WY 82604

MAXIMUM FIRE PROTECTION INC
6311 WASHINGTON STREET
DENVER, CO 80216

MAXWELL, JEANNE M. - 045553
23708 LOCUST WAY
BOTHELL, WA 98021

MAY, STEPHEN E. - 031851
5055 SE PRIMROSE WAY
STUART, FL 34997

MAXIMUM MECHANICAL INC
P O BOX 390712
DENVER, CO 80239

MAXWELL, MARION W. - 040120
5607 E. 28TH STREET
TUCSON, AZ 85711

MAYA LLC DBA AVANTE HOMES
2325-A RENAISSANCE DR
LAS VEGAS, NV 89119

MAXIMUM TECHNICAL SERVICES INC
5550 BROOKS ST
MONTCLAIR, CA 91763

MAXWELL-GABEL CONSTRUCTION CO
PO BOX 259
WARRENSBURG, MO 64093

MAYABB, JODIE - 033341
625 NW 32 ST
OKLAHOMA CITY, OK 73118

MAXISTONE
1125 MISSOURI ST. STE #201
FAIRFIELD, CA 94533-6000

MAXYMMILLIAN TECHNOLOGIES
1801 EAST STREET
PITTSFIELD, MA 01201

MAYBERRY CONSTRUCTION CO
2024 EAST 32ND STREET SUITE 1
JOPLIN, MO 64804

MAXON, LISA - 035576
214 E MILLER #61
RAWLINS, WY 82301

MAY COMPANY GARAGE
611 OLIVE STREET
ST. LOUIS, MO 63101

MAYBERRY, JEFFERY A. - 04995
624 14TH AVE NW
LARGO, FL 33770

MAXTEK CONTRACTORS INC
2920 STANFORD NORTHEAST #F
ALBUQUERQUE, NM 87107

MAY CONSTRUCTION CO
PO BOX 1329
LITTLE ROCK, AR 72203

MAYBERRY, MICHELLE F. - 0415
12900 VONN ROAD
LARGO, FL 33774

MAXWELL ASPHALT
PO BOX 585
BOUNTIFUL, UT 84011-0585

MAY CONSTRUCTION-ARKANSAS
PO BOX 1329
LITTLE ROCK, AR 72203

MAYER ELECTRIC CORP.
7224 WINETKA AVE N
BROOKLYN PARK, MN 55428

MAYER LANDSCAPING INC
2900 SMELTING WORKS ROAD
SWANSEA, IL 62226

MAYHOOD BROTHERS
451 N NELLIS BLVD
LAS VEGAS, NV 89110

MAYOR'S OFFICE OF SPEC EVEN
CITY HALL ROOM #703
CHICAGO, IL 60603

MAYER SPECIALTY SERVICES LLC
PO BOX 469
GODDARD, KS 67052-0469

MAYO CIVIC CENTER
30 CIVIC CENTER DR.
ROCHESTER, MN 55904

MAYS CONCRETE INC
PO BOX 4150
GRAND JUNCTION, CO 81502

MAYER, CECIL - 054371
105 N. COMET AVE.
CLEARWATER, FL 33565

MAYO CLINIC
ATTN: B KRUGER; LANMARK CTR 1
ROCHESTER, MN 55905

MAYS SR, RANDY L. - 031388
316 HOUSTON STREET
ELGIN, TX 78621

MAYER, LAURA A. - 047607
5081 FOXBRIDGE CIRCLE
CLEARWATER, FL 33760

MAYO CONSTRUCTION
BOX 310
CAVALIER, ND 58220

MAYS, JANELL D. - 034983
225 SUNDOWN LN
RONAN, MT 59864

MAYERT, SANDRA M. - 035948
P O BOX 111
OLNEY, MT 59927

MAYO FOUNDATION
ACCOUNTS PAYABLE
ROCHESTER, MN 55905

MAZATZAL DIRTWORKS LLC
6159 E BASELINE RD
MESA, AZ 85206

MAYES PLUMBING
PO BOX 49
LIBERTY,, MO 64069

MAYO PLUMBING INC
126 W DIVISION
VILLA PARK, IL 60181

MAZUR & SONS CONSTRUCTION
8448 S ARCHER AVENUE
WILLOW SPRINGS, IL 60480

MAYEUX PLUMBING COMPANY INC
8324 ATHENS AVE
BATON ROUGE, LA 70814

MAYO TRACTOR SERVICE INC
2304 PECAN CHASE
RICHMOND, TX 77469

MAZZEO, STEPHEN L. - 055359
214 PACKARD
HAMMONTON, NJ 08037

MAYFIELD VILLAGE
6621 WILSON MILLS ROAD
MAYFIELD VILLAGE, OH 44143

MAYO, WESLEY L. - 032692
2299 SKINT CHESTNUT DR.
LITHIA SPRINGS, GA 30122

MAZZOCCHI WRECKING INC
32 WILLIAMS PARKWAY
EAST HANOVER, NJ 07936

MAYFIELD, MICHAEL A. - 033742
5650 E SAHARA
LAS VEGAS, NV 89142

MAYO, WINDELL L. - 047599
2134 56TH AVENUE S.
ST. PETERSBURG, FL 33712

MAZZOLA, ANTHONY - 037906
264 OGDEN AVENUE
JERSEY CITY, NJ 07307

MAYMEAD, INC
PO BOX 911
MOUNTAIN CITY, TN 37683

MAYOL PLUMBING & HEATING, INC
715 E EMPIRE ST
BLOOMINGTON, IL 61701

MB POWER INC
11 EAST 33RD ST
PATERSON, NJ 07514

MB WESTERN INDUSTRIALS
P.O. BOX 5399
PASADENA, TX 77508

MC CLENDON ELECTRICAL SYSTMS INC
P.O. BOX 1493
ROUND ROCK, TX 78680

MC CRACKEN, CHARLES R. - 042
4598 GOODWIN RD
RENO, NV 89436

MBA DEVELOPMENT COMPANY
505 BROADWAY N STE 201
FARGO, ND 58102-4489

MC CLOUD CONSTRUCTION INC.
P O BOX 661
BROOKFIELD, WI 53008

MC GHIE & BETTS
1648 3RD AVE. S.E.
ROCHESTER, MN 55904

MBA LEASING
P.O. BOX 44107
INDIANAPOLIS, IN 46244

MC COMMUNICATIONS INC.
3111 SOUTH VALLEY VIEW
LAS VEGAS, NV 89102

MC GILLIVRAY CONSTRUCTION, IN
PO BOX 956
VENTURA, CA 93002

MBE INC.
P.O. BOX 1292
TARPON SPRINGS, FL 34688

MC COY, CARTLIN L. - 053588
204 FOURNIE DR.
SWANSEA, IL 62226

MC GINNIS PLUMBING
2840 W. 167 TH STREET
MARKHAM, IL 60426

MC ALONEY, DIANA - 032787
10499 MARYLAND STREET
REMINDERVILLE, OH 44202

MC DANIEL, CHARLES K. - 032845
5740 S. 500 W
NORTH JUDSON, IN 46366

MC GIVNEY, DONAL - 041757
1912 EDISON AVE
BRONX, NY 10461

MC ANINCH CORPORATION
6800 LAKE DR. SUITE 125
WEST DES MOINES, IA 50266

MC DANIEL, TERRY F. - 032816
2220 E 500 S
KNOX, IN 46534

MC GOVERN, JERRY
2580 PETTIS
ADA, MI 49301

MC CANN CONSTRUCTION
543 S ROHLWING ROAD
ADDISON, IL 60101

MC DERMOTT SQUARE
4605 FRANKFORD
DALLAS, TX 75287

MC GRATH CONSTRUCTION INC
1262 WOOD LANE 103
LANGHORNE, PA 19047-1700

MC CARTHY BUILDING CO INC
P O BOX 852309
MESQUITE, TX 75185

MC DEVELOPERS INC
2701 W BELMONT AVENUE
CHICAGO, IL 60618

MC INDUSTRIAL, INC.
3117 BIG BEND BLVD
SAINT LOUIS, MO 63143

MC CARTHY MASONRY & CONCRETE
740 EAST CHERRY ROAD
QUAKERTOWN, PA 18951

MC DOUGALL, MARLENA S. - 053856
1432 S. ST. PETER STREET
INDIANAPOLIS, IN 46203

MC INTOSH, MICHAEL D. - 0538
1021 PARK AVE.
ST. LOUIS, MO 63104

MC CLELLANS EQUIPMENT
PO BOX 415
GOLETA, CA 93116

MC GATH CONCRETE CONSTRUCTIO
6047 5 POINTS RD
INDIANAPOLIS, IN 46259-9710

MC LAUGHLIN AND SCHULTZ IN
PO BOX 201
MARSHALL, MN 56258-0201

MC LEAN CONSTRUCTION,INC
P.O. BOX 10759
KILLEEN, TX 76547

MC WERNER, INC CONCRETE SPECIAL
3755 29TH AVE S.W.
NAPLES, FL 33964

MCRAPE - SYLVIA - 034009
10404 HERON SW
ALBUQUERQUE, NM 87121

MC MANAGEMENT
P O BOX 1074
BELLAIRE, TX 77401

MC2 ENGINEERING & CONSTRUCTION
8915 RESEARCH DRIVE STE 100
IRVINE, CA 92618

MCALISTER EXCAVATING
83 N BRANCH ROAD
PATRIOT, IN 47038

MC MECHANICAL CONTRACTORS INC
22724 LAGREASE ROAD
FRANKFORT, IL 60423

MC2 ENTERPRISES LLC
PO BOX 386
PARKER, CO 80134

MCALISTER EXCAVATING CO., IN
83 NORTH BRANCH RD.
PATRIOT, IN 47038

MC NAMEE CONSTRUCTION
LINCOLNDALE, NY 10540

MC2 INC
7900 E. GREENWAY RD, STE.114
SCOTTSDALE, AZ 85260

MCALLEN CONSTRUCTION INC
PO BOX 3244
MCALLEN, TX 78502

MC NAUGHTON,INC
11900 S. SOUTHWEST HGHWY
PALOS PARK, IL 60464

MC2LLC
11275 245TH AVENUE
ZIMMERMAN, MN 55398

MCALLEN CONSTRUCTION INC
P O BOX 3244
MCALLEN, TX 78502

MC QUILLAN, MARGARET - 030933
1302 ASBURY LANE
DEER PARK, TX 77536

MC4 CONSTRUCTION LLC
2735 SIMMONS STREET
NORTH LAS VEGAS, NV 89032

MCALLISTER CONSTRUCTION CON
1098 WASHINGTON CROSSING R
WASHINGTON CROSSING, PA 1897

MC SQUARED HOLDINGS LLC
16360 TABLE MOUNTAIN PKWY.
GOLDEN, CO 80403-1673

MCADAM & ASSOCIATES INC
2422 8TH AVE
ROCK ISLAND, IL 61201

MCALLISTER INC
PO BOX 810
CEDAR LAKE, IN 46303

MC WHINNEY ENT.
2725 ROCKY MTN. AVE. SUITE 200
LOVELAND, CO 80538

MCADAM JR, CHARLES L. - 032125
110 SUMMER STREET
DUXBURY, MA 02332

MCALLISTER PLUMBING & HEAT
5590 MAELOU DRIVE
HAMBURG, NY 14075

MC WHORTER CONSTRUCTION INC
P.O. BOX 266
GADSDEN, AL 35902

MCADOW SIGN CO
PO BOX 2182
NORTHLAKE, IL 60164

MCALPIN, TRAVIS R. - 053725
5330 PERRY AVE.N.
CRYSTAL, MN 55429

MC-3 CONSTRUCTION
1111 1ST RD NE
FORT SHAW, MT 59443

MCAFEE, JONATHAN D - 034342
PO BOX 54
BAIROIL, WY 82322

MCARTHUR CONSTRUCTION
P O BOX 2838
LUMBERTON, NC 28359

MCATEE CONSTRUCTION COMPANY
P O BOX 1908
STERLING, CO 80751

MCBRIDE ELECTRIC PAVING
P O BOX 814305
DALLAS, TX 75381

MCBAIN, RODNEY D. - 031227
11830 MESA AVE
CORPUS CHRISTI, TX 78410


MCATEE PAVING CO.
PO BOX 1908
STERLING, CO 80751

MCCA CONSTRUCTION
12469 SW 15TH ST
BENSON, KS 67017

MCCALL BROTHERS
PO BOX 668710
CHARLOTTE, NC 28266-8710


MCATEE, JEREMIAH E. - 053891
401 EAST 38TH STREET
ANDERSON, IN 46013

MCCABE BROTHERS EXCAVATING
15 WEST 4TH ST
DAYTON, OH 45402

MCCALL CONSTRUCTION
309 WEST MAIN STREET #123
ROUND ROCK, TX 78664


MCAULAY, SHANE P. - 032614
49 NORTH WORCESTER STREE
NORTON, MA 02766

MCCABE CONSTRUCTION INC
PO BOX 1769
EAU CLAIRE, WI 54702

MCCALL, CRAIG G. - 033547
5905 RED RIDGE CIRCLE
N LAS VEGAS, NV 89031


MCBRAYER CONSTRUCTION CO
2404 E 29TH STREET
CHATTANOOGA, TN 37407

MCCABE ENGINEERING CORPORATION
3470 BRECKSVILLE ROAD
RICHFIELD, OH 44286

MCCALLUM, BRIAN A. - 031443
561 NW DOUGLAS
BURLESON, TX 76028


MCBREEN, THOMAS J. - 046708
21 LYDIA STREET
VALLEY STREAM, NY 11580

MCCABE, LANCE L. - 049317
1611 W. LASALLE STREET
PHOENIX, AZ 85041

MCCAMMON, JENNIFER M. - 034
545 KING ST
SHERIDAN, WY 82801


MCBRIDE CONSTRUCTION
3065 HOLLYCREST DRIVE
COLORADO SPRINGS, CO 80920

MCCAFFERTY WHITTLE CONST INC
780 82ND DRIVE
GLADSTONE, OR 97027

MCCAMMON, OWEN L. - 031183
4408 KINGS OAK LANE
FORT WORTH, TX 76111


MCBRIDE ELECTRIC AUSTIN TX
11918 WARFIELD DRIVE
SAN ANTONIO, TX 78216

MCCAIN TRAFFIC SUPPLY
2365 OAK RIDGE WAY
VISTA, CA 92081

MCCANDLESS CONSTRUCTION IN
545 MIDDLEFIELD RD #130
MENLO PARK, CA 94025


MCBRIDE ELECTRIC ENGLEWOOD CO
1860 W HAMILTON PLACE
ENGLEWOOD, CO 80110

MCCAIN, JONATHAN T. - 050649
12425 LIGHTCATCHER WAY
BURELSON, TX 76028

MCCANDLESS INTERNATIONAL T
3780 LOSEE ROAD
N LAS VEGAS, NV 89030


MCBRIDE ELECTRIC HOUSTON TX
P O BOX 924208
HOUSTON, TX 77292

MCCAIN, JUANITA G. - 031354
11830 MESA AVE
CORPUS CHRISTI, TX 78410

MCCANDLESS INTERNATIONAL T
3780 LOSEE ROAD
N LAS VEGAS, NV 89030

MCCANDLESS MANAGEMENT COMPANY
3945 FREEDOM CIR., SUITE 200
SANTA CLARA, CA 95054

MCCARTER SCOTT
6300 SEAY RD
OKMULGEE, OK 74447

MCCARTHY BUILDING CO
2241 DOUGLAS BLVD #200
ROSEVILLE, CA 95661-3831

MCCANN CONSTRUCTION SPEC. CO.
38951 EAGLE WAY
CHICAGO, IL 60678-1389

MCCARTHY ANDERSON INC
4420 UNIVERSAL DR
RAPID CITY, SD 57702

MCCARTHY BUILDING CO INC
12001 N CENTRAL EXPRESS WAY
DALLAS, TX 75243

MCCANN CONSTRUCTION SPEC. CO.
38951 EAGLE WAY
CHICAGO, IL 60678-1389

MCCARTHY BLDG CO
2241 DOUGLAS BLVD #200
ROSEVILLE, CA 95661-3831

MCCARTHY BUILDING CO INC
9815 PLYMOUTH RD
SAN ANTONIO, TX 78216

MCCANN INDUSTRIES, INC
543 S ROHLING RD
ADDISON, IL 60101

MCCARTHY BLDG COMPANIES INC
601 SOUTH BASCOM
SAN JOSE, CA 95128

MCCARTHY BUILDING CO JOB #
7127 HOLLISTER AVE STE 25A330
GOLETA, CA 93117

MCCANN POWER & EQUIPMENT
545 S. ROHLWING RD.
ADDISON, IL 60101

MCCARTHY BROTHERS
2539 ROSS AVE9
DALLAS, TX 75201

MCCARTHY BUILDING CO., INC.
3506 BROADWAY BLVD.
OAKLAND, CA 94611

MCCANN, JOSEPH J. - 046729
29 EAST AVE
HICKSVILLE, NY 11801

MCCARTHY BROTHERS PHOENIX AZ
80 E RIO SALADO PARKWAY #310
TEMPE, AZ 85281

MCCARTHY BUILDING COMPANIE
PO BOX 8407
WICHITA FALLS, TX 76307

MCCAREN DESIGNS, INC.
760 VANDALIA ST #100
SAINT PAUL, MN 55114

MCCARTHY BROTHERS ST LOUIS MO
1341 N ROCK HILL RD
SAINT LOUIS, MO 63124

MCCARTHY BUILDING HOUSTONTX
PO BOX 590
MELISSA, TX 75454

MCCARLS MCCLURE
1413 9TH AVENUE
BEAVER FALLS, PA 15010

MCCARTHY BUILDING
2340 CORPORATE CIRCLE #125
HENDERSON, NV 89074

MCCARTHY BUILDING JOB 3636
JOB:
DALLAS, TX 75222

MCCARTER AND ENGLISH, LLP
FOUR GATEWAY CENTER
NEWARK, NJ 07102

MCCARTHY BUILDING 4190
SPRING VALLEY HOSPITAL
LAS VEGAS, NV 89118

MCCARTHY BUILDING ROSEVILLE
1700 WEST HILLSDALE BLVD
SAN MATEO, CA 94402

MCCARTER, JUSTIN J. - 045124
1232 E PINE RIDGE DR
PRESCOTT, AZ 86303

MCCARTHY BUILDING ALBUQUERQUE
P O BOX 94450
ALBUQUERQUE, NM 87199

MCCARTHY CONST
P O BOX 15246
SACRAMENTO, CA 95851

MCCARTHY CONSTRUCTION
SO CALIF MISC JOB ACCTS
NEWPORT BEACH, CA 92660-1726

MCCAULEY CONSTR & MECH
206 W. 1ST STREET
WINSLOW, AZ 86047

MCCOLL IRON & MACHINE CORP-SAN FRANCISCO
405 HOWARD STREET
SAN FRANCISCO, CA 94105-2672

MCCARTHY CONSTRUCTION
2311 A CASTILLO STREET
SANTA BARBARA, CA 93105

MCCAULEY MECHANICAL CONST, INC
8787 SOUTH 78TH AVE
BRIDGEVIEW, IL 60455

MCCLINTOCK LANDSCAPE CORP
90 GILMAN AVE
CAMPBELL, CA 95008

MCCARTHY IMPROVEMENT CO
5401 VICTORIA AVE.
DAVENPORT, IA 52807

MCCLAIN & CO INC
19152 GERMANNA HWY
CULPEPER, VA 22701

MCCLINTOCK, DIANE T. - 033034
7837 S. MAJOR AVE
BURBANK, IL 60459

MCCARTHY SYSTEMS CO INC
3250 LYNN ROAD
CANFIELD, OH 44406

MCCLAIN, BRIAN E. - 036054
513 P ST
ROCKSPRINGS, WY 82901

MCCLINTOCK, ROXIE L. - 035170
148 PETERS ST
BILLINGS, MT 59101

MCCARTHY, JOSEPH D. - 046916
111 HIGH PARK DRIVE
MISSOULA, MT 59803

MCCLAIN, DAN - 039961
45 WHITTINGHAM PL
WEST ORANGE, NJ 07052

MCCLUE, ANTOINETTE - 035102
BOX 203
BRADY, MT 59416

MCCARTIN MCAULIFFE MECHANICAL
CONTRACTOR, INC.
HAMMOND, IN 46327

MCCLAIN, JOSEPH R. - 051829
16 FOREST TRAIL
DENVILLE, NJ 07834

MCCLURE DESIGN & BUILD CON
5467 BELLS FERRY ROAD
ACWORTH, GA 30102

MCCARTY CONST NORCROSS GA
4995 AVALON RIDGE PKWY
NORCROSS, GA 30071

MCCLANAHAN CONSTRUCTION
COMPANY INC
ROGERSVILLE, MO 65742-8998

MCCLURE ENGR ASSOCIATES IN
4700 KENNEDY DRIVE
EAST MOLINE, IL 61244

MCCARTY CORP AUSTIN TX
P.O.BOX 203250
AUSTIN, TX 78720

MCCLEASE, KEVIN L. - 047262
585 WILK DRIVE
MORRISVILLE, PA 19067

MCCLURE OIL CORP
P.O. BOX 1750
MARION, IN 46952

MCCASLAND, JEFFREY R. - 051331
11311 W GLENROSA AVENUE
PHOENIX, AZ 85037

MCCLENDON CONST CO INC
PO BOX 999
BURLESON, TX 76097

MCCLURE, RALPH J. - 032865
322 SHADYBROOK
GREENWOOD, IN 46142

MCCASLAND, JOHNNY H. - 051257
3121 S 159TH LN
GOODYEAR, AZ 85338

MCCLENDON, DAMION - 033855
682 W GAIL DR
CHANDLER, AZ 85225

MCCLUSKEY, TRACY C. - 035886
415 RIVERVIEW  ST
MILLS, WY 82644

MCCOLLAR CONSTRUCTION
1317 S BLAUVELT
SIOUX FALLS, SD 57105

MCCONNELL CONSTRUCTION INC
8251 W RENO
OKLAHOMA CITY, OK 73127

MCCORMACK, STEVEN - 032096
425 BRIDGE STREET
EAST BRIDGEWATER, MA 02333

MCCOLLISTER, BRUCE E. - 054240
12938 SOUTHBRIDGE
HOUSTON, TX 77047

MCCONNELL EXCAVATING LTD
15804 STATE ROUTE 58
OBERLIN, OH 44074

MCCORMICK & SCHMICK RESTA
5320 N RIVER RD
ROSEMONT, IL 60018

MCCOLLUM, JAMES C. - 032671
609 OLD TOWN RD
VILLA RICA, GA 30180

MCCONNELL, ALAN D. - 054018
21610 S. LAKESHORE BLVD.
EUCLID, OH 44123

MCCORMICK CONSTRUCTION
ATTN: ACCOUNTS PAYABLE
BULLHEAD CITY, AZ 86430

MCCOLM, GLENN M. - 055637
590 S LOGAN STREET
DENVER, CO 80209

MCCONNELL, FLOYD A. - 043248
P.O. BOX 52
HAYS, MT 59527

MCCORMICK GROUP INC
1888 CENTURY PARK E STE 1500
LOS ANGELES, CA 90067-1719

MCCOMB CONSTRUCTION CO
DBA AKIN/MCCOMB CONST CO
AUSTIN, TX 78760

MCCONNELL, RYAN - 038601
5812 BOLD RULER DRIVE
INDIANAPOLIS, IN 46237

MCCORMICK, BEV J. - 034257
3840 RD 23
BASIN, WY 82410

MCCOMB CONTRACTING CO INC
386 SUMMERLAND DRIVE
HENDERSON, NV 89015

MCCONNELL, TODD A. - 032554
1022 ORCHARD AVENUE
LEBANON, PA 17046

MCCORMICK, CHARLES K. - 045
430 N DALE
ANDALE, KS 67001

MCCOMBER, HOWARD G. - 030934
4149 BALD EAGLE DRIVE
KISSIMMEE, FL 34746

MCCONNELLS WELDING
5440 FRANKLIN
DENVER, CO 80216

MCCORMICK, RONALD - 032103
210 SANDWICH STREET
PLYMOUTH, MA 02360

MCCON BUILDING CORP.
PO BOX 247
HIGHLAND, WI 53543

MCCORD, ROGER B. - 034343
PO BOX 292
COKEVILLE, WY 83114

MCCOSKERY, STEVE - 037505
1649 HAWTHORNE LANE
BILLINGS, MT 59105

MCCONNELL & ASSOCIATES
1225 IRON STREET
NORTH KANSAS CITY, MO 64116

MCCOREY ELEC XXXLEGALXXX
SENT TO LEWIS & ROCA FOR LEGAL
CHANDLER, AZ 85224

MCCOURT CONSTRUCTION
60 K STREET 2ND FLOOR
BOSTON, MA 02210

MCCONNELL & ASSOCIATES STL
2646 CREVE COEUR DRIVE
ST LOUIS, MO 63144

MCCORKLE SIGNS
PO BOX 11384
DURHAM, NC 27703

MCCOURT CONSTRUCTION COM
60 K STREET  2ND FLOOR
SOUTH BOSTON, MA 02127

MCCOURT, ROBERT A. - 032033
3 HERITAGE ROAD
HINGHAM, MA 02043

MCCOY, MATTHEW D. - 064044
1135 E LAKEVIEW
QUEEN CREEK, AZ 85143

MCCRANIE,SISTRUNK,ANZELMO, H
3455 NORTH CAUSEWAY BLVD
METAIRIE, LA 70002

MCCOWAN, CRYSTAL M. - 044376
1406 SE 24TH AVENUE
CAPE CORAL, FL 33990

MCCOY, MICHAEL - 037934
665 HILL STREET
RAYNHAM, MA 02767

MCCRAY, CHARLES E. - 031118
2231 HAMMERWOOD DR
MISSOURI CITY, TX 77489

MCCOWEN EQUIPMENT
P.O. BOX 2738
CEDAR PARK, TX 78630

MCCOY, PATRICK J. - 038979
925 W. KNOWLES CR.
MESA, AZ 85210

MCCREA, SEAN P. - 045016
PO BOX 40592
BATON ROUGE, LA 70815

MCCOWN GORDON CONSTRUCTION
422 ADMIRAL BLVD, SUITE 100
KANSAS CITY, MO 64106

MCCOY, ROBBIN H. - 041612
2467 ROUTE 18
CLINTON, PA 15026

MCCREARY, PHONG - 034015
6378 W MATILDA LN
GLENDALE, AZ 85308

MCCOY & ASSOCIATES, INC.
388 S MAIN ST SUITE 401
AKRON, OH 44311

MCCOY, SHAUN C. - 054894
1304 S 5TH STREET
MIDLOTHIAN, TX 76065

MCCROSSAN, C. S., INC.
7865 JEFFERSON HWY
MAPLE GROVE, MN 55369-4900

MCCOY ELECTRIC
P.O. BOX 10178
LONGVIEW, TX 75604

MCCRACKEN, DONALD J. - 034564
1235 11 1/2 ST N #2
FARGO, ND 58102

MCCULLEY CULVERT INC
1074 HWY 63
BARNES CITY, IA 50027

MCCOY SALES CORPORATION
1800 WEST OXFORD AVENUE #2
ENGLEWOOD, CO 80110

MCCRACKEN, HEATH T. - 035326
PO BOX 278
TETONIA, ID 63452

MCCULLOCH, ROBERT L. - 05544
6680 FM 466
SEQUIN, TX 78155

MCCOY, JEROMY L. - 044393
509 E. 2ND ST.
NORBORNE, MO 64668

MCCRACKEN, SEAN - 032519
409 PERSHING AVE.
LEECHBURG, PA 15656

MCCULLOUGH AND DIBENEDETTE
1759 WEST CR 500 NORTH
GREENCASTLE, IN 46135

MCCOY, KARL R. - 047423
160 TRANTON PLACE
STATEN ISLAND, NY 10302

MCCRACKEN, STEVE D. - 056277
P O BOX 167
BLACK EAGLE, MT 59414

MCCULLOUGH ENGINEERING
1567 EAST STRATFORD AVE
SALT LAKE CITY, UT 84106

MCCOY, KENNETH N - 031047
8700 BROADWAY #1131
HOUSTON, TX 77061

MCCRANIE,SISTRUNK,ANZELMO,
HARDY,MCDANIEL AND WELCH LLC
METAIRIE, LA 70002

MCCULLOUGH EXCAVATING
9210 E. 34TH NORTH
WICHITA, KS 67226

MCCULLOUGH, CYNTHIA L. - 036015
PO BOX 535
MANILA, UT 84046

MCDONALD CONSTRUCTION INC
2239 E ROSE GARDEN LOOP
PHOENIX, AZ 85024-4442

MCDONALD, ARNOLD W. - 05051
PO BOX 656
ST IGNATIUS, MT 59865

MCCULLOUGH, JR., JOHN A. - 037583
1402 ATHENS
MESQUITE, TX 75149

MCDERMAID ROOFING & INSULATING
1229 KISHWAUKEE STREET
ROCKFORD, IL 61104

MCDONALD, DAVID - 054601
6625 BAYBERRY DRIVE
FORT WORTH, TX 76137

MCCULLOUGH, ONNIE LEE - 031299
5244 CAMERON CR #65
FORT WORTH, TX 76132

MCDERMOTT'S TRUCKING
RD 2, BOX 247
SCHOHARIE, NY 12157

MCDONALD, GEORGE W. - 04462
161 YORK STREET
BROOKLYN, NY 11201

MCCUMBER, LONNIE R. - 041953
P.O. BOX 25
CHILLICOTHE, MO 64601

MCDONAGH DEMOLITION
ATTN: CANDICE FALK
CHICAGO, IL 60642

MCDONALD, JASON D. - 032480
STAR ROUTE
SPRING CHURCH, PA 15686

MCCUTCHEON ENTERPRISES
250 PARK ROAD
APOLLO, PA 15613

MCDONALD BROS. CONSTRUCTION
PO BOX 785
CAMP VERDE, AZ 86322

MCDONALD, JESSIE L. - 054621
PO BOX 530
ARLEE, MT 59821

MCDADE-WOODCOCK INC
PO BOX 11592
ALBUQUERQUE, NM 87192

MCDONALD CONCRETE CONST
7180 ALBANY PLACE
GILROY, CA 95020-5301

MCDONALD, JOE - 032481
STAR ROUTE BOX 167A
SPRING CHURCH, PA 15686

MCDANIEL CO-WICHITA/KS
4301 W HARRY
WICHITA, KS 67277-0003

MCDONALD CONSTRUCTION INC
PO BOX 5129
SLIDELL, LA 70469

MCDONALD, JOHN E. - 033326
P.O. BOX 954
CACHE, OK 73527

MCDANIEL FIRE SYSTEMS IN
ADMINISTRATIVE OFFICES
PORTER, IN 46304

MCDONALD EXCAVATING INC
2639 B STREET
WASHOUGAL, WA 98671

MCDONALD, JUDD A. - 053814
808 E. LINCOLN AVE
BUCKEYE, AZ 85326

MCDANIEL, JASON P. - 031504
4513 MINK DR
FORT WORTH, TX 76117

MCDONALD FARMS
7247 E COUNTY LINE RD
LONGMONT, CO 80501

MCDONALD, KEVIN M. - 044483
120 W HERRING
SOUR LAKE, TX 77659

MCDANIEL, MONROE - 054198
7163 N. 800 W.
WINAMAC, IN 46996

MCDONALD, ALLISON J. - 043326
1720 W WARLOW
GILLETTE, WY 82718

MCDONALD, KURT - 048566
712 E AVE G
ROBSTOWN, TX 78380

MCDONALD, LUCAS R. - 045697
555 CENTRAL AVE NO
WAYZATA, MN 55391

MCDONNELL GROUP
3350 RIDGELAKE DR SUITE 170
METAIRIE, LA 70002

MCDOWELL, HEATHER D. - 0499
5330 E CHARLESTON BLVD
LAS VEGAS, NV 89142

MCDONALD, MICHAEL S. - 032424
179 W 31ST STREET
BAYONNE, NJ 07002

MCDONNELL CONCRETE
RR1 BOX 2095
ROBERTS, MT 59070

MCDS INC
4100 ALBION ST #1051
DENVER, CO 80216-4447

MCDONALD, RICHARD W. - 034900
1415 WAVERLY
MISSOULA, MT 59802

MCDONNELL, STEVEN N. - 034812
812 WEST A
OGALLALA, NE 69153

MCELDERRY, BARBARA E - 0349
BOX 102
ST IGNATIUS, MT 59865

MCDONALD, RORY L. - 045679
1654 SOUTH 9TH WEST
MISSOULA, MT 59801

MCDONNELL, TIMOTHY D. - 035246
812 WEST A ST
OGALLALA, NE 69153

MCELROY, ANGELIA L. - 055064
6130 TURNBURY PARK DRIVE
SARASOTA, FL 34243

MCDONALD, SAMUEL J. - 035199
BOX 383
BABB, MT 59411

MCDONOUGH ASSOCIATES INC.
130 E. RANDOLPH ST STE 1000
CHICAGO, IL 60601

MCELROY, RUSSELL J. - 032695
1573 POSEVILLY CHURCH RD
BREMEN, GA 30110

MCDONALD, STEVEN W. - 042615
1032 CLEVELAND AVENUE
CHEYENNE, WY 82001

MCDONOUGH COUNTY HIGHWAY DEPT
204 W WESTERN AVE
MACOMB, IL 61455

MCELROY, TONETTE M. - 051404
8221 ALDEN PINES CT
LAS VEGAS, NV 89131

MCDONALD, TRUDY M - 035191
PO BOX 942
CROW AGENCY, MT 59022

MCDONOUGH, ROBIN G. - 045070
1440 LAWNWOOD CIRCLE
FT. PIERCE, FL 34950

MCELVANY INC
13343 N JOHNSON ROAD
LOS BANOS, CA 93635

MCDONALDS
PO BOX 460489
DENVER, CO 80246

MCDORMAN, NICOLE M. - 038995
601 S. BURNS STREET
CAROL STREAM, IL 60188

MCELWEE, KERRY R. - 055211
4 SOUTH CHESTNUT ST
SINKING SPRING, OH 45172

MCDONALDS #5562
4855 WARD ROAD
WHEAT RIDGE, CO 80033

MCDOUGALL, DARYL A. - 053710
P O BOX 143
HOT SPRINGS, MT 59845

MCELYEA ENTERPRISES
4550 COPPER SAGE ST #A
LAS VEGAS, NV 89115-1879

MCDONALDS REST/BISMARCH ND
2631 STATE STREET
BISMARCK, ND 58501

MCDOUGALL, GARY T. - 053855
1432 SOUTH ST. PETER ST
INDIANAPOLIS, IN 46203

MCENENY, RAY A. - 034869
1142 HOBSON
BUTTE, MT 59701

MCEWAN CONSTRUCTION
PO BOX 2845
GEARHART, OR 97138

MCFADDEN, SHAWN
P.O. BOX 1
JEFFERSON CITY, MT 59638

MCGEE STREET PRODUCTIONS IN
"IN FROM THE NIGHT"
STUDIO CITY, CA 91604

MCEWEN, LEWIS D. - 033298
125 E COURT
MCALESTER, OK 74501

MCFADDEN-DALE HARDWARE
OF AZ INC
PHOENIX, AZ 85040

MCGEE, LADARRIAN - 055922
9479 WINDBORNE AVE
LAS VEGAS, NV 89147

MCF FRAMING & TRIM INC
129 SW 1ST AVENUE
HOMESTEAD, FL 33030

MCFARLAND CONSTRUCTION INC
217 E. 3RD ST.
LEBANON, MO 65536

MCGEE, MARY - 038629
25 DARREN LANE
DILLON, MT 59725

MCFADDEN & MILLER INC
P O BOX 59882
DALLAS, TX 75229

MCFARLANE, MARK - 039498
5490 NW 23 STREET
LAUDER HILL, FL 33313

MCGEE, PAULA L. - 041989
3097 S. GILPIN ST
DENVER, CO 80210

MCFADDEN CONST STOCKTON CA
7207 MURRAY DRIVE
STOCKTON, CA 95210-3340

MCG COMMERCIAL
PO BOX 800
CLACKAMAS, OR 97015

MCGEE, TERMAINE L. - 046142
6501 VEGAS DRIVE
LAS VEGAS, NV 89108

MCFADDEN CONSTRUCTION
2231 DARCY LANE
BILLINGS, MT 59102

MCGARRAH CONSTRUCTION CO
599 JAMES ROLLO DRIVE
GRAIN VALLEY, MO 64029-8606

MCGEEHAN CONSTRUCTION INC
12990 34TH STREET NORTH
CLEARWATER, FL 33762

MCFADDEN CONSTRUCTION CO
5110 E. 21ST STREET NORTH
WICHITA, KS 67218

MCGARRY, DENNIS J. - 037151
100 BAYVIEW DR
SUNNY ISLE BEACH, FL 33160

MCGHEE CONSTRUCTION
P O BOX 896
SNEADS FERRY, NC 28460-0896

MCFADDEN, DENNIS K. - 032312
653 WANAMAKER RD
JENKINTOWN, PA 19046

MCGARRY, JOHN J. - 050854
9 NATALIE COURT
EAST HANOVER, NJ 07936

MCGILL CONSTRUCTION
13830 HARRISON
BLUE ISLAND, IL 60406

MCFADDEN, LEMOND M. - 054276
4644 PIEDMONT DRIVE
ORLANDO, FL 32811

MCGARVIN MOBERLY CONSTRUCTION
BOX 1166
WORLAND, WY 82401

MCGILL PROPERTY GROUP LLC
30575 BAINBRIDGE ROAD STE 10
SOLON, OH 44139

MCFADDEN, MORGAN H. - 055031
PO BOX 503
POCATELLO, ID 83204

MCGAUGH, WILLIAM R. - 048354
31807 WEST 157TH STREET
EXCELSIOR SPRINGS, MO 64024

MCGILL RESTORATION INC
1010 N 42ND ST
OMAHA, NE 68131

MCGILLIS, EDWARD - 053602
726 14 ST S W
GREAT FALLS, MT 59404

MCGOUGH BARRIE C - 033698
3041 VIA VENEZIA
HENDERSON, NV 89052

MCGRAW ENTERPRISES
3501 SOUTH 6TH ST
SPRINGFIELD, IL 62703

MCGINN & MCGINN
D/B/A/ ENGEL ELECTRIC CO
STERLING, IL 61081

MCGOVERN BROTHERS INC.
PO BOX 97
ASHLEY, PA 18706

MCGRAW, ERVIN - 053900
259 AZALIA DRIVE
EAST PALO ALTO, CA 94303

MCGINN, SHAUGHN P. - 047097
3227 RIDING CT.
CHALFONT, PA 18914

MCGOWAN BUILDERS INC
1200 PATERSON PLANT ROAD
NORTH BERGEN, NJ 07047

MCGRAW-HILL CONSTRUCTION
7625 COLLECTION CENTER DRIVE
CHICAGO, IL 60693-0076

MCGINNIS, BILLIE J. - 036076
1350 N  BROADWAY
FARGO, ND 58102

MCGOWAN, CRYSTAL - 031975
12924 GULF BLVD #108
MADEIRA BEACH, FL 33708

MCGRAW-HILL CONSTRUCTION
7625 COLLECTION CENTER DRIVE
CHICAGO, IL 60693-0076

MCGINTY  BROTHERS
3744 E CUBA
LONG GROVE, IL 60047

MCGOWAN, SHAUNNA H. - 035292
PO BOX 85
FARSON, WY 82932

MCGRAY & MCGRAY LAND SUR
3301 HANCOCK DR
AUSTIN, TX 78731

MCGLONE, JUSTIN W. - 044074
3447 6TH AVE
GREAT FALLS, MT 59403

MCGRATH & ASSOCIATES
1920 S KINGS HWY
SAINT LOUIS, MO 63110

MCGREEVY, ED - 048175
18505 COUNTY RD 6
PLYMOUTH, MN 55447

MCGOLDRICK, PATRICK E. - 047516
135 DURFOR STREET
PHILADELPHIA, PA 19148

MCGRATH BROTHERS
108 W 10TH
ELLENSBURG, WA 98926

MCGREGOR, MICHAEL W. - 0336
4111 E CLEVELAND AVE
LAS VEGAS, NV 89104

MCGOUGH CONSTRUCTION
3555 9TH ST NW SUITE 100
ROCHESTER, MN 55901

MCGRATH BROTHERS CONCRETE
PO BOX 3389
WICHITA FALLS, TX 76301

MCGREGOR, TIMOTHY R. - 0541
9304 DANCING DAFFODIL AV
LAS VEGAS, NV 89129

MCGOUGH CONSTRUCTION
3333 E CAMELBACK RD, SUITE 285
PHOENIX, AZ 85018

MCGRATH  EXCAVATING
5551 MONACO STREET
COMMERCE CITY, CO 80022

MCGUINNESS  LANDSCAPING
27155 SCHADY RD
OLMSTED FALLS, OH 44138

MCGOUGH CONSTRUCTION CO INC
2737 FAIRVIEW AVENUE NORTH
ROSEVILLE, MN 55113

MCGRATH, PHYLLIS - 033442
5731 N 39TH AVE
PHOENIX, AZ 85019

MCGUIRE & HESTER
9009 RAILROAD AVENUE
OAKLAND, CA 94603

MCGUIRE & SONS INC
12250 SHIRLEY LANE
ALSIP, IL 60803

MCGUIRE GROUP INC
3131 PRINCETON PIKE
LAWRENCEVILLE, NJ 08648

MCGUIRE INC
W7022 HWY 11
MONROE, WI 53566

MCGUIRE SCENIC INC
1833 N NEW JERSEY
INDIANAPOLIS, IN 46202

MCGUIRE, BIFFORD M. - 033215
43486 LITTLE VEGAS DR
HAMMOND, LA 70403

MCGUIRE, MATT J. - 054649
6647 S. 19TH STREET
MILWAUKEE, WI 53221

MCGUIRE, RANDY D. - 032565
101-1/2 UNIT B MAIN ST
WEST LEECHBURG, PA 15656

MCGUIRE, STORMIE G. - 053584
P O BOX 247
NEFFS, OH 43940

MCH ELECTRIC INC
31084 S. HWY 33
TRACY, CA 95304

MCHATTON, TANYA J. - 054153
278 CAP DE VILLA
LOLO, MT 59847

MCHENRY & GRAFTON PLUMBING
7950 N BROADWAY
SAINT LOUIS, MO 63147

MCHENRY COUNTY DIV OF
TRANSPORTATION
WOODSTOCK, IL 60098

MCHENRY COUNTY SHERIFFS DEPT
2200 N SEMINARY AVE
WOODSTOCK, IL 60098

MCHUGH CONSTRUCTION
ATTN:ACCOUNTS PAYABLE
CHICAGO, IL 60616

MCHUGH DEVELOPMENT INC
910 W CHICAGO AVENUE
CHICAGO, IL 60622

MCHUGH EXCAVATING & PLUMBING
W7010 EVERGREEN WAY
ONALASKA,, WI 54650

MCHUGH, CLYDE - 047930
P.O. BOX 474
PARSHALL, ND 58770

MCHUGH/RITEWAY CONSTRUCTION
1737 SOUTH MICHIGAN AVE
CHICAGO, IL 60616

MCINNIS CONSTRUCTION CORP.
675 SOUTH 4TH ST
SILSBEE, TX 77656

MCINTOSH CONCRETE
PO BOX 11853
PRESCOTT, AZ 86304

MCINTOSH, NANETTE R. - 04293
P.O. BOX 1056
COOKE CITY, MT 59020

MCINTYRE ELWELL & STRAMMEG
1645 BARBER RD
SARASOTA, FL 34240

MCINTYRE, DIANA L. - 045942
3115 50TH STREET W.
LEHIGH ACRES, FL 33971

MCIVOR, SHAWN - 039143
232 TERRACE ROAD
BAYPORT, NY 11705

MCKASKILL, VIRGIL L. - 053660
2010 NW 43RD TERRACE
LAUDERHILL, FL 33313

MCKAY, DORIS A. - 055764
P O BOX 1474
POPLAR, MT 59255

MCKAY, JAMES J. - 042148
2530 TURNER ROAD
WILLOW GROVE, PA 19090

MCKAY, RAYLENE - 033740
17990 VOLUNTEER LANE
RENO, NV 87506

MCKEAN, MICHAEL T. - 054913
PO BOX 1041
VICTOR, ID 83455

MCKEE ASSOCIATES
1580 LINCOLN ST SUIT 500
DENVER, CO 80203

MCKEE GROUP DBA OXFIELD
900 WEST SPROUL ROAD
SPRINGFIELD, PA 19064

MCKENRICK, DANIEL - 030413B
3249 SOUTH FLAMINGO WAY
DENVER, CO 80222

MCKEE, BOBBY - 030977
7023 BRIARGATE
MISSOURI CITY, TX 77489

MCKEE MEDICAL CNTR-LOVELAND CO
2000 NORHT BOISE AVENUE
LOVELAND, CO 80538

MCKENZIE COMPRESSED AIR SOLUT
9260 BRYANT STREET
HOUSTON, TX 77075

MCKINLEY CONSTRUCTION
PO BOX 191
RICE, TX 75155

MCKEE,W & ASSOCICATES INC
2626 COLE AVENUE #400
DALLAS, TX 75204

MCKENZIE EQUIP CO INC
ATTN: ACCTS PAYABLE
HOUSTON, TX 77234

MCKINLEY INC, AL #J4S1107
(CONTRACT-KC)
LIBERTY, MO 64068

MCKEES TRACTOR SERVICE
535 S CYPRESS AVE
SAN JOSE, CA 95117

MCKENZIE PAINT CONTRACTING INC
PO BOX 790
ROCKWELL, NC 28138

MCKINLEY MECHANICAL
PO BOX 1134
TEMPLE, TX 76503

MCKEEVER, ROBERT P. - 045483
111 A NORTH 3RD STREET
MIFFLINTOWN, PA 17058

MCKENZIE TANK LINES
165 DOCTORTOWN ROAD
JESUP, GA 31545

MCKINNEY JR, CHARLES E. - 05
9300 KILE ROAD
CHARDON, OH 44024

MCKELVY, MARK D. - 035759
PO BOX 2873
LOVELAND, CO 80539-2873

MCKENZIE, RICHARD - 040904
6603 WINFIELD BLVD
MARGATE, FL 33063

MCKINNEY, JEREMY A. - 049316
846 REDMOND STREET
CORPUS CHRISTI, TX 78418

MCKENDRICK, RONALD E. - 032419
BOX 1796
BLAIRSVILLE, PA 15717

MCKENZIE, ROGER D. - 031182
706 PAULA
IRVING, TX 75060

MCKINNEY, KIMBERLY - 033902
13764 S DOROTHY DR
YUMA, AZ 85367

MCKENNA
1335 CORONA POINTE CT
CORONA, CA 92879

MCKEOWN INC
8028 WEST THUNDERBIRD ROAD
PEORIA, AZ 85381

MCKINNEY, WILLIAM A. - 054280
1111 SOUTH 3RD WEST
MISSOULA, MT 59801

MCKENNA, JACQUELINE J. - 056177
891 CHEYENNE LANE
MISSOULA, MT 59802

MCKEY, DALE L. - 033830
7325 PANAME CT
SPARKS, NV 89437

MCKINNEYS HAULING
301 SOUTH 15TH STREET
EAST SAINT LOUIS, IL 62207

MCKENNA, JOSEPH R. - 031929
13031 ROYAL GEORGE AVE
ODESSA, FL 33556

MCKIE FORD,INC.
P O BOX 740
RAPID CITY, SD 57709

MCKINZIE CONSTUCTION INC
13500 OAK STREET
KANSAS CITY, MO 64145

MCKINZIE, STEVEN - 055041
514 GAY
ARLINGTON, TX 76010

MCLANE CONSTRUCTION COMPANY
PO BOX 39
RINGWOOD, IL 60072

MCLAUGHLIN, NATHAN - 033325
17209 SE 91ST ST
CHOCTAW, OK 73020

MCKIRDY, JEREMY L. - 055949
919 ROGERS ST
MISSOULA, MT 59820

MCLANE, MEAGAN E. - 044617
3526 KINGS ROAD #104
PALM HARBOR, FL 34685

MCLEAN CO HEALTH DEPT. ANI
RR #16 BOX 52
BLOOMINGTON, IL 61701

MCKIRDY, PATRICK R. - 047267
1102 EDGEFIELD ST
KILLEEN, TX 76549

MCLAUGHLIN BODY CO
2430 RIVER DRIVE
MOLINE, IL 61265

MCLEAN CO UNIT DIST 5 SCHO
1809 W HOVEY AVE
NORMAL, IL 61761

MCKISSEN, SHANE - 033780
2740 EDGEWOOD DR
RENO, NV 89503

MCLAUGHLIN BROS. CONTRACTING
120 CLINTON STREET
BROCKTON, MA 02302

MCLEAN COUNTY ASPHALT, INC
P.O. BOX 3547
BLOOMINGTON, IL 61702

MCKNEELY, PHAROAH - 056041
3609 BUCHANAN ST
BAKER, LA 70714

MCLAUGHLIN, ANDREA N. - 033348
300 BRADGATE DR
YUKON, OK 73099

MCLEAN COUNTY DISTRICT #5
1809 W. HOVEY AVE
NORMAL, IL 61761

MCKNIGHT DEVELOPMENT CORP
3351 MCDOWELL ROAD
GROVE CITY, OH 43123

MCLAUGHLIN, DUSTIN J. - 033307
100 EAST LILAC
MIDWEST CITY, OK 73110

MCLEAN COUNTY HIGHWAY DEP
102 S TOWANDA BARNES RD
BLOOMINGTON, IL 61705-4024

MCKNIGHT, JAMES - 055044
5532 KING DRIVE
THE COLONY, TX 75056

MCLAUGHLIN, INC
306 RIVER EDGE ROAD
JUPITER, FL 33477

MCLEAN, BRIAN A. - 033489
P.O. BOX 201
AITKIN, MN 56431

MCKNIGHT, ROBERT C. - 047794
1020 WELLINGTON CT
OVIEDO, FL 32765

MCLAUGHLIN, JOSHUA M. - 032832
5408 RIVIERA CT
KNOX, IN 46534

MCLEAN, KIP A. - 033493
11418 E FAIRBROOK CIRCLE
MESA, AZ 85207

MCLAIN, JASON D. - 053870
17778 W MARSHALL LANE
SURPRISE, AZ 85388

MCLAUGHLIN, KRISTOPHER C. - 032831
3467 S. 625 E.
KNOX, IN 46534

MCLEAN, MARCI A. - 054815
2500 GREAT NORTHERN
BROWNING, MT 59808

MCLAIN, MATT F. - 056254
P O BOX 1451
LIBBY, MT 59923

MCLAUGHLIN, MONTY - 055815
20502 SW TETON AVE
TUALATIN, OR 97062

MCLEAN, WOODBURY W. - 0384
431 CENTER STREET
NOBLEBORO, ME 04555

MCLEMORE, DALLAS G. - 033823
12301 34G DRIVE
NEWALLA, OK 74857

MCLEOD, KENNETH D. - 035296
PO BOX 774
FT WASHAKIE, WY 82514

MCMAHAN CONSTRUCTION
123 E. INDIANA AVE
DELAND, FL 32721-0223

MCLENDON ENTERPRISES
RT 1 BOX 77
CALL, TX 75933

MCLEOD, PHYLLIS A. - 033978
5825 E BURRIS LANE
FLAGSTAFF, AZ 86004

MCMAHAN, RYAN S. - 035425
3420 CUMMINGS DRIVE
BEDFORD, TX 76021

MCLENDON, ANTHONY C. - 031926
PO BOX 55951
ST PETERSBURG, FL 33732

MCLOUD DEMOLITION INC
P O BOX 370
SUNLAND, CA 91041

MCMAHON CONSTRUCTION INC
PO BOX 5821
EUGENE, OR 97405

MCLENNAN COUNTY
214 NORTH 5TH STREET
WACO, TX 76701

MCM CONSTRUCTION INC
PO BOX 384
MORRIS, MN 56267

MCMAHON CONTRACTING LP
PO BOX 153086
IRVING, TX 75015

MCLEOD COUNTY HWY DEPT
1400 ADAMS STREET SE
HUTCHINSON, MN 55350

MCM CONSTRUCTION NORTH CA ONLY
P O BOX 620
NORTH HIGHLANDS, CA 95660-0620

MCMAHON, FRANCIS J. - 034876
700 W 3RD ST
ANACONDA, MT 59711

MCLEOD LAND SERVICES INC
7405 28TH ST COURT EAST
SARASOTA, FL 34243

MCM CONSTRUCTION SO CALIF ONLY
P O BOX 867
BLOOMINGTON, CA 92316

MCMAHON, FRANK R. - 045720
109 GRANDVIEW DRIVE
PAOLA, KS 66071

MCLEOD SALES INC
3149 OVERLAND ROAD
APOPKA, FL 32703

MCM CORP-MIAMI,FL
6201 SW 70TH STREET
MIAMI, FL 33143

MCMAHON, JOHN F. - 032040
91 HORAN WAY
STOUGHTON, MA 02072

MCLEOD, BEAU A. - 055171
PO BOX 10792
KALISPELL, MT 59904

MCM INC
12649 E CALEY AVE STE 120
ENGLEWOOD, CO 80111-6464

MCMAHON, TIMOTHY M. - 05633
11704 US HWY 181 S
SAN ANTONIO, TX 78223

MCLEOD, DELTHE - 035476
PO BOX 332
FT WASHAKIE, WY 82514

MCM PROPERTIES INC
1000 N MILWAUKEE
CHICAGO, IL 60622

MCMAINS & SONS
PO BOX 3810
CHINO VALLEY, AZ 86323

MCLEOD, HARVEY R - 035532
BOX 1711
FT WASHAKIE, WY 82514

MCMACKEN, CHARLES L - 034346
PO BOX 874
RAWLINS, WY 82301

MCMAINS & SONS EXCAVATING
PO BOX 3810
CHINO VALLEY, AZ 86323-2710

MCMANUS, JOHN J. - 033871
P.O. BOX 41
WOODVILLE, MA 01784

MCMULLAN CONSTRUCTION COMPANY
26457 ST RT 58 S
WELLINGTON, OH 44090

MCNABB, JOSEPH E. - 054120
104 EISENHAUER DRIVE
BLOOMINGTON, IL 61701

MCMARROW-SILCOCK, PENNIE M. - 053706
10631 N SAND CANYON PL
ORO VALLEY, AZ 85737

MCMILLIAN III, CLARENCE - 033524
420 W WATKINS
PHOENIX, AZ 85003

MCNABB, MATTHEW C. - 056483
7555 6TH ST SE
TURNER, OR 97392

MCMARTIN, DREW R. - 035428
1018 CYPRESS CIRCLE
ROCKSPRINGS, WY 82901

MCMILLIAN, SPENCER G. - 033157
2419 PIMLICO CT
COLUMBIA, MO 65200-1000

MCNAIR GRADING
12864 HIGHWAY 19
GRIFFIN, GA 30224-7331

MCMASTER CARR SUPPLY IL
P O BOX 5516
CHICAGO, IL 60680

MCMINNS ASPHALT
PO BOX 4688
LANCASTER, PA 17604

MCNALLY, MARC J. - 054841
262 CORABELLE AVE AND FL
LODI, NJ 07644

MCMATH CONSTRUCTION INC
1125 N CAUSEWAY BLVD SUITE 2
MANDEVILLE, LA 70471

MCMULLEN ARGUS PUBLISHING INC
2400 E KATELLA AVE STE 1100
ANAHEIM, CA 92806

MCNAMARA & SMALLMAN
1756 HOLMES ST
LIVERMORE, CA 94550

MCMEEKIN CONSTRUCTION
PO BOX 2021
OLYMPIA, WA 98507-3349

MCMULLEN, DAVID E. - 031046
510 SUSANA DRIVE
GEORGETOWN, TX 78628

MCNAMARA CONTRACTING INC
16700 CHIPPENDALE AVENUE
ROSEMOUNT, MN 55068

MCMEEKIN, BILLY J. - 031462
7842 LEOPARD #10
CORPUS CHRISTI, TX 78409

MCMULLEN, JASON M. - 035758
11742 W BELMONT PL
LITTLETON, CO 80127

MCNAMARA, MICHAEL V. - 05088
28 GREEN VALLEY ROAD
STATEN ISLAND, NY 10312

MCMEEKIN, STEVEN R. - 031500
7842 LEOPARD #10
CORPUS CHRISTI, TX 78409

MCMULLEN-BISHOP INC
NORTHEASTERN ELECTRIC CO.
ROCHESTER, NY 14624

MCNAMEE CONSTRUCTION
4638 ROADOAN RD
CLEVELAND, OH 44144-2701

MCMELLON, KATHLEEN M. - 039146
62 CARRIAGE PATH SOUTH
MILFORD, CT 06460

MCMUNN, ALAN L. - 032411
335 GLORIETTA HILL
APOLLO, PA 15613

MCNARY COMPANY THE
7170 S COMSTOCK RD
TUCSON, AZ 85706

MCMICHAEL, JEREMY A. - 032388
262 GROFF ROAD
QUARRYVILLE, PA 17566

MCMURRY READY MIX
PO BOX 2488
CASPER, WY 82602

MCNAUGHTON & SONS INCORPO
2237 S CR 1050 E
INDIANAPOLIS, IN 46231

MCNAUGHTON CONSTRUCTION
11900 SOUTHWEST HWY
PALOS PARK, IL 60464

MCNICHOL, FRANK V. - 046387
38 FUDEL DR
GREENVILLE, NY 12771

MCQUADE & BANNIGAN
PO BOX 476
UTICA, NY 13503

MCNEAL, WESLEY J. - 056301
3600 EISENHAUER
SAN ANTONIO, TX 78218

MCNIFF COMPANY LLC
12 BLACKBIRD CIRCLE
GLOUCESTER, MA 01930

MCQUARRIE, KATHLEEN D. - 035
1044 LANE 10 1/2
WORLAND, WY 82401

MCNEELY, LINDY S. - 050809
809 CRESTVIEW DR
BURLESON, TX 76028

MCNULTY CONSTRUCTION CORP
PO BOX 3218
FRAMINGHAM, MA 01705

MCQUATE, KEITH A. - 032454
224 BUTTER ROAD
LEOLA, PA 17540

MCNEIL BROTHERS
6681 W. ALLISON BOX 5045
CHANDLER, AZ 85226

MCPHALL EXCAVATING INC
PO BOX 430854
BIG PINE KEY, FL 33043-0854

MCQUILLEN, DAVID F. - 032426
44 WOODLAND DR
HONEY BROOK, PA 19344

MCNEIL, KEITH M. - 035282
940 E. 26TH ST #4
CASPER, WY 82601

MCPHERSON CONTRACTORS INC
3501 S W FAIRLAWN
TOPEKA, KS 66614

MCQUIRK, JASON M. - 042439
807 SOUTH 32ND STREET
SPEARFISH, SD 57783

MCNEILL, JAKE - 033722
4050 ROYAL SAGE DRIVE
RENO, NV 89503

MCPHERSON COUNTY PUBLIC WORKS
1115 WEST AVE A
MCPHERSON, KS 67460

MCQUIRK, NATHAN A. - 034673
807 S 32ND STREET
SPEARFISH, SD 57283

MCNEILL, TARA S. - 046481
P.O BOX 17
PRAY, MT 59065

MCPHERSON DEVELOPMENT CO INC
3501 S W FAIRLAWN
TOPEKA, KS 66614

MCQUISTON, MICHAEL S. - 0358
508 ELK DR
RIVERTON, WY 82501

MCNELIS, TIMOTHY J. - 032853
5306 N PENNSYLVANIA ST
INDIANAPOLIS, IN 46220

MCPHERSON STEEL CORP
5840 CREEKVIEW DRIVE
CLARENCE CENTER, NY 14032

MCQUOWN, KYLE J. - 037832
1701 E. LESTER
TUCSON, AZ 85719

MCNELLY CONSTRUCTION
2309 RAND AVENUE
COLORADO SPRINGS, CO 80906

MCPHERSON, CITY OF
PO BOX 1008
MCPHERSON, KS 67460

MCR DEVELOPMENT-FLORIDA
P.O. BOX 622245
ORLANDO, FL 32862

MCNELLY SERVICES INC.
225 OAKWOOD DRIVE
LAKE ZURICH, IL 60047

MCPHERSON, CLAYTON E. - 054440
118 W. HUITT LN
EULESS, TX 76040

MCR SAFETY
5321 EAST SHELBY DRIVE
MEMPHIS, TN 38187

MCRAY CRANE & RIGGING INC
PO BOX 1578
PEARLAND, TX 77588

MCS SHEET METAL
29210 QUAIL
KATY, TX 77449

MCWILLIAMS, CURTIS E. - 05417
206 N SECOND ST
MILES CITY, MT 59301

MCS DESIGN BUILD
1025 S VINE AVE
PARK RIDGE, IL 60068

MCTEAGUE CONSTRUCTION
624 SE CENTRAL PARKWAY
STUART, FL 34994

MCWILLIAMS, LIAM D. - 054172
518 S CENTER
MILES CITY, MT 59301

MCS ENVIRONMENTAL INC
5562 ALLOY SOUTH
MISSOULA, MT 59808

MCTECH CORP DBA TECH READY MIX
P O BOX 5270
CLEVELAND, OH 44101

MD BUILDING CORPORATION
3601 S. HURON STREET
ENGLEWOOD, CO 80150

MCSHANE CONSTRUCTION
9550 WEST HIGGINS ROAD STE 200
ROSEMONT, IL 60018

MCTIGHE III, JAMES T. - 033057
7321 NORTHGATE WAY
DOWNERS GROVE, IL 60516

MD CARLISLE
352 PARK AVE SOUTH
NEW YORK, NY 10010

MCSHEA CONTRACTING LLC
508 OWEN AVENUE NORTH
LEHIGH ACRES, FL 33971

MCTIGHE, HEATHER N. - 053793
7321 NORTHGATE WAY
DOWNERS GROVE, IL 60516

MD CONSTRUCTERS, LLC
711 GRAND BLVD
DEER PARK, NY 11729

MCSHEA CONTRACTING LLC
508 OWEN AVENUE NORTH
LEHIGH ACRES, FL 33971

MCTISH KINKEL & ASSOCIATES
2402 SUNSHINE ROAD
ALLENTOWN, PA 18103

MD DRYWALL INC
941 TATE CIRCLE
BILLINGS, MT 59105

MCSORLEY, PATRICK D. - 033478
11808 W DAHLIA DR
EL MIRAGE, AZ 85335

MCVEY, CLARE E. - 040655
512 13TH STREET SOUTH
GREAT FALLS, MT 59405

MD2 COMMUNITIES
1203 FLYNN RD #230
CAMARILLO, CA 93012

MCSTAIN ENTERPRISES INC DEN CO
400 CENTENNIAL PARKWAY
LOUISVILLE, CO 80027

MCWATERS & SONS INC
PO BOX 1056
NEWNAN, GA 30263

MDC LAND/LIBERTY VILLAGE
ATTN: ACCOUNTING
CENTENNIAL, CO 80111-4934

MCSWEENEY, TERRY M. - 047385
301 W ALABAMA
BUTTE, MT 59701

MCWHINNEY MANAGEMENT LLC
LOVELAND, CO 80538

MDE ELECTRIC
152 COMMERCIAL STREET
SUNNYVALE, CA 94086

MCT SERVICES
7401 W 129TH ST
OVERLAND PARK, KS 66213

MCWHORTER & CO INC ROCK HILL
P O BOX 907
ANNISTON, AL 36202

MDH BUILDERS INC
1 SEVEN ACRES DRIVE
LITTLE ROCK, AR 72223

MDI MARKETING DISPLAYS
38271 WEST 12MILE ROAD
FARMINGTON HILL, MI 48332-0576

MDS CONSTRUCTION SUPPLY
820 9TH ST NORTH
P O BOX 1043
GREAT FALLS, MT 59403

MEAD SUPPLY CO INC
75 INNSBRUCK DRIVE
BUFFALO, NY 14227

MDI MARKETING DISPLAYS
38271 WEST 12MILE ROAD
PO BOX 576
FARMINGTON HILL, MI 48332-0576

MDT PERSONNEL LLC
PO BOX 30777
TAMPA, FL 33630

MEAD, DENISE M. - 035866
1384 ROAD 47  BOX 112
HAMILTON, CO 81638

MDI ROCK
PO BOX 71369
PHOENIX, AZ 85050

MDT PERSONNEL LLC
PO BOX 30777
TAMPA, FL 33630

MEAD, LEAH M. - 041191
20 A SWAAB BLVD
LAS VEGAS, NV 89115

MDM CONSTRUCTION
4212 E LOS ANGELES AVE #4321
SIMI VALLEY, CA 93063

MDU POWER PRODUCTION
400 N 4TH ST
BISMARCK, ND 58501

MEAD, MARC W. - 033315
4117 SE 41 ST
DEL CITY, OK 73115

MDM CONSTRUCTION, INC
1016 W LUNT AVENUE
SCHAUMBURG, IL 60193

MDU RESOURCES
400 N  4TH STREET
BISMARCK, ND 58501

MEAD, RAYMOND - 039315
217 BRIGHAM HILL ROAD
GRAFTON, MA 01535

MDM EAST
1016 LUNT AVENUE
SCHAUMBURG, IL 60193

MDU RESOURCES
P.O. BOX 5650
BISMARCK, ND 58501

MEADE CONSTRUCTION GROUP IN
645 RIVER OAKS PARKWAY
SAN JOSE, CA 95134

MDM SERVICES INC
501 W PEACHTREET ST
LAKELAND, FL 33815-1535

MDU RESOURCES
BISMARCK, ND 58503

MEADE COUNTY
1425 SHERMAN
STURGIS, SD 57785

MDR CONSTRUCTION CO
14 BOX CAR BLVD
TEWKSBURY, MA 01876

MDU RESOURCES GROUP
1200 WEST CENTURY AVENUE
BISMARCK, ND 58506

MEADE COUNTY HIGHWAY DEP
20623 131ST AVE
STURGIS, SD 57785

MDS BUILDERS OF TEXAS, INC.
2512 S IH 35, SUITE 110
AUSTIN, TX 78704

MEACHAM, CHRISTOPHER A. - 035794
6362 S PIERSON CT
LITTLETON, CO 80127

MEADE ELECTRIC COMPANY
9550 WEST 55TH STREET SUITE A
MCCOOK, IL 60525

MDS CONSTRUCTION SUPPLY
820 9TH ST NORTH
GREAT FALLS, MT 59403

MEACHUM CROSSING LP
928 BOB COLLINS ST
VENICE, IL 62090

MEADE ELECTRIC COMPANY
9550 WEST 55TH STREET STE B
MCCOOK, IL 60525

MEADORS CONCRETE-FLORIDA
577 S.MARLENE PT.
INVERNESS, FL 34450

MEADOWS HOMEOWNERS ASSOC
6644 E CALLE ALEGRIA
TUCSON, AZ 85715

MEARS TRANSPORTATION
324 W GORE STREET
ORLANDO, FL 32806

MEADORS, ROBERT C. - 034679
601 E 69TH ST #215
SIOUX FALLS, SD 57108

MEADOWS MALL
4300 MEADOWS LANE   STE.#10
LAS VEGAS, NV 89107

MEB SERVICE & REPAIR INC
9504 BEVERLY RD
PICO RIVERA, CA 90660-2135

MEADOW VALLEY CONTR INC
PO BOX 60726
PHOENIX, AZ 85082-0726

MEADOWS MOBILE HOME PARK
ATTN: CLUBHOUSE
COLORADO SPRINGS, CO 80916

MECA CONSTRUCTION
2903 NATIONAL DR
GARLAND, TX 75041

MEADOW VALLEY CONTRACTORS
PO BOX 60726
PHOENIX, AZ 85082-0726

MEADOWS SHOPPING CENTER
4300 MEADOWS LANE #10
LAS VEGAS, NV 89119

MECANO DEVELOPMENT
5921 SW 14TH STREET
PLANTATION, FL 33317

MEADOWLAND APARTMENTS
3601 S MARION ROAD
SIOUX FALLS, SD 57106

MEADVILLE LAND SERVICE INC
10551 SOUTH WATSON RUN ROAD
MEADVILLE, PA 16335

MECCON INDUSTRIES INC
2703 BERNICE ROAD
LANSING, IL 60438

MEADOWLANDS HARDWARE
179-189 HACKENSACK STREET
EAST RUTHERFORD, NJ 07070

MEANS, JESSICA J. - 032610
22 SUMMIT
MILFORD, CT 06460

MECCOR INDUSTRIES
3933 W OAKTON ST
SKOKIE, IL 60076

MEADOWOOD INC
105 NATHAN LANE NORTH
PLYMOUTH, MN 55411

MEANY ELECTRICAL ENGINEERING
17401 SOUTH LAFLIN AVENUE
EAST HAZELCREST, IL 60429

MECHANICAL CONSTRUCTION CO
PO BOX 7101
METAIRIE, LA 70011

MEADOWS CONCRETE
7268 OSCEOLA STREET
WESTMINSTER, CO 80030

MEANY ELECTRICAL ENGINEERING
17401 SOUTH LAFLIN
E HAZEL CREST, IL 60429

MECHANICAL INC
2279 OLD U.S. 20 EAST
FREEPORT, IL 61032

MEADOWS CONCRETE CONST INC
7280 OSCEOLA STREET
WESTMINSTER, CO 80030

MEARS CONSTRUCTION INC
PO BOX 35
MOCKSVILLE, NC 27028

MECHANICAL INDUSTRIES INC
314 YAMPA ST
BAKERSFIELD, CA 93307-2722

MEADOWS CONSTRUCTION CO INC
PO BOX 500
TONGANOXIE, KS 66086

MEARS GROUP,INC
411 EDWARDSVILLE RD.
TROY, IL 62294

MECHANICAL MAINTENANCE INC
3304 N. DELAWARE ST.
CHANDLER, AZ 85225

MECHANICAL PARTNERS
10217 PLANO RD
DALLAS, TX 75238

MECO OF ALBANY
1922 LEDO ROAD
ALBANY, GA 31709

WRDCO CONSTRUCTION
2625 ELM STREET, SUITE 216
DALLAS, TX 75226

MECHANICAL SERVICES INC
3101 S.SCENIC
SPRINGFIELD, MO 65807

MECO OF ATLANTA INC
PO BOX 48327
DORAVILLE, GA 30362

MEDDERS CONSTRUCTION CO
311 S 16TH ST
LA PORTE, TX 77571

MECHANICAL SERVICES INT LLC
21185 NW EVERGREEN PKWY, #106
HILLSBORO, OR 97124

MECON INC
4181 116TH TERRACE NORTH
CLEARWATER, FL 33762

MEDEARIS, SHANNA L. - 050751
1451 PLEVNA RD
PLEVNA, MT 59344

MECHANICAL SYSTEMS
1313 W. LINCOLN WAY
CHEYENNE, WY 82001

MECON INC
4181 116TH TERRACE NORTH
CLEARWATER, FL 33762

MEDEIROS & SONS
PO BOX 54
DARTMOUTH, MA 02714

MECHANICAL SYSTEMS INC
PO BOX 3029
WICHITA, KS 67201

MECX LP
3203 AUDLEY STREET
HOUSTON, TX 77581

MEDEL, BRYAN J. - 053763
601 S ALMA SCHOOL ROAD
MESA, AZ 85210

MECHANICAL TECHNICAL SERVICE
9601 DESSAU ROAD SUITE 303
AUSTIN, TX 78754

MED TECH RESOURCE INC
29485 AIRPORT ROAD
EUGENE, OR 97402

MEDFORD TOWNSHIP BOARD OE
MEDFORD, NJ 08055

MECHANICAL, INCORPORATED
PO BOX 690
FREEPORT, IL 61032

MED-LOZ LEASE SERVICE INC
PO BOX 627
ZAPATA, TX 78076

MEDIA A-TEAM INC
1127 ELDRIDGE PARKWAY
HOUSTON, TX 77077

MECHANICSBURG TOWNSHIP
PO BOX 148
BUFFALO, IL 62515

MEDAGLIA, THOMAS P. - 037963
914 SCHOOL STREET, APT 2
NEW BRIGHTON, PA 15066

MEDIA ANSWER
1740 W. RIVER BLUFF CT.
COLUMBIA, MO 65201

MECO CONSTRUCTORS INC
BENSALEM, PA 19020

MEDALLION LANDSCAPE MANAGEMENT
10 SAN BRUNO AVE.
MORGAN HILL, CA 95037

MEDIA LOFT INC
615 - 1 AVENUE NORTHEAST
MINNEAPOLIS, MN 55413

MECO INC
PO BOX 250
CLINTON, MD 20735

MEDCENTER ONE
PO BOX 5505
BISMARCK, ND 58502

MEDIACOM
HWY 122 WEST
MASON CITY, IA 50402

MEDIACOM
3033 ASBURY ROAD
DUBUQUE, IA 52001

MEDIACOM MCC
100 CRYSTAL RUN ROAD
MIDDLETOWN, NY 10941

MEDICAL CENTER OF THE ROCKIES
2809 E HARMONY RD SUITE 200
FORT COLLINS, CO 80528

MEDICINE BOW RATT NATL FOREST
2468 JACKSON STREET
LARAMIE, WY 82070

MEDICINE BULL, HANNAH L. - 054257
P.O. BOX 24
ASHLAND, MT 59003

MEDICINE HORSE, JAMES L. - 040985
BOX 381
LODGE GRASS, MT 59050

MEDINA CONST RIVERSIDE CA
2537 RUBIDOUX BLVD
RIVERSIDE, CA 92509

MEDINA CONSTRUCTION
4305 E SAHARA AVE STE 3
LAS VEGAS, NV 89104

MEDINA CONSULTING
4680 W.RUSSELL RD  STE A
LAS VEGAS, NV 89118

MEDINA, ANDREW P. - 035515
3303 FRONTIER ST
CHEYENNE, WY 82007

MEDINA, BARBARA - 041239
4240 FROST DRIVE
OXNARD, CA 93033

MEDINA, ERNESTO - 041536
7383 MATISSE COURT
SUN VALLEY, NV 89433

MEDINA, FRANK C. - 055157
1208 NORTH CHICAGO AVE
SOUTH MILWAUKEE, WI 53172

MEDINA, GUADALUPE S. - 052981
155 W CR 2195 B
KINGSVILLE, TX 78363

MEDINA, JAMES - 035692
1525 E 23RD AVE
DENVER, CO 80205

MEDINA, JOSEPH A - 035670
5497 LOWELL BLVD
DENVER, CO 80221

MEDINA, MICHAEL L - 035607
1013 BADE RD
CHEYENNE, WY 82009

MEDINA, PAUL N. - 034081
10233 N. 66TH AVE
GLENDALE, AZ 85302

MEDINA, PONCIANO V. - 047820
1436 E. LASALLE
PHOENIX, AZ 85040

MEDINA-REYES, GILBERTO - 040749
P.O. BOX 173
KINGS BEACH, CA 96143

MEDINAH COUNTRY CLUB
6 N 001 MEDINAH RD
MEDINAH, IL 60157

MEDINAH PARK DISTRICT
22W130 THORNDALE AVENUE
MEDINAH, IL 60157

MEDLEY, KEITH L. - 032682
7401 BENSON AVE
DOUGLASVILLE, GA 30134

MEDLEYS ASPHALT SEALING
529 HUDSON AVE
OAKDALE, CA 95361

MEDLIN CONST GROUP
1044 GRAND OAKS DRIVE
SPRING BRANCH, TX 78070

MEDRANO JR, LUPE A. - 053727
3330 AMES STREET
WHEATRIDGE, CO 80212

MEDRANO JR, RICHARD D. - 05
322 E. DESERT DRIVE
PHOENIX, AZ 85042

MEDRANO, DANIEL A. - 047523
1432 E ATLANTA
PHOENIX, AZ 85040

MEDRANO, JOSE M. - 031540
3604 COCHRAN
HOUSTON, TX 77009

MEEHAN & ASSOCIATES
1206 JESSIE ROAD
HENDERSON, NV 89015

MEEHAN, JOHN - 039540
453 E. CENTER STREET
W. BRIDGEWATER, MA 02379

MEGA COSTA
1501 E LAKE STREET
MINNEAPOLIS, MN 55408

WASSNER ELECTRIC
220 NE 1ST ST
DELRAY BEACH, FL 33444

MEEHAN, RICHARD - 039138
124 SPRING STREET APT #3
BRIDGEWATER, MA 02324

MEHL ELECTRIC SERVICE INC
530 EAST 27TH STREET
TUCSON, AZ 85713-2977

MEISNER, ROBERT - 039947
590 ROWEL CIRCLE
RENO, NV 89506

MEEKER COUNTY HWY DEPT
422 S JOHNSON DRIVE
LITCHFIELD, MN 55355

MEHUS CONSTRUCTION
105 COOPER CT.
LOS GATOS, CA 95032

MEISSNER, MICHAEL G. - 03325
11046 RAGAN LANE
PONCHATOULA, LA 70454

MEFFORD, TRACI J. - 031101
2209 E. PETERS COLONY
CARROLLTON, TX 75007

MEIER, MICHAEL D. - 045722
414 LINCOLN AVE
HATBORO, PA 19040

MEJIA, CARLOS P. - 043508
209-211 48 STREET
UNION CITY, NJ 07087

MEGA BUILDERS INC
5919 BRIDLEWOOD DRIVE
RICHMOND, TX 77469-7304

MEILER, TIMOTHY P. - 043116
1918 KNIGHT STREET
HELENA, MT 59601

MEJIA, EUGENE M. - 038716
5440 W. PLACITA DE LA
TUCSON, AZ 85745

MEGA CONCRETE INCORPORATED
13451 DAMAR DRIVE
PHILADELPHIA, PA 19116

MEILI CONSTRUCTION CO
10 VAN BUREN
EUGENE, OR 97402

MEJIA, NATHAN L. - 034089
3023 N. SYCAMORE AVE #2
TUCSON, AZ 85712

MEGA DEVELOPMENT CORP
4708 N. SABATH RD.
MCHENRY, IL 60051

MEINCKE PLUMBING, INC
5620 CAREY AVENUE
DAVENPORT, IA 52807

MEJIA, POLLY A. - 035262
PO BOX 241
EDEN, ID 83325

MEGA INDUSTRIES CORP
1401 IRON STREET
NORTH KANSAS CITY, MO 64116-3919

MEINEN, BRIAN A. - 034483
5031 S CENTER
CASPER, WY 82601

MEJORADO, MARTIN - 034337
1384 JAMAICA ST #12
AURORA, CO 80010

MEGATECH DEVELOPMENT
41-16 DITMARS BLVD
NEW YORK, NY 11105

MEINEN, SHAWN C. - 053653
22655 159TH AVE.
RAPID CITY, SD 57761

MEL CLARK CONSTRUCTION
4680 MELVIN ST
LAS VEGAS, NV 89115

MEGHAN PERRONE
13859 SPREADING OAKS DRIVE
BATON ROUGE, LA 70818

MEISINGER CONSTRUCTION
121 BRIDGEPOINT WAY
SOUTH ST. PAUL, MN 55075

MEL CLARK INC
4680 MELVIN ST
LAS VEGAS, NV 89115

MEL CLARK/CFC PARTNERSHIP
1102 NORTH AIRPORT RD
CEDAR CITY, UT 84720

MELANCTRON
1709 WHITETAIL RUN
BUFFALO, MN 55313

MELWOOD CUSTOM LANDSCAPE
1806 32ND AVE
STONE PARK, IL 60165

MELANDINIDIS, VASSILIKI - 032166
66 LISTON
TONAWANDA, NY 14223

MELONI, WILLIAM J. - 055386
15918 DULCE CREEK
SAN ANTONIO, TX 78247

MEMBER MECHANICAL INC
1310 N CICERO AVE
CHICAGO, IL 60651

MELANSON, TAMMY L. - 053959
4141 AIKEN LANE
MELBOURNE, FL 32901

MELSON, JAMES T. - 031362
605 NW 1ST STREET
CHECOTAH, OK 74426

MEMORIAL CITY MALL
900 GESSNER SUITE 303
HOUSTON, TX 77024

MELCHIORI CONSTRUCTION
809 DE LA VINA ST
SANTA BARBARA, CA 93101

MELTON ELECTRIC
P O BOX 920699
HOUSTON, TX 77292

MEMORIAL DR PRESBYTERAN C
11612 MEMORIAL DR
HOUSTON, TX 77024

MELCHOR, KEVIN J. - 031087
2601 S PLEASANT VALLEY
AUSTIN, TX 78741

MELTON TRUCK LINES INC
808 NORTH 161ST EAST AVENUE
TULSA, OK 74116

MEMORIAL HERMANN NORTHEAS
18951 MEMORIAL NORTH
HUMBLE, TX 77338

MELEHAN, FRANCIS P. - 032633
5598 BENT GRASS WAY
DOUGLASVILLE, GA 30135

MELTON, JR., MARK H. - 038477
2719 HARNEY PL
RAPID CITY, SD 57702

MEMORIAL HOSPITAL
P.O. BOX 1326
COLORADO SPRINGS, CO 80901

MELENDEZ CONCRETE INC
506 FRONTAGE RD NE
RIO RANCHO, NM 87124-1408

MELVIN BUSH CONSTRUCTION INC.
2748 CASELLA STREET
PORT SAINT LUCIE, FL 34953

MEMORIAL HOSPITAL
ACCOUNTING-ACCOUNTS PAYABL
BELLEVILLE, IL 62226-5399

MELENDEZ, FERNANDO - 032623
5061 SPRUCE PARK
LEBANON, PA 17046

MELVIN KEMPF
1271 4TH PARALLEL RD
ELLENSBURG, WA 98926

MENA, RAUL R. - 055953
2801 BLUE RIDGE DR
MESQUITE, TX 75150

MELGAR ELECTRIC & CONSTR LLC
1004 NORTH 8TH STREET
CONROE, TX 77301

MELVIN LINGAFELTER CONSTRUCT
7475 E RT 36
DECATUR, IL 62521

MENADE INC
1525 LAKEVILLE DR SUITE 115
KINGWOOD, TX 77339-2068

MELIN, TODD H. - 054116
3405 WILD PRAIRIE LANE
GENEVA, IL 60134

MELWAY PAVING CO INC
7571 STATE ROUTE 83
HOLMESVILLE, OH 44633

MENAHGA CONCRETE PRODUCTIN
PO BOX 282
MENAHGA, MN 56464

MENCHACA CONSTRUCTION INC
4482 A CARPENTURIA AVE
CARPENTURIA, CA 93013

MENDENHALL, MARCUS L - 034820
P O BOX 893
DARBY, MT 59829

MENDONCA, LUIS A. - 032126
9 CHAPLE HILL DRIVE
PLYMOUTH, MA 02360

MENCHACA, MARTIN - 055191
4320 SAN JUAN AVENUE
OXNARD, CA 93033

MENDENILLA CONSTRUCTION INC
189 GOLD CREEK DR
LAKE GEORGE, CO 80827

MENDOTA HOMES
PO BOX 416
FOREST LAKE, MN 55025

MEND IT ASPHALT
4915 15TH AVE SOUTH
GULFPORT, FL 33707

MENDES, DIANA M. - 032053
358 SLADES CORNER ROAD
S. DARTMOUTH, MA 02714

MENDOZA USED BRICK
701 W 64TH AVE
DENVER, CO 80221

MENDEL & COMPANY CONST
1165 S PENNSYLVANIA ST #204
DENVER, CO 80210

MENDEZ CONCRETE INC SANTA PALA
1210 E SANTA PAULA ST
SANTA PAULA, CA 93060

MENDOZA, ARMANDO D. - 05534
21029 IRIS AVENUE
PORTERVILLE, CA 93257

MENDEL ALLISON CONSTR. OF CALI
1165 S PENNSYULVANIA ST
DENVER, CO 80210-0154

MENDEZ INC.
2765 HWY 50
GRAND JUNCTION, CO 81503

MENDOZA, ERASMO J. - 050556
15 GRIZZLY DRIVE
RONAN, MT 59864

MENDEL COMPANY, INC
3N640 17TH
SAINT CHARLES, IL 60175

MENDEZ, JOSE T. - 043820
335 SYCAMORE STREET
SANTA PAULA, CA 93060

MENDOZA, ERNESTO - 055313
1129 MONTE BELLO DR #16
GILROY, CA 95020

MENDEL PLUMBING & HTG
3N 640 N 17TH ST
SAINT CHARLES, IL 60174

MENDEZ, JUAN - 045797
11201 SW 55TH STREET
MIRAMAR, FL 33025

MENDOZA, GREG - 044324
245 GENTRY
RENO, NV 89502

MENDEL, LARA - 054568
1133 E 3RD AVENUE
DENVER, CO 80218

MENDIOLA, JOSE - 054531
2716 AVE H
FORT WORTH, TX 76105

MENDOZA, JOSE M. - 031287
6304 TORRES STREET
AUSTIN, TX 78741

MENDENHALL PRODUCTIONS
220 S LONG BEACH BV
COMPTON, CA 90221-3425

MENDON PIPELINE
10 ASSEMBLY DRIVE SUITE 104
MENDON, NY 14506

MENDOZA, MELISSA A - 035565
1204 HOFFMAN
MILLS, WY 82644

MENDENHALL, GREGORY A. - 034510
500 1ST STREET
WEST DES MOINES, IA 50265

MENDON PIPELINE, INC
P.O. BOX 429
MENDON, NY 14506

MENDOZA, RENE - 054693
2408 STRONEGATE ST
ARLINGTON, TX 76010

MENDOZA, SERGIO - 083693
615 ILLINOIS AVENUE
ROCKFORD, IL 61102

MERAMEC MECHANICAL INC
1728 RUDDER IND. PARK DRIVE
FENTON, MO 63026

MERCHANT ELECTRICAL SERVIC
230 MARKET ST.
ELMWOOD PARK, NJ 07407

MENDOZA, WALTER - 032145
108-70 51ST AVENUE
COROND, NY 11368

MERCADO CENTRAL COOPERATIVE
1515 LAKE ST E
MINNEAPOLSI, MN 55407

MERCHANT ELECTRICAL SERVIC
518 E. 36TH ST.
PATERSON, NJ 07504

MENENDEZ DONNELL & ASSOC INC
11767 KATY FREEWAY
HOUSTON, TX 77079

MERCADO, RAMIRO R. - 043904
2736 DUBLIN DRIVE
SAN JOSE, CA 95127

MERCHANT METALS
2800 N WESTERN AVE
WAUKEGAN, IL 60087

MENG HANNAN CONSTRUCTION
9301 S E STANLEY AVE
PORTLAND, OR 97222-4236

MERCEDES BENZ OF NORTH AMERICA
C/O UNICCO
MONTVALE, NJ 07645

MERCHANTS METALS
12305 NORTHRUP AVENUE
EL MIRAGE, AZ 85335

MENIN DEVELOPMENT CO INC
11701 LAKE VICTORIA GARDEN AVE
PALM BEACH GARDENS, FL 33410

MERCER CONST    XXXLEGALXXX
SENT TO CCS FOR LEGAL
TEMECULA, CA 92590

MERCHEN, SHERRI D. - 038376
127 W. PARK STREET
NEW CASTLE, WY 82701

MENNA INC
PO BOX 1297
TARPON SPRINGS, FL 34688

MERCER CONST EDNA TX
P O BOX 888
EDNA, TX 77957-0888

MERCO CONSTRUCTIONXCOLLEC
SENT TO CRFS FOR COLLECTION
CAMARILLO, CA 93012-8052

MENNENGA CONSTRUCTION
PO BOX 17250
URBANA, IL 61803

MERCER COUNTY HWY DEPT
PO BOX 412
BEULAH, ND 58523

MERCO INC
D/B/A MERCO OF NEW JERSEY I
LEBANON, NJ 08833

MENNING BACKHOE SERVICE
39169 274TH ST
CORSICA, SD 57328

MERCER COUNTY HWY DEPT
PO BOX 167
ALEDO, IL 61231

MERCON INC
2696 LAVERY CT
THOUSAND OAKS, CA 91320

MENTING, JOHN R. - 034286
P O BOX 21321
CHEYENNE, WY 82003

MERCER MANAGEMENT
PO BOX 5471
TRENTON, NJ 08638

MERCURY CONSTRUCTORS INC
8055 N 24TH AVE
PHOENIX, AZ 85021-4865

MENTZ FOUNDATIONS, INC.
57 CORPORATE DRIVE
UNION, MO 63084

MERCHANT BUILDING & DEVELOPMNT
1990 E LOHMAN AVENUE
LAS CRUCES, NM 88001

MERCURY DEVELOPMENT
16390 SW LANGER DRIVE
SHERWOOD, OR 97140

MERCURY ELECTRIC COMPANY, INC
3943 BLAKE STREET
DENVER, CO 80205

MERCURY MEDICAL
PO BOX 20000
ST PETERSBURG, FL 33742

MERCY REGIONAL MEDICAL CENTER
PO BOX 636000
LITTLETON, CO 80163

MEREDITH CONSTRUCTION
PO BOX 7128
KALISPELL, MT 59904

MEREDITH PAVING CORPORATION
P.O. BOX 267
RIVERTON, NJ 08077

MEREDITH, ROXANNE - 035487
PO BOX 351
DOUGLAS, WY 82633

MERENDINO CONTRACTING
LINDEN, NJ 07036

MERGENTHALER INC
1450 PADDOCK DR
NORTHBROOK, IL 60062

MERGENTHALER TRANSFER & STOR
1414 N MONTANA AVE
HELENA, MT 59601

MERIAH EXCAVATION CONST INC
421 GREY SWALLOW ST
BRIGHTON, CO 80601

MERIDIAN CONST & RAC
1415 LAURA LANE
LAKE BLUFF, IL 60044

MERIDIAN CONST GROUP
5800 GRANITE PKWY #300
PLANO, TX 75024

MERIDIAN DESIGN BUILD LLC
790 ESTATE DRIVE
DEERFIELD, IL 60015

MERIDIAN DEVELOPMENT CORP
825 S WAUKEGAN ROAD
LAKE FOREST, IL 60045

MERIDIAN ENGINEERING COMPANY
P O BOX 91768
TUCSON, AZ 88752

MERIDIAN PROPERY SERVICES
3024 S BROAD ST
HAMILTON, NJ 08610

MERIDIAN STEEL ERECTORS
2390 E COMMERCIAL #4
MERIDIAN, ID 83642

MERIDIEN ENERGY, INC
PO BOX 8
RANDOLPH, NY 14772

MERIDITH CONSTRUCTION
A-1 HAZARD ABATEMENT
CARMICHAEL, CA 95608-3939

MERIT CONSTRUCTION CO
PO BOX 48180
ATLANTA, GA 30362

MERIT CONTRACTING INC
1428 DELBERTA DRIVE
MONONGAHELA, PA 15063

MERIT CONTRACTING INC
4615 HIGHWAY 63 N
ROCHESTER, MN 55906

MERIT ELECTRIC FT COLLINS
1601 PORSPECT PKWY #J
FT COLLINS, CO 80525

MERIT ELECTRIC-LARGO FL
P. O. BOX 1292
LARGO, FL 33779

MERIT ELECTRICAL CORP
25 AMES AVENUE
RUTHERFORD, NJ 07070

MERIT PROFESSIONAL COATING
13656 N. 12TH STREET  SUITE#1
TAMPA, FL 33613

MERITAGE CORP
7400 E ORCHARD ROAD STE 400
GREENWOOD VILLAGE, CO 80111

MERITCARE HOSPITAL
501 4TH ST N
FARGO, ND 58102

MERITECH, INC
4577 HINCKLEY INDUSTRIAL PKW
CLEVELAND, OH 44109-6009

MERKEL, ROYANNA F. - 040730
P.O.BOX 848
SUNDANCE, WY 82729

MERKLE, JEFFREY W.
369 PIONEER DRIVE
ADDISON, IL 60101

MERRICK ART
1515 HOUSTON AVENUE
HOUSTON, TX 77007

MERRITT CONSTRUCTION
6 STAGHORN DR
SAUGERTIES, NY 12477

MERLE CHERRY CONSTRUCTION
1231 4TH AVENUE
LAUREL, MT 59044

MERRICK CONSTRUCTION CO
1332 FRONT STREET
COTTONPORT, LA 71327

MERRITT CONTRACTING CORP
1422 WEST ANDERSON STREET
ORLANDO, FL 32805

MERLE TOY JR & SONS, INC
PO BOX 117
WORTHINGTON, PA 16262

MERRILL CONTRACTORS
1900 EAST TRUMAN ROAD
SPRINGFIELD, IL 62703

MERRITT CONTRACTING CORP
1422 WEST ANDERSON STREET
ORLANDO, FL 32805

MERLES AUTOMOTIVE SUPPLY
PO BOX 27126
TUCSON, AZ 85726

MERRILL INC
PO BOX 20519
CHEYENNE, WY 82003

MERRITT, BRIAN I. - 043215
2900 EAGLE
BUTTE, MT 59701

MERLI CONCRETE PUMPING
2545 N MARCO ST
LAS VEGAS, NV 89115

MERRILL JR, NORMAN L. - 032218
139 NINTH AVENUE
ESTELL MANOR, NJ 08319

MERRITT, MARK N. - 035251
238 E 18TH STREET
IDAHO FALLS, ID 83404

MERLITZ, JOSEPH C. - 056167
1622 PONTIAC RD
FAIRVIEW HEIGHTS, IL 62208

MERRILLVILLE PUBLIC WORKS
13 W 73RD AVENUE
MERRILLVILLE, IN 46410

MERRYMAN EXCAVATION CO
1501 LAMB ROAD
WOODSTOCK, IL 60098

MERMAID SUPPER CLUB
2220 NE HIGHWAY 10
NEW BRIGHTON, MN 55112

MERRIMAC CONST CO INC
18651 BUCHANAN STREET N E
EAST BETHEL, MN 55011

MERRYMAN, CHARLES E. - 0330
3133 BILDAHL STREET
ROCKFORD, IL 61109

MEROE CONTRACTING & SUPPLY CO
5944 W. SNOWVILLE ROAD
BRECKSVILLE, OH 44141

MERRIMAN PAVING & EXCAVATING
PO BOX 946
OAK VIEW, CA 93022

MESA CITY OF
P O BOX 1466
MESA, AZ 85211

MERRELL LEASE SERVICE, INC.
P.O. BOX 404
GREGORY, TX 78359

MERRIMAN, ROB L. - 043092
2705 BANDERA DRIVE
EAST HELENA, MT 59635

MESA COUNTY
P O BOX 20000
GRAND JUNCTION, CO 81502-5013

MERRICK & COMPANY
2450 S PEORIA
AURORA, CO 80014

MERRION, MATTHEW E. - 035679
4135 W 30TH AVE APT 2
DENVER, CO 80212

MESA COUNTY PURCHASING
PO BOX 20000
GRAND JUNCTION, CO 81502-5024

MESA HOHOKAMS
1235 N CENTER
MESA, AZ 85203

MESSAGE LABS, INC
512 SEVENTH AVENUE
NEW YORK, NY 10018

MESSIAH COLLEGE
GENERAL SERVICES OFFICE
GRANTHAM, PA 17027

MESA PLUMBING & HEATING
60 MOUNT VIEW LANE
COLORADO SPRINGS, CO 80907

MESSANA, VITO J. - 041589
1056 FIRST AVE
FRANKLIN SQUARE, NY 11010

MESTAS, MICHELLE - 035698
1814 S BRYANT STREET
DENVER, CO 80219-4910

MESA UNIFIED SCHOOL DISTRICT#4
143 SOUTH ALMA SCHOOL ROAD
MESA, AZ 85210-1096

MESSENGER 911, INC
2201 EAST HIGGINS ROAD
ELK GROVE, IL 60007

MET CON KATO INC
132 SOUTH RIVERFRONT DRIVE
MANKATO, MN 56001

MESA UNION SCHOOL DISTRICT
5189 VERDUGO WAY SUITE BSA
CAMARILLO, CA 93012

MESSER CONSTRUCTION CO
5158 FISHWICK DRIVE
CINCINNATI, OH 45216

MET-CON CONSTRUCTION
15760 ACORN TRAIL
FARIBAULT, MN 55021

MESA, ELIGIO - 041772
505 7TH STREET
SHALLOW WATER, TX 79363

MESSER CONSTRUCTION CO
6830 HILLSDALE COURT
INDIANAPOLIS, IN 46250

METAL MANAGEMENT WEST
5601  YORK STREET
DENVER, CO 80216

MESABI BITUMINOUS INC
PO BOX 728
GILBERT, MN 55741

MESSER GROUP INC
PO BOX 975
COPPELL, TX 75019

METAL STOCK, INC
4901 COTTMAN AVENUE
PHILADELPHIA, PA 19135

MESENBRINK CONSTRUCTION
7765 E 175TH STREET
PRIOR LAKE, MN 55372

MESSER JR, HERSCHELL M. - 030968
13719 AMANDA
ALVIN, TX 77511

METALFAB INC
1650 GRANT STREET
SANTA CLARA, CA 95050

MESNARD JR., MATHEW J. - 053967
2538 N. SARAH ST.
FRANKLIN PARK, IL 60131

MESSER, JUDY - 030967
13719 AMANDA
ALVIN, TX 77511

METALINK
9201 HWY 183 S
AUSTIN, TX 78747

MESP INC
29397 AGOURA RD
AGOURA HILLS, CA 91301

MESSER, TREVOR P. - 034830
122 S. HARDY DRIVE
TEMPE, AZ 85281

METALS USA
P O BOX 676582
DALLAS, TX 75267-6582

MESQUITE, CITY OF
10 E MESQUITE BLVD
MESQUITE, NV 89027

MESSERSCHMIDT, BRETT - 048307
15091 W. ELM STREET
GOODYEAR, AZ 85395

METCALF BUILDERS INCORPORA
751 BASQUE WAY
CARSON CITY, NV 89706

METCALF SOUTH LP - (MAIL)
9635 METCALF
OVERLAND PARK, KS 66212

METCALF, DELINDA S. - 034134
229 LATHROP RD #123
EVANSVILLE, WY 82636

METCALF, TAMARA M. - 047748
609 E BELL ST
GLENDIVE, MT 59330

METCALF, TOM E. - 053764
P O BOX 746
SUPERIOR, MT 59872

METCO LANDSCAPE INC
2200 RIFLE ST
AURORA, CO 80011

METCON FLORIDA
PO BOX 236129
COCOA, FL 32923-6129

METCON INC
4556 NC 72 W
LUMBERTON, NC 28360

METHENY COMMERCIAL LAWN MAINT
3122 SHARPVIEW
DALLAS, TX 75228

METHOD CONSTRUCTION
PO BOX 2702
GILROY, CA 95020

METHODIST OCCUP HEALTH CENTER
2361 RELIABLE PARKWAY
CHICAGO, IL 60686-0023

METHUEN CONSTRUCTION COMPANY
40 LOWELL ROAD
SALEM, NH 03079

METI INC
6500 SOUTH MACARTHUR BLVD
OKLAHOMA CITY, OK 73136

METRA
ATTN: ACCOUNTS PAYABLE
CHICAGO, IL 60661

METRA - ACCOUNTS PAYABLE
547 WEST JACKSON
CHICAGO, IL 60661

METRA INDUSTRIES
50 MULLER PLACE
LITTLE FALLS, NJ 07424

METRIC CONCRETE SERVICES
1506 CAPITAL AVE,SUITE 200
PLANO, TX 75074-8184

METRIC ENGINEERING INC
2269 LEE ROAD STE 101
WINTER PARK, FL 32789

METRIX INC
17301 W COLFAX AVENUE
GOLDEN, CO 80401

METRO ACOUSTICS INC
3415 - 48TH AVENUE NORTH
BROOKLYN CENTER, MN 55429

METRO AG INCORPORATED
PO BOX 231
BREESE, IL 62230

METRO AIRPORT COMM
ATTN:ACCOUNTS PAYABLE
MINNEAPOLIS, MN 55450

METRO ASPHALT INC
3811 N COBBLER
INDEPENDENCE, MO 64058

METRO CITY CONSTRUCTION L.P
1006 RED BLUFF RD
PASADENA, TX 77506

METRO CONCRETE LLC
2841 S BROADWAY
ENGLEWOOD, CO 80223

METRO CONNECTIONS
1219 MARQUETTE AVE
MINNEAPOLIS, MN 55403

METRO CONTRACTING, INC.
3150 CTY. ROAD 90
MAPLE PLAIN, MN 55359

METRO COUNCIL ENVIRON. SER
390 N ROBERT STREET
SAINT PAUL, MN 55101

METRO CUTTING & SEALING
P.O. BOX 337
LEWISVILLE, TX 75067-0337

METRO DESIGN & CONSTRUCTIO
1316 W HWY 76 SUITE 174
BRANSON, MO 65616

METRO DISTRICTS
62 W. PLAZA DRIVE
HIGHLANDS RANCH, CO 80126

METRO DOMESTIC WATER DISTRICT
P O BOX 36870
TUCSON, AZ 85740

METRO ERECTORS
PO BOX 7433
PASADENA, TX 77508

METRO GROUP INCORPORATED
25 BOXWOOD LANE
BUFFALO, NY 14225

METRO EAST PARK & RECREATION D
104 UNITED DRIVE
COLLINSVILLE, IL 62234

METRO EXCAVATING CORP
PO BOX 890
CEDAR LAKE, IN 46303

METRO HOPE MINISTRIES
P.O. BOX 26
CLEAR LAKE, MN 55319

METRO EAST SANITARY DISTRICT
1800 EDISON AVENUE
GRANITE CITY, IL 62040

METRO EXPRESS INC
8095 W 21 LANE
HIALEAH, FL 33016

METRO LIFT PROPANE
5500 QUAM AVE NE
ST MICHAEL, MN 55376

METRO ELECTRIC BUFFALO NY
100 ATLANTIC AVE
BUFFALO, NY 14212

METRO FENCE
15243 N. 12TH ST
PHOENIX, AZ 85022

METRO MANUFACTURING, INC. D
METRO ERECTORS, INC.
SAINT PAUL, MN 55101

METRO ENGINEERING-FL
6550 GRIFFIN RD STE 103
DAVIE, FL 33314

METRO FENCE CO INC
8335 QUEBEC ST
COMMERCE CITY, CO 80022

METRO MECHANICAL INC
21 MERRY LANE
EAST HANOVER, NJ 07936

METRO ENGINEERING-NE
732 NORTH 129TH STREET
OMAHA, NE 68154

METRO FIRE & SAFETY EQUIPMENT
509 WASHINGTON AVENUE
CARLSTADT, NJ 07072

METRO MECHANICAL INC.
407 S. 17TH AVE.
PHOENIX, AZ 85007

METRO ENVIRONMENTAL
2939 LOCKPORT RD
NIAGARA FALLS, NY 14305

METRO FIRE SPRINKLER SERVICES
1501 DECKER AVENUE BLVD EAST
BAY 522
STUART, FL 34994

METRO MECHANICAL SERVICES IN
5910 INGALLS ST
ARVADA, CO 80003

METRO ENVIRONMENTAL
1111 WEST DUNDEE ROAD
WHEELING, IL 60090

METRO FIRE SPRINKLER SERVICES
1501 DECKER AVENUE BLVD EAST
BAY 522
STUART, FL 34994

METRO METALS NORTHWEST
5611 NE COLUMBIA BOULEVARD
PORTLAND, OR 97218

METRO ENVIRONMENTAL
1111 W DUNDEE RD
WHEELING, IL 60090

METRO FLAG POLO LLC
3993 HOWARD HUGHES PKWY
LAS VEGAS, NV 89169

METRO OPTICS LLC
P O BOX 275
WHITE HOUSE STATION, NJ 08889

METRO EQUIPMENT
7171 SW 62ND AVE SUITE 502
MIAMI, FL 33143-4723

METRO GENERAL SERVICES
5790 QUAM AVE
ST. MICHAEL, MN 55376

METRO PARKING SYSTEM
1370 W-6
CLEVELAND, OH 44113

METRO PAVERS
PO BOX 2508
IOWA CITY, IA 52244

METRO ROOTER & PLUMBING
P O BOX 33585
PORTLAND, OR 97292-3585

METRO WATER DISTRICT
PO BOX 36870
TUCSON, AZ 85740

METRO PAVERS INC
PO BOX 776
WESTMINSTER, CO 80030

METRO SERVICE & SUPPLY CO
1418 PLUMMER PT RD NE
OUTING, MN 56662

METRO WEST PALM BEACH CO
403 S SAPODILLA AVE
WEST PALM BEACH, FL 33401

METRO PAVING
ACCOUNTS PAYABLE
ROGERS, MN 55374

METRO SERVICES INC
1800 CENTRAL COMMERCE COURT
ROUND ROCK, TX 78664

METRO WORLDWIDE SEVICES, I
5420 W. CAMELBACK RD
GLENDALE, AZ 85301

METRO PAVING CORPORATION
5470 LAFAYETTE PLACE
HYATTSVILLE, MD 20781

METRO TEX UTILITIES INC
PO BOX 381149
DUNCANVILLE, TX 75138

METRO-DADE COUNTY 000609
PUBLIC WORKS DEPT
MIAMI, FL 33128

METRO PAVING INC.
14350 NORTHDALE BLVD
ROGERS, MN 55374-9175

METRO TRAFFIC CONTROL
7777 NORTH 70TH AVENUE
GLENDALE, AZ 85303-1331

METROELECTRIC COMPANY INC
196A LEONIA AVENUE
BOGOTA, NJ 07603

METRO PLEX EXCAVATING INC
PO BOX 129
LEWISVILLE, TX 75067

METRO TRAFFIC CONTROL, LLC
22020 NORTH 21ST AVENUE
PHOENIX, AZ 85027

METROMEX CONTRACTORS,INC.
2851 S. TROY
CHICAGO, IL 60623

METRO PLEX PAVING LP
P O BOX 129
LEWISVILLE, TX 75067

METRO TRANSIT
560 SIXTH AVE NORTH
MINNEAPOLIS, MN 55411-4398

METROMONT PRESTRESS
P.O. BOX 2486
GREENVILLE, SC 29602

METRO PLUMBING
DBA MITCHELL J PORERA INC
SAN JOSE, CA 95126-2735

METRO TRANSIT AUTHORITY
P O BOX 61429
HOUSTON, TX 77208

METRON CONSTRUCTION
1825 SUNSET POINT RD
CLEARWQATER, FL 33765

METRO PLUMBING INC
BOX 3146
RAPID CITY, SD 57709

METRO UTILITIES INC.
9656 - 161ST AVE NW
ELK RIVER, MN 55330

METRON ENGINEERING & CONS
2910 W PETERSON AVE STE G
CHICAGO, IL 60659

METRO POLE SETTING INC
3103 PLUTO
DALLAS, TX 75212

METRO WASTEWATER RECLAMATION
6450 YORK
DENVER, CO 80229

METROPLEX
18909 S. MILES
WARRENSVILLE HEIGHTS, OH 441

METROPLEX ASSOCIATES
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE, NJ 07095

METROPOLITAN BUILDERS
4554 E LAMONA
FRESNO, CA 93703

METROPOLITAN SEWER DISTRICS
ACCTS PAYABLE
ST LOUIS, MO 63103-2555

METROPLEX CONCRETE CONST
PO BOX 1059
KELLER, TX 76248

METROPOLITAN CME CHURCH
6424 CULLEN
HOUSTON, TX 77021

METROPOLITAN SPORTS FACILIT
ACCOUNTS PAYABLE
MINNEAPOLIS, MN 55415

METROPLEX CORPORATION
512 TWIN RAIL DRIVE
MINOOKA, IL 60447

METROPOLITAN CONSTRUCTION, LLC
22 W 615 WINTHROP AVE
GLENDALE HEIGHTS, IL 60139

METROPOLITAN STATE COLLEGE
DENVER
DENVER, CO 80217

METROPLEX GARDEN DESIGN LANDSC
2607 WALNUT HILL LANE STE 210
DALLAS, TX 75229

METROPOLITAN CONTRACTORS
990 ISOM RD
SAN ANTONIO, TX 78216-4135

METROPOLITAN TRANSIT AUTHO
CONTRACTS 19TH FLOOR
HOUSTON, TX 77208

METROPLEX SAND & GRAVEL
2550 SOUTH PRECINCT LINE ROAD
FORT WORTH, TX 76181-0219

METROPOLITAN COUNCIL
390 ROBERT STREET NORTH
ST PAUL, MN 55101-1805

METROPOLITAN UNDERGROUND
P.O. BOX 202
CLEARWATER, MN 55320

METROPOLE
25761 LE PARC BLVD #78
LAKE FOREST, CA 92630

METROPOLITAN ELECTRICAL CONST.
2400 THIRD STREET
SAN FRANCISCO, CA 94107

METROPOLITAN WATER CA
PARKER DAM LOCATION
PARKER DAM, CA 92267

METROPOLIS ARCHITECT BUILDERS
905 SOUTH HOME AVE
OAK PARK, IL 60304

METROPOLITAN MECHANICAL CONT
7450 FLYING CLOUD DRIVE
EDEN PRAIRIE, MN 55344

METROPOLITAN WATER RECLAM
DIST OF GREATER CHICAGO
CHICAGO, IL 60610

METROPOLITAN AIRPORTS COMMISSI
6025 28TH AVE SOUTH
MINNEAPOLIS, MN 55450

METROPOLITAN MECHANICAL CONT
7450 FLYING CLOUD DRIVE
EDEN PRAIRIE, MN 55344

METTAM SAFETY SUPPLY INC
PO BOX 390
DANVILLE, IL 61834

METROPOLITAN BANK GROUP
1110 W 35TH ST
CHICAGO, IL 60606

METROPOLITAN MECHANICAL CONTRS
7450 FLYING CLOUD DRIVE
EDEN PRAIRIE, MN 55344

METTLER TOLEDO/COLUMBUS O
1900 POLARIS PARKWAY
COLUMBUS, OH 43240

METROPOLITAN BUILDERS
10111 INVERNESS MAIN STREET
ENGLEWOOD, CO 80122

METROPOLITAN SEWER DISTRIC SL
2350 MARKET STREET
SAINT LOUIS, MO 63103-2555

METYKO EVENT PRODUCTION
PO BOX 541992
HOUSTON, TX 77254

METZ, TALON - 055035
744 HOMESTEAD LOOP
BONNERS FERRY, ID 83805

MEYER BROTHERS BUILDING CO., INC.
200 NE MISSOURI RD, SUITE 100
LEE'S SUMMIT, MO 64086

MEYER, BARNEY D. - 036060
PO BOX 124
LEWELLEN, NE 69147

METZGER CONSTRUCTION CO.
2055 SILBER RD. STE. 100
HOUSTON, TX 77055

MEYER CONTRACTING
2812 S ANTHONY LANE  STE 310
MINNEAPOLIS, MN 55418-3218

MEYER, BRADLEY O. - 034573
3458 RUSTIC MEADOWS
DARBY, MT 59829

METZGER, MARK F. - 034244
4065 SHOREWOOD TRAIL
MEDINA, MN 55340

MEYER CONTRACTING INC
11000 - 93RD AVE NORTH
MAPLE GROVE, MN 55369

MEYER, CHRIS M. - 034433
18680 GARNET ST NW
ANOKA, MN 55303

METZLER, LINDA L. - 035790
10689 W MARLOWE DR
LITTLETON, CO 80127

MEYER ELECTRIC
3513 N. TEN MILE DRIVE
JEFFERSON CITY, MO 65109

MEYER, CURTIS A. - 055234
220 LEIGHTON DR
BIG LAKE, MN 55309

MEURER & ASSOCIATES
143 UNION BLVD SUITE 600
LAKEWOOD, CO 80228

MEYER ELECTRIC
1544 100TH STREET
LARCHWOOD, IA 51241-7580

MEYER, RONALD D. - 052163
243 HUDSON AVE
HOPATCONG, NJ 07843

MEUTH, STEVE A. - 031149
514 SAND HILLS RD
RED ROCK, TX 78662

MEYER ELECTRIC CO., INC.
3513 N. TEN MILE DR.
JEFFERSON CITY, MO 65109

MEYER, STEPHEN A. - 034068
15815 E. LEXINGTON
GILBERT, AZ 85296

MEUTI, ALVERA M. - 050903
18509 PRESTON DRIVE
WARRENSVILLE HEIGHTS, OH 44128

MEYER MATERIAL COMPANY
1819 N. DOT STREET
MCHENRY, IL 60051-0051

MEYER, TERAJO - 054694
302 S 6TH AVENUE
BOZEMAN, MT 59715

MEXICAN PATRIOTIC
760 N EASTERN AVE
LAS VEGAS, NV 89101

MEYER PAVING INC
50 W 363 ROUTE 64
MAPLE PARK, IL 60151

MEYERCO INC
1835 CHELSEA LANE
BILLINGS, MT 59106

MEYCO CONTRACTING
7121 NORTH 17TH DRIVE
PHOENIX, AZ 85021

MEYER SIGN
DUNDEE, IL 60118

MEYERS CARLISLE CONSTRUCTI
14124 INDUSTRIAL ROAD
OMAHA, NE 68114-3332

MEYER & NAJEM INC
ATTN: ACCOUNTS PAYABLE
FISHERS, IN 46038

MEYER SIGN TIGARD
15205 SOUTH WEST 74 AVENUE
TIGARD, OR 97224-7916

MEYERS LANDSCAPING
373 WEST BROAD STREET
SOUDERTON, PA 18964

MEYERS LANDSCAPING
373 WEST BROAD STREET
SOUDERTON, PA 18964

MF ROLLER DEVELOPMENT
3531 RUSSELL ROAD # A
LAS VEGAS, NV 89120

W/O
P.O. BOX 421
FAIRLAND, IN 46126-0042

MEYERS PAVING
5524 TURKEY RUN ROAD
SHERMAN, IL 62684

MFC CONSTRUCTION  CO INC
3893 WALDEN AVENUE
LANCASTER, NY 14086

MGI INC
4590 126TH AVENUE NORTH
CLEARWATER, FL 33762

MEYERS PLUMBING INC
100 N GRIFFITH BLVD
GRIFFITH, IN 46319

MG FAUCI CONSTRUCTION
4320 WEST DESERT INN RD STE C
LAS VEGAS, NV 89102

MGI PHARMA
5775 W OLD SHAKOPEE RD ST 1
BLOOMINGTON, MN 55437

MEYERS, MICHAEL - 032757
3942 WASHINGTON PARK BLV
NEWBURGH HTS, OH 44105

MG MCGRATH
1387 EAST COPE AVENUE
MAPLEWOOD, MN 55109

MGI TRAFFIC CONTROL PRODUC
PO BOX 421
FAIRLAND, IN 46126

MEYERS, RICHARD P. - 042388
P.O. BOX 60512
RENO, NV 89506

MGB CONSTRUCTION
2534 SHELL ROAD SUITE A
GEORGETOWN, TX 78628

MGI-MORGAN GENERAL MECH G
1128 S POWERLINE RD
DEERFIELD BEACH, FL 33442

MEZA CONSTRUCTION
5169 CLARKSON
DENVER, CO 80216

MGB CONSTRUCTION INC
945 SEBASTIAN BLVD #3
SEBASTIAN, FL 32958

MGM CONSTRUCTION
11504 W 183RD ST
ORLAND PARK, IL 60467

MEZA, MANUEL Q - 031605
2249 BRIDGEVIEW #602
ARLINGTON, TX 76010

MGC CONTRACTORS INC
PO BOX 61748
PHOENIX, AZ 85082

MGM GRAND HOTEL
PO BOX 77711
LAS VEGAS, NV 89177

MEZA, MAX - 033877
1207 SOUTH N STREET
OXNARD, CA 93033

MGD CONSTRUCTION SERVICES LLC
ATTN:MARY M. DAVIS
LOCKPORT, IL 60441

MGT TRUCKING & EXCAVATING,IN
7800 INDUSTRIAL CT
SPRING GROVE, IL 60081

MEZA, OSCAR - 043792
245 SOUTH 8TH STREET
SANTA PAULA, CA 93060

MGD TECHNOLOGIES INC
9845 VA PASAR
SAN DIEGO, CA 92126

MH CIVIL CONSTRUCTORS
1113 N MCMASTERS ST STE C
AMARILLO, TX 79106

MEZZETTA CONSTRUCTION INC
4042 W.71ST STREET
INDIANAPOLIS, IN 46268

MGE
P.O. BOX 4189
PASO ROBLES, CA 93447-4189

MHB CONSTRUCTION
2908 W PAFFORD ST
FORT WORTH, TX 76110

MHC KENWORTH
7007 SANDOWN ROAD
DENVER, CO 80216

MIC CORPORATION
P O BOX 161609
FORT WORTH, TX 76161

MICHAEL ASIMAKOPOULOS
3585 EAST 135TH COURT
THORNTON, CO 80241

MI PUEBLO SAN JOSE INC
PO BOX 3288
SAN JOSE, CA 95156

MICA HATCHER
913 EASTERN AVENUE
BELLEFONTAINE, OH 43311

MICHAEL B EAGAN
64 CHARNWOOD DRIVE
CHEEKTOWAGA, NY 14215

MIALTA, LLC
7 HILLCREST HEIGHTS COURT
MARLTON, NJ 08053

MICAH GROUP, LLC
592 EUREKA SPRINGS DR STE 101
LEXINGTON, KY 40517-4196

MICHAEL BAKER JR ENGINEERIN
300 AMERICAN METRO BLVD
HAMILTON, NJ 08619

MIALTA, LLC
7 HILLCREST HEIGHTS COURT
MARLTON, NJ 08053

MICCOSUKEE TRIBE OF INDIANS
PO BOX 440021 TAMIAMI STATION
MIAMI, FL 33144

MICHAEL BAKER JR INC
307 COLLEGE ROAD EAST
PRINCETON, NJ 08540

MIAMI DADE PUBLIC WORKS
111 NW 1ST STREET
MIAMI, FL 33128

MICHAEL A BECKER GENERAL CONT
10406 N. MCALISTER RD
LA GRANDE, OR 97850

MICHAEL BAKER JR., CHICAGO LO
DENNIS MORGAN
CHICAGO, IL 60606

MIAMI FC LLC DBA F L STRIKERS
1350 NW 55TH STREET
FORT LAUDERDALE, FL 33309

MICHAEL A REYES
11614 TILIA
HOUSTON, TX 77029

MICHAEL BRIEN LEBLANC
447 LAMM STREET
DENHAM SPRINGS, LA 70726

MIAMI-DADE COUNTY
TAX COLLECTOR
MIAMI, FL 33130

MICHAEL A SPINNER
135 ROSE BUD LANE
GEORGETOWN, TX 78633

MICHAEL C ASTON
725 TREEHOUSE LANE
RED OAK, TX 75154

MIAMI-DADE EXPRESSWAY A003L8
3790 NW 21ST STREET
MIAMI, FL 33142

MICHAEL A. MCCLEARY
7261 FLORIDA BLVD.
BATON ROUGE, LA 70806

MICHAEL C LONEY
1704 QUAIL VALLEY DRIVE
GEORGETOWN, TX 78626

MIAMI-DADE EXPRESSWAY AUTHORIT
ATTN: DAVID A. CHANG
MIAMI, FL 33174

MICHAEL ANGELO INC
PO BOX 236
ORLAND PARK, IL 60462

MICHAEL C MAGOVERN
709 CARDINAL RIDGE ROAD
BURLESON, TX 76028

MIC CCS JV
109 E 8TH
CHEYENNE, WY 82001

MICHAEL ANTHONY CO INC CA
176 W BRYANT ST
BLOOMINGTON, CA 92316

MICHAEL COMPANY
PO BOX 35645
MONTE SERENO, CA 95030

MICHAEL CORRIGAN
231 EAST FORSYTH STREET
JACKSONVILLE, FL 32202-3375

SEX COLLECTOR
PO BOX 243
CHEEKTOWAGA, NY 14225

MICHAEL HORNE GENERAL CONTR
30746 EARLY ROUND DRIVE
CANYON LAKE, CA 92557

MICHAEL M CLEARY

MICHAEL D PRUITT
PO BOX 491
BLUM, TX 76627

MICHAEL III, ERNEST N. - 051850
2285 CARLSBAD CIRCLE
LAS VEGAS, NV 89156

MICHAEL MANFREDO
C/O JULIE RODEN
MONTVERDE, FL 34756

MICHAEL D SCOTT
1401 59TH STREET NORTH
ST PETERSBURG, FL 33710

MICHAEL J TANGNEY
TANGNEY SEWERS
ANTOCH, IL 60002

MICHAEL MARTIN SALINAS
11311 ALOYSIA DRIVE
AUSTIN, TX 78748

MICHAEL DEBARTOLO
910 N 56TH AVENUE WEST
DULUTH, MN 55807

MICHAEL J. & BONNIE SUE CASEY
2706 OLD ROCHESTER ROAD
SPRINGFIELD, IL 62703

MICHAEL MOORE PHOTOGRAPHY
928 SCENIC WAY DRIVE
VENTURA, CA 93003

MICHAEL ENRIQUEZ
915 HCN 4333
MILFORD, TX 76670

MICHAEL JASON HIPOLITO
206 DODGEN TRAIL
BUDA, TX 78610

MICHAEL O JOACHIM
8213 RIO GRANDE
HOUSTON, TX 77040

MICHAEL EYES
32510 PURDUM AVENUE
LEESBURG, FL 34788

MICHAEL K ANDREWS
1250 ROBERT S LIGHT BLVD
BUDA, TX 78610

MICHAEL O LAING
2782 FAIRFIELD AVENUE
SHREVEPORT, LA 71104

MICHAEL FACCHIANO CONTRACTING
801 MCNEILLY ROAD
PITTSBURGH, PA 15226

MICHAEL KELLOGG
17031 EAST 104TH AVENUE
COMMERCE CITY, CO 80022

MICHAEL P MARCELLA
6158 WATERFIELD WAY
ST CLOUD, FL 34771

MICHAEL FIELDER
15705 PADDOCK DRIVE
MONTVERDE, FL 34756

MICHAEL KINSINGER
2005 EAST FOURTH STREET
LIMA, OH 45804

MICHAEL PUGH
1550 SOUTHEAST RAILROAD AVE
PONCHATOULA, LA 70454

MICHAEL G MCDANIEL
3921 NORTH HOLLY STREET
DENVER, CO 80207

MICHAEL LASUZZO
8770 SPRINGRIDGE DRIVE
KEITHVILLE, LA 71047

MICHAEL R HONEYCUTT
2900 CENTURY PARK BLVD
AUSTIN, TX 78727

MICHAEL GILLIT
1437 EAST GEDDES AVENUE
CENTENNIAL, CO 80122

MICHAEL LEDGER
4301 WARRENSVILLE CENTER ROAD
WARRENSVILLE HT, OH 44128

MICHAEL RODEN
15705 PADDOCK DRIVE
MONTVERDE, FL 34756

MICHAEL SANFORD
134 HEXHAM DRIVE
HENDERSON, NV 89015

MICHAEL W. GILES
1363 GOLDEN EAGLE WAY
LOUISVILLE, CO 80027

MICHAELS STORES IRVING TX
P O BOX 612227
DFW, TX 75261

MICHAEL SCOTT GILLESPIE
13990 SW GALBREATH DRIVE
SHERWOOD, OR 97140

MICHAEL WALL PLUMBING &
SERVICE INC
FORT LAUDERDALE, FL 33312

MICHALOWSKI, JOSEPH - 033076
425 W. HARDING RD
LOMBARD, IL 60148

MICHAEL SCOTT NEGUS
16107 RUSTIC LANE
AUSTIN, TX 78717

MICHAEL WOOD LLC
27732 - 590TH STREET
MANTORVILLE, MN 55955

MICHALSKI, STEVEN J. - 032205
P. O. BOX 91
DELMAR, NY 12054

MICHAEL SERAFINI INC.
3529 BROADWAY
CHEEKTOWAGA, NY 14227

MICHAEL YOUNG
105 OAKWOOD ROAD
SATSUMA, FL 32189

MICHALSON, TRINKA M. - 034947
425 PINE ST
HELENA, MT 59601

MICHAEL SIEBERT CONSTRUCTION
1020 SOUTH WEBB RD
CORNELIUS, OR 97113

MICHAEL ZAIDLE SR
1602 LYNDALE
ENNIS, TX 75152

MICHAUD, SHAWN D. - 055683
22960 BRANDEN RD
LAWTEY, FL 32058

MICHAEL SMOODY GEN.CONTRACTING
9995 EL CAMPO GRANDE AVE
LAS VEGAS, NV 89149

MICHAEL, RICHARD A. - 055320
PO BOX 38
MINSTER, OH 45865

MICHEAL A KOMOROWSKI*****CO
1700 EATON DRIVEE
CLEARWATER, FL 33756

MICHAEL STEVENS CONSTRUCTION
8582 KATY FREEWAY SUITE 201
HOUSTON, TX 77024

MICHAELIDIS, TED - 037503
510 EAST 14TH STREET
CASPER, WY 82601

MICHEEL'S CONSTRUCTION
3634 NORTH POST ROAD
OMAHA, NE 68112

MICHAEL SWINDLER
19322 ENCHANTED OAKS DRIVE
SPRING, TX 77388

MICHAELS KEYS, INC
4003 COLLEYVILLE BLVD
COLLEYVILLE, TX 76034

MICHEL CONCRETE INC
3101 GREAT NORTHERN ROAD
SPRINGFIELD, IL 62707

MICHAEL TODD & COMPANY INC
1401 WILLIAM STREET
OMAHA, NE 68108

MICHAELS KEYS, INC
4003 COLLEYVILLE BLVD
COLLEYVILLE, TX 76034

MICHELS COMMUNICATIONS
2641 DEADRICK AVE SE
BUFFALO, MN 55313

MICHAEL W BOW
5262 BOBBIE JO LANE
LAS VEGAS, NV 89110

MICHAELS PRO LANDSCAPING
5059 SANDRA ROAD
LAS VEGAS, NV 89110

MICHELS CONSTRUCTION CO.
4334 CENTERVILLE RD
ST PAUL, MN 55127-3676

MICHELS CORP
NEENAH, WI 54956

MICK BARRY
302 WINNER AVENUE
SMITHVILLE, MO 64089

MICRO SURFACING INC #J3I0677
(CONTRACT-C)
ST LOUIS, MO 63146

MICHELS CORPORATION
PO BOX 12905
SALEM, OR 12905

MICK-BERT CONSTRUCTION CO
3246 S. PRINCETON AVE
CHICAGO, IL 60623

MICROSOFT CORPORATION
ONE MICROSOFT WAY
REDMOND, WA 98052-6399

MICHELS CORPORATION
817 WEST MAIN STREET
BROWNSVILLE, WI 53006

MICKEY OCONNOR GENERAL CONT
850 ENGINEERS RD
BELLE CHASE, LA 70037

MICROSOFT FINANCING
23896 NETWORK PLACE
CHICAGO, IL 60673

MICHELS PIPELINE
22100 PILLSBURY AVENUE
LAKEVILLE, MN 55044

MICKEY RICH PLUMBING CO. INC.
PO BOX 150758
AUSTIN, TX 78715-0758

MICROSOFT LICENSING GP
6100 NEIL ROAD
RENO, NV 89511

MICHELS PIPELINE CONST INC
PO BOX 128
BROWNSVILLE, WI 53006

MICKIE SERVICES
PO BOX 55544
HOUSTON, TX 77255

MICROSOFT LICENSING GP
6100 NEIL ROAD
RENO, NV 89511

MICHELS PIPELINE CONSTRUCTION
817 WEST MAIN STREET
BROWNSVILLE, WI 53006-0128

MICKLEBERG EVENT GROUP
3437 YUKON AVE N
MINNEAPOLIS, MN 55427

MICROSURFACING CONTRACTORN
11745 LACKLAND ROAD REAR
ST LOUIS, MO 63146

MICHIANA CONTRACTING INC.
P.O. BOX 929
PLYMOUTH, IN 46563

MICKY NAVAIOLI PLUMBING
1850 OCALA RD
NORTH PALM BEACH, FL 33408

MICROSURFACING CONTRACTORN
11745 LACKLAND ROAD REAR
ST LOUIS, MO 63146

MICHIGAN SURVEYORS SUPPLY
5700 AURELIUS ROAD SUITE 500
LANSING, MI 48911

MICRO PLASTICS, INC.
11 INDUSTRY LANE
FLIPPIN, AR 72634

MID AMERICA AREA WIDE PROT
826 OVERHOLT ROAD
KENT, OH 44240

MICHLITSCH, WAYNE H. - 042339
P.O. BOX 91
EDEN, SD 57232

MICRO SERVICING
PO BOX 116
PEORIA, IL 61650

MID AMERICA FESTIVAL
1244 S CANTERBURY RD
SHAKOPEE, MN 55379

MICHUDA CONSTRUCTION
11204 S. WESTERN AVE
CHICAGO, IL 60643-4116

MICRO SURFACING INC
11745 R LACKLAND RD
ST LOUIS, MO 63146

MID AMERICA OF TEXAS INC
PO BOX 307
COLLEYVILLE, TX 76034

MID AMERICA PIPELINE INC
PO BOX 395
ADAIR, OK 74330

MID CONTINENT BUILDERS
18501 SOUTH HARLEM AVENUE
TINLEY PARK, IL 60477

MID SOUTH CONTRACTORS LLC
2600 CITIPLACE DR SUITE 520
BATON ROUGE, LA 70808

MID AMERICAN ENERGY
1630 LOWER MUSCATINE AVE.
IOWA CITY, IA 52240

MID CONTINENT PLUMBING
9321 S. KEDZIE
EVERGREEN PARK, IL 60805

MID STATE PAVING LLC
PO BOX 366
PAXTONVILLE, PA 17861

MID AMERICAN ENERGY
2811 5TH AVENUE
ROCK ISLAND, IL 61201

MID CONTINENTAL RESTORATION
2231 DISTRIBUTORS DRIVE
INDIANAPOLIS, IN 46241

MID STATE TRAFFIC CONTROL I
1517 BURVE RD.
DEERFIELD, WI 53531

MID AMERICAN ENERGY CO
5955 FENNO ROAD
BETTENDORF, IA 52722

MID CONTINENTAL RESTORATION
P.O. BOX 429
FORT SCOTT, KS 66701

MID STATES GENERAL & MECH
3313 IMPERIAL PARKWAY
LAFAYETTE, IN 47909

MID AMERICAN ENERGY SIOUX CITY
PO BOX 3006
SIOUX CITY, IA 51102-3006

MID CONTINENTAL RESTORATION CO
400 E HUDSON
FORT SCOTT, KS 66701

MID STATES GENERAL & MECH
4170 N BEARSDALE RD
DECATUR, IL 62526

MID AMERICAN ENERGY URBANDALE
WALNUT RIDGE SERVICE CENTER
URBANDALE, IA 50322

MID FLORIDA CONCRETE & MASONRY
512 SUGAR RIDGE CT
LONGWOOD, FL 21779

MID WEST ENVIRONMENTAL SYS
P O BOX 189
GREENWOOD, MO 64034

MID AMERICAN PIPE SERVICES
101 MGM CT
MOSCOW MILLS, MO 63362

MID MINNESOTA HOT MIX INC
PO BOX 239
ANNANDALE, MN 55302

MID-AMERICA AIRPORT
9768 AIRPORT BLVD.
MASCOUTAH, IL 62258

MID ATLANTIC CONSTRUCTION CO
921 B NORTH BETHLEHEM PIKE
SPRING HOUSE, PA 19477

MID PENINSULA OPEN SPACE
330 DISTEL CIRCLE
LOS ALTOS, CA 94022

MID-AMERICA DRILLING SERVICE
700 HICKS DR
ELBURN, IL 60119

MID ATLANTIC INFRASTRUCTURE
4964 UNIVERSITY PKWY #201
WINSTON SALEM, NC 27106-2800

MID SOUTH CONSTRUCTION SUPPLY
911 MARTIN LUTHER KING HWY
GLENMORA, LA 71433

MID-AMERICA ENVIRONMENTAL S
PO BOX 737
CARTHAGE, MO 64836

MID CITY HEATING & AIR COND
8156 SOUTH WESTERN AVE
CHICAGO, IL 60620

MID SOUTH CONSTRUCTORS INC
2425 FOUNTAINVIEW, SUITE 305
HOUSTON, TX 77057

MID-AMERICA SERVICES, INC.
PO BOX 325
CHESTER, IL 62233

MID-AMERICAN ELEVATOR
820 N. WOLCOTT
CHICAGO, IL 60622

MID-TOWN PLUMBING CO
8234 S GARFIELD AVENUE
BELL GARDENS, CA 90201

MID-CONTINENT COMMUNICATION
410 S PHILLIPS
SIOUX FALLS, SD 57104

MID-CENTRAL SERVICES, INC.
P.O. BOX 1161
PITTSBURG, KS 66762

MID-VALLEY GRAVEL CO
PO BOX 1089
PHILOMATH, OR 97370

MIDDLE RIO GRANDE CONSERV
P O BOX 581
ALBUQUERQUE, NM 87103

MID-CENTRAL STEEL ERECT.
P.O. BOX 166
BLOMKEST, MN 56216

MIDA GROUP LLC
11001 DANKA WAY N 3
ST PETERSBURG, FL 33777

MIDDLEBORO GAS & ELECTRIC
2 VINE ST
MIDDLEBORO, MA 02346

MID-CONTINENT CONCRETE CO. INC
P.O. BOX 3878
TULSA,, OK 74102

MIDAMERICA TOWER SERVICE INC
PO BOX 1016
MAHOMET, IL 61853

MIDDLEBROOKS, DAVID T. - 054
6305 OSCAR HOWE CIRCLE
SIOUX FALLS, SD 57106

MID-CONTINENT EXCAVATION
118 NATIONAL DRIVE
ROCKWALL, TX 75032

MIDAMERICA UNDERGROUND LLC
PO BOX 226
AURORA, IL 60506

MIDDLEBURG HTS., CITY OF
15700 E. BAGLEY ROAD
MIDDLEBURG HEIGHTS, OH 44130

MID-ILLINOIS MECHANICAL, INC.
P.O. BOX 3805
BLOOMINGTON, IL 61702-3805

MIDAMERICAN ENERGY
ATTN:ACCOUNTS PAYABLE
SIOUX CITY, IA 51102

MIDDLEBURGH TELEPHONE CO
14 CLIFF ST
MIDDLEBURGH, NY 12122

MID-METRO CONSTRUCTION, INC.
18114 GREENBROOK DR NE.
WYOMING,, MN 55092

MIDAMERICAN ENERGY
P.O. BOX 3006
SIOUX CITY, IA 51102

MIDDLESEX CORPORATION   CT
ONE SPECTACLE POND ROAD
LITTLETON, MA 01460

MID-STATE PAVING COMPANY INC
347 BOLENDER ROAD
AUBURNDALE, FL 33823

MIDAMERICAN ENERGY
PO BOX 8020
DAVENPORT, IA 52808

MIDDLESEX CORPORATION FLOR
LITTLETON, MA 01460

MID-STATES GLASS & METAL, INC
5741 W HOWARD
NILES, IL 60714

MIDCITY PLUMBING INC
321 S COUNTY LINE
FRANKLIN PARK, IL 60131

MIDDLESEX CORPORATION MAS
ONE SPECTACLE POND ROAD
LITTLETON, MA 01460

MID-TOWN PETROLEUM INC.
4651 SOLUTION CENTER
CHICAGO, IL 60677

MIDCO CALL CENTER
4901 E 26TH STREET
SIOUX FALLS, SD 57110

MIDDLETON CONSTRUCTION
1556 S PATTIE
WICHITA, KS 67211

MIDEWIN NAT TALLGRASS PRAIRIE
30239 S STATE ROUTE 53
WILMINGTON, IL 60481

MIDSTAR PARTNERS LLC
PO BOX 30128
TUCSON, AZ 85751

MID WEST EXCAVATING CO.
37200 SUGAR RIDGE ROAD
NORTH RIDGEVILLE, OH 44039

MIDLAND ASPHALT MATERIALS INC
640 YOUNG STREET
TONAWANDA, NY 14151-0388

MIDSTATE BARRIER, INC
PO BOX 30550
STOCKTON, CA 95213-0550

MIDWAY ELECTRIC INC
1347 LIBERTY
AURORA, IL 60505

MIDLAND CONST INC ROGERS AR
PO BOX 369
ROGERS, AR 72757

MIDSTATE CAULKING & CONSTRUCTI
2691 CHATHAM CIRCLE
KISSIMMEE, FL 34746

MIDWAY IND SUPPLY CO INC
4759 OLD HIGHWAY 8
MOUNDSVIEW, MN 55112

MIDLAND CONSTRUCTION
PO BOX 506
LANCASTER, MO 63548

MIDSTATE CONSTRUCTION CORP.
1180 HOLM ROAD
PETALUMA, CA 94954

MIDWAY OILFIELD CONSTRUCTO
PO BOX 245
MIDWAY, TX 75852

MIDLAND CONTRACTING INC
PO BOX 218
HURON, SD 57350

MIDSTATE CONTRACTORS INC
PO BOX 1238
HICKORY, NC 28603

MIDWAY PARTY RENTAL
2110 GILBERT
ST PAUL, MN 55104

MIDLAND GROUP PROPERTY SVC INC
PO BOX 6029
VILLA PARK, IL 60181

MIDSTATE CRANE SERVICE INC
19910 LARKIN ROAD
CORCORAN, MN 55340

MIDWAY SERVICES, INC.
P.O. BOX 2
KNIGHTSTOWN, IN 46148

MIDLAND NATIONAL LIFE
1 MIDLAND PLAZA
SIOUX FALLS, SD 57193

MIDSTATE MECHANICAL INC
1850 E RIVERVIEW DR
PHOENIX, AZ 85034

MIDWEST ACCESS SERVICES IN
6200 S SAYRE
CHICAGO, IL 60638

MIDLAND STANDARD ENGINEERING
558 PLATE DRIVE    UNIT 6
EAST DUNDEE, IL 60118

MIDTOWN NEON SIGN CORP
350 WEST 31ST STREET
NEY YORK, NY 10001

MIDWEST ASPHALT CORP
PO BOX 5477
HOPKINS, MN 55343

MIDLANTIC CONSTRUCTION
371 N. MAIN ST
BARNEGAT, NJ 08005

MIDTOWN SIGN *A* RAMA
1542 E. VICTORY STREET, #5
PHOENIX, AZ 85040

MIDWEST ASPHALT CORP
5929 BAKER RD #420
MINNETONKA, MN 55345-5940

MIDSTAR PARTNERS LLC
PO BOX 30128
TUCSON, AZ 85751

MIDVALE TELEPHONE EXCHANGE INC
PO BOX 7
MIDVALE, ID 83645

MIDWEST BARRICADE
2760 DELTA DRIVE
COLORADO SPGS, CO 80910

MIDWEST BLACKTOP PAVING CORP
5383 E U S HIGHWAY 6
HOBART, IN 46342

MIDWEST CONST RENTALS
810 N LINDEN
BLOOMINGTON, IL 61701

MIDWEST ENGINEERING SERVIC
3705 MUELLER ROAD
ST CHARLES, MO 63301


MIDWEST CHURCH CONSTRUCTION
634 ECKEL RD
PERRYSBURG, OH 43551

MIDWEST CONSTRUCTION ASSOC INC
721 W LAKE STREET
ADDISON, IL 60101-2091

MIDWEST ENGINEERING, INC.
4243 W 166TH ST
OAK FOREST, IL 60452


MIDWEST COATING
P.O. 1850
LAKE OZARK, MO 68049

MIDWEST CONSTRUCTION CO INC
19830 Q ROAD
HOLTON, KS 66436

MIDWEST ENVIRONMENTAL
P.O. BOX 218
BROWNSTOWN, IN 47220


MIDWEST COMMERCIAL EXTERIORS
P O BOX 266
OSSEO, MN 55369

MIDWEST CONSTRUCTION SERVICES
4200 SOUTH RICKETTS AVENUE
BARTONVILLE, IL 61607

MIDWEST ERECTORS
12911 N HOME RD
LIBERTY, MO 64068-8183


MIDWEST CONCRETE
1406 N.W. ASH
ANKENY, IA 50021

MIDWEST CONSTRUCTION SERVICES
PO BOX 4185
BARTONVILLE, IL 61607

MIDWEST EROSION CONTROL LL
4049 PENNSYLVANIA AVENUE #1
KANSAS CITY, MO 64111


MIDWEST CONCRETE INC
PMB 690
DECATUR, IL 62521

MIDWEST CONTRACTING
2948 271ST AVENUE
MARSHALL, MN 56258

MIDWEST FABRICATION & STEEL
1015 E NORTHERN AVE    NFP
PUEBLO, CO 81006


MIDWEST CONCRETE PUMPING
1011 E BEECHER STREET
INDIANAPOLIS, IN 46203

MIDWEST CONTRACTING CO
7295 S DEXTER ST
CENTENNIAL, CO 80122

MIDWEST FENCE & MFG.
525 E. VILLAUME
S. ST. PAUL, MN 55075


MIDWEST CONCRETE SPECIALTIES
16700 CHIPPENDALE AVE
ROSEMOUNT, MN 55068

MIDWEST CONTRACTORS
P.O. BOX 279
CEDAR FALLS, IA 50613

MIDWEST FENCE CORPORATION
900 NORTH KEDZIE
CHICAGO, IL 60651


MIDWEST CONCRETE SPECIALTIES
ACCOUNTS PAYBLE
MONTGOMERY, MN 56069

MIDWEST DEVELOPMENT
1105 S 13TH
NORFOLK, NE 68701

MIDWEST FENCE CORPORATION
900 N.KEDZIE AVE
CHICAGO, IL 60651


MIDWEST CONST & PAINTING, INC
114 BRACE RD
CHERRY HILL, NJ 08034

MIDWEST DEVELOPMENT & CONSTR
15397 STONY CREEK WAY STE.104
NOBLESVILLE, IN 46060

MIDWEST FIRE PROTECTION L.C
11706 BEKEMEYER
WICHITA, KS 67277

MIDWEST FOUNDATION CORP
P.O. BOX 1207
TREMONT, IL 61568

MIDWEST LANDSCAPES INC
6221 OAKWOOD AVE NE
OSTEGO, MN 55330

MIDWEST PIPELINE SERVICES IN
P O BOX 69
PAULLINA, IA 51046

MIDWEST GENERAL CONTRACTORS
510 ELLIS DRIVE, 53016 HWY 60
ACHESON, AB T7X 5A7

MIDWEST MAINTENANCE & IND INC
380 BENNETT ROAD
ELK GROVE VILLAGE, IL 60007

MIDWEST POWER VAC INC
PO BOX 728
ANTIOCH, IL 60002

MIDWEST GENERATION,GME,LLC
JOLIET, IL 60436

MIDWEST MECHANICAL
540 EXECUTIVE DRIVE
WILLOWBROOK, IL 60527-5690

MIDWEST SIGN & SCREEN
45 EAST MARYLAND AVE
SAINT PAUL, MN 55117

MIDWEST GRADING INC
825 WEST STATE STREET.,STE#201
GENEVA, IL 60134

MIDWEST MECHANICAL OF NJ
PO BOX 480163
KANSAS CITY, MO 64148-0163

MIDWEST STEEL & SERVICES
1619 WEST ALGONQUIN ROAD
MOUNT PROSPECT, IL 60056

MIDWEST HELICOPTER AIRWAYS
525 EXECUTIVE DR
WILLOWBROOK, IL 60537

MIDWEST MOLE, INC.
2460 NORTH GRAHAM AVE.
INDIANAPOLIS, IN 46218

MIDWEST STEEL INC
2525 E GRAND BLVD
DETROIT, MI 48211

MIDWEST HOSE AND SPECIALTY INC
PO BOX 96558
OKLAHOMA CITY, OK 73143

MIDWEST NEON SUPPLY CO
4101 N ROCKWELL
CHICAGO, IL 60618

MIDWEST STRIPING
R1 BOX 113
MACON, IL 62544

MIDWEST HOSE AND SPECIALTY INC
PO BOX 96558
OKLAHOMA CITY, OK 73143

MIDWEST PAGING (DBA)
405-C WEST HIGHWAY C
PURDY, MO 65734

MIDWEST TAR SEALERS
1485 EAST THORNDALE AVENUE
ITASCA, IL 60143

MIDWEST INDUSTRIAL CHEMICAL
1509 SUBLETTE AVENUE
ST. LOUIS, MO 63110

MIDWEST PAGING (DBA)
405-C WEST HIGHWAY C
PURDY, MO 65734

MIDWEST TESTING LAB INC
PO BOX 3042
FARGO, ND 58108

MIDWEST INDUSTRIAL X-RAY
P.O. BOX 133
FARGO, ND 58102

MIDWEST PAVING & SEALCOATING
65 HILLS AND DALES
BARRINGTON, IL 60010

MIDWEST TRANSPORT & EXCAV
9242 HIGHWAY 2
BROOKSTON, MN 55711

MIDWEST LANDSCAPE/SPRINKLER
16601 SOUTH GOLDEN ROAD
GOLDEN, CO 80401

MIDWEST PIPELIN
968 KIMBAL ROAD
ST . PAUL, MN 68873

MIDWEST TRENCHING & EXCAVA
#1 BACKHOE BLVD
WASHINGTON, MO 63090

MIDWEST TRENCHLESS TECHNOLOGIE
25648 - 200TH STREET
BELLE PLAINE, MN 56011

MIDWESTERN ELECTRIC INC
3385 NORTH ARLINGTON AVE.
INDIANAPOLIS, IN 46218

MIKE ORA & CHRISTOPHER A. - 031
9966 KIRKDALE
HOUSTON, TX 77089

MIDWEST UNDERGROUND TECH INC
2626 MIDWEST COURT
CHAMPAIGN, IL 61822

MIDWESTERN MECHANICAL INC
231 N. WEBER AVE.
SIOUX FALLS, SD 57103-7017

MIHALOVICH PLUMBING & HEAT
PO BOX 3085
DES MOINES, IA 50316

MIDWEST UTILITY SERVICE INC
9415 BLAISDELL AVE S
BLOOMINGTON, MN 55420-4322

MIDWESTERN TRANSPORTATION
1202 N 75TH ST
DOWNERS GROVE, IL 60516

MIHOLOVICH CONCRETE CO INC
691 N. MATILDA AVE
SUNNYVALE, CA 94085-3508

MIDWEST WARRANTY SERVICES LLC
3788 E HIGHWAY 44
RAPID CITY, SD 57703

MIERAU, RANDY E. - 033793
1155 MAYFLOWER
RENO, NV 89509

MIKE A MAEDGE TRUCKING INC
11327 STATE RT #143
HIGHLAND, IL 62249

MIDWEST WELDING & MACHINE
2320 NORTH SEVENTH AVENUE
BOZEMAN, MT 59715-2539

MIES CONSTRUCTION INC
1919 SOUTHWEST BLVD
WICHITA, KS 67213

MIKE ALBERT INC
PO BOX 211044
BEDFORD, TX 76095

MIDWEST WRECKING CO
P O BOX 161819
FORT WORTH, TX 76100

MIETZNER CONST**COLLECTIONS**
SENT TO CRFS
TARZANA, CA 91357

MIKE BRICKER & ASSOC INC
PO BOX 1467
DICKINSON, TX 77539

MIDWESTERN CONTRACTORS
BOX 706
WHEATON, IL 60189

MIG CORPORATION INC
ONE ACTON PLACE
ACTON, MA 01720

MIKE BROWN ELECTRIC CO
561-A MERCANTILE DRIVE
COTATI, CA 94931

MIDWESTERN CONTRACTORS, INC
245 W ROOSEVELT
WEST CHICAGO, IL 60185

MIGCON DRILLING INC
331A PLEASANT GROVE RD
LONG VALLEY, NJ 07853

MIKE BUBALO CONSTRUCTION
5102 GAYHURST AVE
BALDWIN PARK, CA 91706

MIDWESTERN ELECTRIC INC
3385 N ARLINGTON AVE
INDIANAPOLIS, IN 46218

MIGUEL, MARIBEL - 051554
300 N ROOSEVELT STREET
OXNARD, CA 93030

MIKE CARTER CONSTRUCTION I
435 12TH ST W
BRADENTON, FL 34205-7820

MIDWESTERN ELECTRIC INC
1620 EAST CHICAGO AVENUE
EAST CHICAGO, IN 46312

MIGUELS CONSTRUCTION INC
PO BOX 6132
LINDENHURST, IL 60046

MIKE COX PLUMBING
17243 BEL-RAY PLACE
BELTON, MO 64012

MIKE DELUCIO & SONS EXC
ATTN: ACCOUNTS PAYABLE
RICHMOND, IN 47374

MIKE MOORE
61092 VINING ROAD
AMITE, LA 70422

MIKE THIESEN CONSTRUCTION
175 COUNTY ROAD 138
HUTTO, TX 78634

MIKE FIELDER
C/O JULIE RODEN
MONTVERDE, FL 34756

MIKE MOORE CONSTRUCTION
828 W INDIANTOWN RD STE 104
JUPITER, FL 33458-7567

MIKE'S LANDSCAPING
119 CRYSTAL BROOKE LANE
STONY POINT, NC 28678

MIKE FLYNN PAINTING OLD & NEW
P.O. BOX 928
FAIRFIELD, CA 94533-0092

MIKE MULCAIRE EXCAVATING INC
PO BOX 1753
COTTONWOOD, AZ 86326

MIKEL, NATHAN K. - 056413
10501 W 106TH PL
DENVER, CO 80021

MIKE GRECO TRUCKING, INC
10075 SOUTH BIG THUNDER DRIVE
VAIL, AZ 85641

MIKE O'BRIEN SPECIALIZED HAUL
1459 18TH STREET
SAN FRANCISCO, CA 94107

MIKEN CORPORATION, THE
5523 W. CYPRESS ST.
TAMPA, FL 33607

MIKE HARRIS MASON CONTRACTOR
631 CEDAR STREET
ROCKFORD, IL 61101

MIKE PATTERSON PLUMBING INC
15028 SOUTH MITCHELL LANE
OREGON CITY, OR 97045

MIKES CONTRACTING
5253 MOOVALYA ESTATES DR
PARKER, AZ 85344

MIKE HILL EXCAVATING INC
1591 LOS ANGELES AVE #5
VENTURA, CA 93004

MIKE PRLICH & SONS INC
9316 KLINGERMAN AVENUE
SOUTH EL MONTE, CA 91733

MIKES CRANE SERVICE LLC
PO BOX 14237
BATON ROUGE, LA 70898

MIKE KIMBLE PLUMBING
5770 NICOLLE STREET UNIT E
VENTURA, CA 93003

MIKE RILEY
102 HARTMAN DR
LEBANON, TN 53102

MIKES TRUCK & TRAILER REPA
201 5TH AVENUE SOUTHWEST
NEW BRIGHTON, MN 55112

MIKE MAZUR
10025 KELLER ROAD
CLARENCE CENTER, NY 14032

MIKE SOLOMON
3117 LUCAS ST.
ELON COLLEGE, NC 27244

MIKESELL, WILLIAM C. - 055308
4731 CORTSVILLE RD
CEDARVILLE, OH 45314

MIKE MCCALL LANDSCAPE INC
4749 CLAYTON ROAD
CONCORD, CA 94521

MIKE STOHL CONSTRUCTION
4161 SMITH RD
COLONA, IL 61241

MIKEY O'BRIEN TRUCKING
945 TARAVAL ST. #422
SAN FRANCISCO, CA 94116

MIKE MCCARTHY CONCRETE
1545 MCNELL RD
OJAI, CA 93023

MIKE VON STETINA PLUMBING INC
333 DR MARTIN LUTHER KING JR N
SAINT PETERSBURG, FL 33701

MIKULA CONTRACTING INC
630 ROUTE 46 WEST
CLIFTON, NJ 07013

MIL-CON ELECTRIC COMPANY
6142 LAKE GRAY BLVD.
JACKSONVILLE, FL 32244

MILCO EXCAVATION
1151 E. ROAD 4 NORTH
CHINO VALLEY, AZ 86323

MILES EXCAVATING
PO BOX 458
BASEHOR, KS 66007

MILAN CONSTRUCTION COMPANY
2521 N SOUTHPORT AVE
CHICAGO, IL 60614

MILE HIGH CONSTRUCTION & DEVEL
155 S MADISON ST SUITE 240
DENVER, CO 80209

MILES EXCAVATION INC
PO BOX 224
WALLACE, CA 95254

MILAN, CITY OF
DEPT. OF PUBLIC WORKS
MILAN, MI 48160

MILE HIGH EXCAVATING & CONSTUC
PO BOX 96
LARKSPUR, CO 80118

MILES JENNINGS INDUSTRIAL SU
PO BOX 1888
ELIZABETH CY, NC 27909

MILANO, SALVATORE V. - 055339
5110 SASSAFRAS DR
PARMA, OH 44129

MILE HIGH FLEA MARKET, INC.
7007 E. 88TH AVE.
HENDERSON, CO 80640

MILES, CRAIG A. - 033020
20 W 240 BELMONT PL
ADDISON, IL 60101

MILAZZO, JOSEPH M. - 038842
1720 N. 9TH STREET APT#8
LAFAYETTE, IN 47904

MILE HIGH UNITED WAY
2505 18TH ST
DENVER, CO 80211

MILES, DUANE K. - 032142
4685 ROUTE 209-8
ACCORD, NY 12404

MILBAR HYDRO-TEST, INC.
P.O. BOX 7701
SHREVEPORT, LA 71137-7701

MILEAGE PLUS, INC
912 CENTRE ST
RAPID CITY, SD 57701

MILES, MEGAN R. - 053585
6508 BURDOCK
SANTE FE, TX 77510

MILCON SERVICES INC
31805 HWY 79 S #213
TEMECULA, CA 92592

MILENDER WHITE CONST CO
12655 W 54TH DR
ARVADA, CO 80002

MILESTONE CM
12649 E CALEY AVE
ENGLEWOOD, CO 80111

MILD FENCE
3465 HIGHWAY 93 N
KALISPELL, MT 59901

MILES CITY SANITATION, LLC
371 I-94 BUSINESS LOOP
MILES CITY, MT 59301

MILESTONE CONSTRUCTION COM
5200 MITCHELLDALE SUITE F27
HOUSTON, TX 77092

MILE HI BACKHOE SERVICES INC
5549 WILLOW SPRINGS DR
MORRISON, CO 80465

MILES CITY SANITATION, LLC
371 I-94 BUSINESS LOOP
MILES CITY, MT 59301

MILESTONE CONSTRUCTION SVC
6410 MILLER STREET UNIT 12
ARVADA, CO 80004

MILE HI EXCAVATING
PO BOX 624
CHINO VALLEY, AZ 86323

MILES CONST CO INC, RAY
PO BOX 1477
LUGOFF, SC 29078

MILESTONE CONSTRUCTION-LOC28
P.O. BOX 6246
LAFAYETTE, IN 47903

MILESTONE CONTRACTORS-LP
PO BOX 3004
COLUMBUS, IN 47202

MILECO CONSTRUCTION INC
5601 E PIKES PEAK AVENUE
COLORADO SPRINGS, CO 80915

MILELO FLIP INC
5550 N HYDRAULIC
WICHITA, KS 67219

MILESTONE CONTRACTORS LP
PO BOX 2061
RICHMOND, IN 47374

MILFORD STATE PARK
8811 STATE PARK DR
MILFORD, KS 66514

MILLAN, DAVID - 046826
8700 25TH AVE
BROOKLYN, NY 11214

MILESTONE CONTRACTORS, L.P.
P.O. BOX 421459
INDIANAPOLIS, IN 46242-0145

MILFORD TOWNSHIP
PO BOX 86
SPINNERSTOWN, PA 18968

MILLARD HEATH SERVICES
P O BOX 1983
DENTON, TX 76202

MILESTONE CONTRACTORS, L.P.
P.O. BOX 3004
COLUMBS, IN 47202-0300

MILHAUSER STRIPING
#19 OAKRIDGE DR
DECATUR, IL 62521

MILLARD MAINTENANCE SERVICC
7301 NORTH CICERO AVENUE
LINCOLNWOOD, IL 60646

MILESTONE CONTRACTORS, L.P.
P.O. BOX 2061
RICHMOND, IN 47375-0206

MILHERST CONSTRUCTION INC
2601 MILLERSPORT HWY
GETZVILLE, NY 14068

MILLARD, DONNA D. - 056230
P O BOX 1277
CHALLIS, ID 83226

MILESTONE CONTRACTORS, L.P.
P.O. BOX 6264
LAFAYETTE, IN 47903-0624

MILIAN, EDWIN I. - 038944
5506 SW 139TH PL
MIAMI, FL 33175

MILLARD, ERIC K. - 056088
1403 W SWALLOW
FT COLLINS, CO 80526

MILESTONE CONTRACTORS-INDIANA
P.O. BOX 6246
LAFAYETTE, IN 47903-6246

MILL BROTHERS LANDSCAPE
& NURSERY INC
FT COLLINS, CO 80528

MILLE LACS COUNTY HWY DEPT
565 8TH ST NE
MILACA, MN 56353

MILESTONE CONTRACTORS-INDY
P O BOX 421459
INDIANAPOLIS, IN 46242

MILL DRYWALL
5 VALLEY ROAD
PARK CITY, MT 59063

MILLEN, MICHAEL - 039916
703 PALISADE AVENUE
YONKERS, NY 10703

MILESTONE CONTRACTORS-LOC 217
COLUMBUS, IN 47202-3004

MILL IRON CONSTRUCTION INC
P O BOX 396
BURNET, TX 78611

MILLENIUM COMMUNICATIONS G
11 MELANIE LANE
EAST HANOVER, NJ 07936

MILESTONE TECHNOLOGIES, INC
3101 SKYWAY COURT
FREMONT, CA 94539

MILL VALLEY CONSTRUCTION INC
PO BOX 14186
SHAWNEE MISSION, KS 66285

MILLENIUM CONSTRUCTION
320 EAST INDIANA
RAPID CITY, SD 57701

MILLENNIUM CONCRETE INC
ATTN:ANDRE HUNTER
CALUMET CITY, IL 60409

MILLER BROTHERS CONSTRUCTION
PO BOX 472
SCHUYLKILL HAVEN, PA 17972-0472

MILLER CONST WINDSOR VT
P O BOX 86
WINDSOR, VT 05089

MILLENNIUM CONTRACTORS
P.O. BOX 1303
INDIANAPOLIS, IN 46206-0130

MILLER BROTHERS LLC
15 CULTURAL PARK PLACE #1
SEDONA, AZ 86336

MILLER CONSTRUCTION AND SO
PO BOX 125
COMANCHE, OK 73529

MILLENNIUM HOMES INC
18601 E BURNSIDE STREET
PORTLAND, OR 97233

MILLER BUILDERS
PO BOX 1847
PEARLAND, TX 77588

MILLER CONSTRUCTION AND SO
PO BOX 125
COMANCHE, OK 73529

MILLER & ASSOCIATES
3629 LOVELL AVE
FORT WORTH, TX 76107

MILLER CABLE COMPANY
210 SOUTH BROADWAY
GREEN SPRINGS, OH 44836

MILLER CONTRACTING
ATTN: ACCOUNTS PAYABLE
CARRIER MILLS, IL 62917

MILLER & CO INC VISTA CA
1241 DISTRIBUTION WAY
VISTA, CA 92081

MILLER CONST FT LAUDERDALE FL
614 S FEDERAL HIGHWAY
FORT LAUDERDALE, FL 33301

MILLER EADS CO INC
4125 N. KEYSTONE
INDIANAPOLIS, IN 46205

MILLER & SONS MASONRY, INC.
P.O. BOX 33549
INDIANAPOLIS, IN 46203-0354

MILLER CONST ISABEL SD
PO BOX 115
ISABEL, SD 57633

MILLER ELECTRIC
4377 WILLIAM FLYNN HIGHWAY
ALLISON PARK, PA 15101

MILLER BROOKS ENVIRONMENTAL
CALIFORNIA PROJECTS
HUNTINGTON BEACH, CA 92648

MILLER CONST JUNE LAKE CA
P O BOX B
JUNE LAKE, CA 93529

MILLER ELECTRIC JAX FL
P O BOX 1799
JACKSONVILLE, FL 32201-1799

MILLER BROOKS ENVIRONMENTAL AZ
ARIZONA BRANCH
PHOENIX, AZ 85012-2906

MILLER CONST LONGVIEW TX
1506 FN 449
LONGVIEW, TX 75605

MILLER ENGINEERING CO.
1616 SOUTH MAIN STREET
ROCKFORD, IL 61102

MILLER BROS DRILLING
PO BOX 412
SHANKS, WV 26761

MILLER CONST SERV INC
58120 CR 3 SOUTH
ELKHART, IN 46515

MILLER ENVIRONMENTAL GROUP
P.O. BOX 365
PAULSBORO, NJ 08066

MILLER BROS. CONSTRUCTION
P.O. BOX 30
ARCHBOLD, OH 43502

MILLER CONST VINCENNES IN
P O BOX 315
VINCENNES, IN 47591

MILLER ENVIRONMENTAL SERVIC
PO BOX 5233
CORPUS CHRISTI, TX 78465

MILLER EXCAVATING SERVICE, INC.
420 ALMEDIA ROAD
ST. ROSE, LA 70087

MILLER PIPELINE INDIANAPOLIS
PO BOX 34141
INDIANAPOLIS, IN 46234

MILLER, BOBBIE S. - 033118
419 S. COLORADO
KANSAS CITY, MO 64124

MILLER EXCAVATING, INC.
3636 STAGECOACH TRL N
STILLWATER, MN 55082-1402

MILLER PIPELINE OAKLAND CA
8850 CRAWFORDSVILLE RD
INDIANAPOLIS, IN 46234

MILLER, BRIAN L. - 032177
222 AMES STREET
ROCHESTER, NY 14611

MILLER HOMES LLC
1735 TILTON ROAD
NORTHFIELD, NJ 08225

MILLER PIPELINE S RIVER NJ
378 WHITEHEAD AVE
SOUTH RIVER, NJ 08882

MILLER, BRIAN S. - 047038
9895 99TH AVE N
MAPLE GROVE, MN 55369

MILLER PACIFIC INC
4525 QUAIL LAKES DR. #B
STOCKTON, CA 95207-5257

MILLER SIERRA CONTRACTORS
1760 SOUTH PIPELINE ROAD
EULESS, TX 76040

MILLER, BRUCE A. - 040665
2026 HUNTER LANE
ANDREAS, PA 18211

MILLER PAVING & CONSTRUCTION
7150 KAW DRIVE
KANSAS CITY, KS 66111

MILLER SIERRA CONTRACTORS INC
1760 SOUTH PIPELINE ROAD
EULESS, TX 76040

MILLER, CRISTI E. - 044428
201 HOBSON
BUTTE, MT 59701

MILLER PIPELINE CORP
727 CHESTON STREET
NEW SMYRNA BEACH, FL 32168

MILLER SIERRA CONTRACTORS INC
1760 SOUTH PIPELINE ROAD
EULESS, TX 76040

MILLER, DAVID W. - 032870
3195 S ST RD 39
NORTH JUDSON, IN 46366

MILLER PIPELINE CORP
567 COUNTY RD  1537
BAY SPRINGS, MS 39422-9670

MILLER STAUCH
10600 LACKMAN RD
LENEXA, KS 66219-1226

MILLER, EARL A. - 056242
5401 DUPONT AVE NORTH
BROOKLYN CENTER, MN 55430

MILLER PIPELINE CORP DBA
GRINERS PIPELINE ATT: A/P
INDIANAPOLIS, IN 46236

MILLER THE DRILLER
5125 E UNIVERSITY AVE
DES MOINES, IA 50327

MILLER, GARY A. - 049049
14 ELDER LN
RIVERTON, WY 82501

MILLER PIPELINE FORT WORTH TX
8950 FORUM WAY
FORT WORTH, TX 76140-5017

MILLER'S EUREKA INC.
2121 WEST HUBBARD ST
CHICAGO, IL 60612-1676

MILLER, GARY C. - 032697
7127 CORN CRIB LOOP-N
DOUGLASVILLE, GA 30134-3329

MILLER PIPELINE HILLIARD OH
4990 SCIOTO DARBY RD
HILLIARD, OH 43026

MILLER'S ON MAIN
8001 LAKE DRIVE
LINO LAKES, MN 55104

MILLER, GLENN - 047528
14 CORONA RD
E BRUNSWICK, NJ 08816

MILLER, JAMESON - 035568
2940 E BROADWAY #250
MESA, AZ 85204

MILLER, MICHAEL - 034220
BOX 64
BYRON, WY 82412

MILLER, STEPHANIE R. - 036048
1012 3RD AVE SOUTH
GREAT FALLS, MT 59405

MILLER, JEFF G. - 049402
6116 GRIGGS ST
FORT WORTH, TX 76119

MILLER, MICHAEL J. - 042631
10045 TRENTON LANE NORTH
MAPLE GROVE, MN 55369

MILLER, STEPHEN S. - 042152
2500 W ROUTE 66
FLAGSTAFF, AZ 86001

MILLER, KATHY V. - 035579
PO BOX 162
COKEVILLE, WY 83114

MILLER, MICHAEL P. - 031506
4108 TREEHAVEN DR
ARLINGTON, TX 76016

MILLER, STEVE A. - 034844
PO BOX 281
CROW AGENCY, MT 59022

MILLER, KRISTINE E. - 041140
658 OLD BETHLEHEM RD
QUAKERTOWN, PA 18951

MILLER, NICHOLAS J. - 055080
32865 DOLPHIN ST NW
PRINCETON, MN 55371

MILLER, TODD - 055487
1003 N EVANS STREET
BLOOMINGTON, IL 61701

MILLER, KYLE C. - 035856
18 LEVIS RD
GREELEY, CO 80631

MILLER, PAMELA A. - 034282
BOX 93
MALTA, MT 59538

MILLER, VICKIE M. - 036044
P O BOX 7174
HELENA, MT 59604

MILLER, LEONARD L. - 035103
P O BOX 944
FLORENCE, MT 59833

MILLER, PAUL A. - 053811
3207 PEPPERWOOD LN
FORT COLLINS, CO 80525

MILLER, VICTOR - 055811
13645 W MARLETTE AVE
LITCHFIELD PARK, AZ 85340

MILLER, LONNIE L. - 033663
4332 S 1195 W
SALT LAKE CITY, UT 84123

MILLER, RICHARD W. - 032459
220 MARILYN DRIVE
HATBORO, PA 19040

MILLER, W.B. INC.
6701 NORRIS LAKE ROAD N.W.
ELK RIVER, MN 55330

MILLER, LORI - 055711
2921 2ND AVE S
GREAT FALLS, MT 59405

MILLER, ROBERT - 032530
402 1/2 BEDFORD ST
WINDBER, PA 15963

MILLER-BLEVINS
526 STATE HWY DD
REEDS SPRING, MO 65737

MILLER, LUKE H. - 054600
6615 HIGH COUNTRY TRAIL
ARLINGTON, TX 76016

MILLER, ROBERT S. - 035543
3400 S GREELEY HWY 124
CHEYENNE, WY 82007

MILLERICK ELECTRIC
PO BOX 69
ST MARIE, MT 59231

MILLER, MICHAEL E. - 053837
P O BOX 281
CROW AGENCY, MT 59022

MILLER, SPRING N. - 050333
PO BOX 742
BELGRADE, MT 59714

MILLERICK ENGINEERING
PO BOX 3338
TURLOCK, CA 95381

MILLERS ON MAIN
8001 LAKE DR
LINO LAKES, MN 55104

MILL TRENCHING
PO BOX 10416
GLENDALE, AZ 85318

8600 W SUNNYSIDE
CHICAGO, IL 60656

MILLERS WOODWORKS
1527 STATE HWY 114 SUITE 500
GRAPEVINE, TX 76051

MILLS, BRIAN S. - 034384
RR1 BOX 94
ST HILAIRE, MN 56754

MILODRAGOVICH.DALE
PO BOX 4947
MISSOULA, MT 59806

MILLIGAN, CHARLES A. - 052171
14300 WEST 50TH AVENUE
GOLDEN, CO 80403

MILLS, DAVID A. - 047162
456 WIND RIVER DRIVE
WINDSOR, CO 80550

MILODRAGOVICH.DALE
PO BOX 4947
MISSOULA, MT 59806

MILLION CONSTRUCTION CO
3626 S 46TH ST
QUINCY, IL 62301

MILLS, M. K. - 035464
PO BOX 10604
JACKSON, WY 83002

MILORD
9801 S. INDUSTRIAL DR,
BRIDGVIEW, IL 60455

MILLIS DEVELOP. & CONSTRUCTION
4610 SWEETWATER BLVD
SUGAR LAND, TX 77479-2851

MILLS, WANDA M. - 035295
1159 N MELROSE APT A
CASPER, WY 82601

MILPITAS CITY OF
455 E CALAVARAS BLVD
MILIPITAS, CA 95035

MILLIS MANAGEMENT CORP
19855 SOUTHWEST FRWY SUITE 300
SUGAR LAND, TX 77479

MILLSAP WATERPROOFING
2414 MCALLISTER
HOUSTON, TX 77092

MILPITAS UNIFIED SCHOOL DIS
1331 E. CALAVERAS BLVD
MILPITAS, CA 95035

MILLORD DEVELOPMENT
3600 SO,CONGRESS AV
BOYNTON BEACH, FL 33426

MILLSAP, DEGNAN & ASSO., INC
4280 REDWOOD HWY  STE #9
SAN RAFAEL, CA 94903

MILROY GOLF SYSTEMS INC
1102 N SPRINGBROOK RD #206
NEWBERG, OR 97132

MILLS ELECTRICAL CONTR CO
5001 ZUNI STREET
LITTLETON, CO 80120

MILLSAPS, MARTIN M. - 032636
542 MERRITT STREET
MOUNT AIRY, NC 27030

MILSTEN, DAVID G. - 045915
4900 MULLAN RD
MISSOULA, MT 59808

MILLS EXCAVATING
PO BOX 9
CRETE, IL 60417

MILLSTONE BANGERT INC
601 FOUNTAIN LAKES BLVD.
ST. CHARLES, MO 63301

MILTON ACADEMY
170 CENTER STREET
MILTON, MA 02186

MILLS II, LORENZO B. - 043492
5765 CROWNTREE LANE
CLERMONT, FL 34711

MILLSTONE INC
55 MONUMENT CIRCLE 201
INDIANAPOLIS, IN 46204

MILTON B LEVY
PO BOX 29509
DALLAS, TX 75229

MILTON J WOMACK INC
8400 JEFFERSON HIGHWAY
BATON ROUGE, LA 70809-1626

MILWAUKEE IRONWORKS, LLC
740 N 109 ST
WAUWATOSA, WI 53226

MINER, EDWARD R. - 032503
P O BOX 277
MILL RUN, PA 15464


MILTON TOWNSHIP DUPAGE COUNTY
23 W 040 POSS STREET
GLEN ELLYN, IL 60137

MINA-TREE SIGNS INC.
1233 E RONALD STREET
STOCKTON, CA 95208-0406

MINER, LISA A. - 032342
3900 PAMAY DRIVE
MECHANICSBURG, PA 17050


MILTON TOWNSHIP HIGHWAY DEPART
23 W 040 POSS
GLEN ELLYN, IL 60137

MINCK, EDWARD T. - 053187
4234 N 32ND STREET #12
PHOENIX, AZ 85018

MINER, NANCY L. - 032505
328 WEST 6TH STREET
TARENTUM, PA 15084


MILTON, KATARINA G. - 049187
1735 W MICHIGAN AVE
PHOENIX, AZ 85023

MINE ENGINEERING SERVICES CORP
2402 5TH AVE PO BOX 75466
TAMPA, FL 33675

MINER, RACE K. - 032422
101 MULLIGAN DRIVE
CRESTED BUTTE, CO 81224


MILTON, NICHOLAS V. - 051116
1735 W. MICHIGAN AVENUE
PHOENIX, AZ 85023

MINE SAFETY APPLIANCE CORP
PO BOX 426
PITTSBURGH, PA 15230-0426

MINER, ROBERT A. - 032352
125 WILLOW LANE
MILL RUN, PA 15464


MILUM, MICHELL R. - 055732
342 13TH ST
SAN LEON, TX 77539

MINE SERVICE INC
PO BOX 32
ROCKDALE, TX 76567

MINER, RYAN A. - 055600
17616 W TEMPLE DR
AURORA, CO 80015


MILW GENERAL CONSTR.CO.IN
P.O. BOX 210798
MILWAUKEE, WI 53221-0798

MINE SUPPLY CO, THE
PO BOX 1330
CARLSBAD, NM 88220

MINER, VALERIE E. - 032438
122 1/2 SUMNER AVE
VANDERGRIFT, PA 15690


MILWAUKEE COUNTY
235 W GALENA ST #600
MILWAUKEE, WI 53212-3948

MINER DEDERICK
PO BOX 130215
HOUSTON, TX 77219-0215

MINER-DEDERICK CONSTRUCTOR
1532 PEDEN
HOUSTON, TX 77219-0215


MILWAUKEE COUNTY-MITCHELL AIRP
5800 S. HOWELL AVE.
MILWAUKEE, WI 53207

MINER, CHANCE C. - 032420
3900 PAMAY DRIVE
MECHANICSBURG, PA 17050

MINERA, JULIO H. - 056304
4224 S 24TH ST
PHOENIX, AZ 85040


MILWAUKEE GENERAL CONSTRUCTION
PO BOX 210798
MILWAUKEE, WI 53221-0798

MINER, DONNIE F. - 032504
1546 ROUTE 56 EAST
APOLLO, PA 15613

MINERAL COUNTY ROAD DEPT
PO BOX 97
SUPERIOR, MT 59872

MINES, JAMIE D. - 038428
BOX 294
FARSON, WY 82932

MINN-DAK ASPHALT, INC.
423 ZEH STREET WEST
THIEF RIVER FALLS, MN 56701

MINNEAPOLIS RIVERFRONT
219 MAIN ST SE #304
MINNEAPOLIS, MN 55414

MINGER CONSTRUCTION INC
PO BOX 236
CHANHASSEN, MN 55317

MINN-KOTA CONSTRUCTION
120 N. MAIN STREET
DUNDEE, MN 56131-1178

MINNEAPOLIS, CITY OF STREET
198 ALDRICH AVENUE
MINNEAPOLIS, MN 55405

MINGLE, KENNETH L. - 031957
12400 PARK BLVD  # 219
SEMINOLE, FL 33772

MINN. HWY DEPT.
1123 MESABA AVE
DULUTH, MN 55811

MINNEGASCO
PO BOX 59038
MINNEAPOLIS, MN 55459-0038

MINGO CREEK CONST
109 SUGAR RUN RD
EIGHTY FOUR, PA 15330

MINNCOMM UTILITY CONSTRUCTION
1949 SHADY ACRE LANE
MORA, MN 55051

MINNEGASCO
PO BOX 1374
HOUSTON, TX 77251-1374

MINGUS CONSTRUCTORS, INC
PO BOX 845
CLARKDALE, AZ 86324

MINNCOR INDUSTRIES
ATTN: ACCTS RECEIVABLE
ST. PAUL, MN 55108

MINNEHA TOWNSHIP
1401 E DOUGLAS
WICHITA, KS 67211

MINI, JOSEPH - 044619
31 RIDGE ROAD
LYNDHURST, NJ 07071

MINNEAPOLIS CITY HALL
350 SOUTH 5TH STREET ROOM 210
MINNEAPOLIS, MN 55415

MINNEHAHA COUNTY
415 N. DAKOTA AVE.
SIOUX FALLS, SD 57104

MINICHI INC
453 ZIEGLER ST
DUPONT, PA 18641-1947

MINNEAPOLIS GLASS
14600 28TH AVE. NO.
MINNEAPOLIS, MN 55447

MINNEHAHA COUNTY HIGHWAY
RR 2
SIOUX FALLS, SD 57101

MINING ENVIRONMENTAL SERVICES
P O BOX 1511
IDAHO SPRINGS, CO 80452

MINNEAPOLIS INST. OF ARTS
2400 THIRD AVENUE S
MINNEAPOLIS, MN 55404

MINNEHAHA UNITED CHURCH C
4001 38TH AVE S
MINNEAPOLIS, MN 55401

MINITMAN SUPPLY INC.
7350 GREENDALE DRIVE
WINDSOR, CO 80550

MINNEAPOLIS PUBLIC LIBRARY
300 NICOLLET MALL
MINNEAPOLIS, MN 55401

MINNERATH CONSTRUCTION CO
500 3RD AVE S
COLD SPRING, MN 56320

MINKO CONSTRUCTION, INC.
P.O. BOX 6559
FARGO, ND 58109-6559

MINNEAPOLIS RAG STOCK COMPANY
113 27TH AVENUE NE
MINNEAPOLIS, MN 55418

MINNESOTA ASPHALT PAVING A
900 LONG LAKE ROAD
NEW BRIGHTON, MN 55112

MINNESOTA BICYCLE FESTIVALS
5820 CEDARWOOD STREET
PRIOR LAKE, MN 55372

MINNESOTA PETROLEUM SERV
682 39TH AVE NE
MINNEAPOLIS, MN 55421-3842

MINNESOTA UTILITIES &
EXCAVATING
FOREST LAKE, MN 55025

MINNESOTA CONCRETE SPECIALTIES
595 RANDOLPH AVENUE
ST PAUL, MN 55102

MINNESOTA PIPE & EQUIP
ACCOUNTS PAYABLE
FARMINGTON, MN 55024

MINNESOTA VALLEY ELECTRIC C
125 MINNESOTA VALLEY ELEC D
JORDAN, MN 55352

MINNESOTA DAKOTA & WESTERN
RAILWAY CO
INTERNATIONAL FALLS, MN 56649

MINNESOTA PIPE & EQUIPMENT
PO BOX 249
FARMINGTON, MN 55024

MINNETONKA COMMUNITY EDUC
4854 VINE HILL ROAD
EXCELSIOR, MN 55331

MINNESOTA DNR - LITTLE FALLS
16543 HAVEN ROAD
LITTLE FALLS, MN 56345

MINNESOTA POWER
30 WEST SUPERIOR ST.
DULUTH, MN 55802

MINNETONKA HIGH SCHOOL
18301 HWY 7
MINNETONKA, MN 55345

MINNESOTA DOT - BEMIDJI
3920 HWY 2 WEST
BEMIDJI, MN 56601

MINNESOTA ROADWAYS CO
4370 VALLEY INDUSTRIAL BLVD SO
SHAKOPEE, MN 55379

MINNETONKA PORTABLE DREDG
500 WEST LAKE STREET
EXCELSIOR, MN 55331

MINNESOTA DOT HEADQUARTERS
101 NORTH HOOVER ROAD
VIRGINIA, MN 55792

MINNESOTA STATE FAIR
1265 NORTH SNELLING AVENUE
SAINT PAUL, MN 55108

MINNKOTA POWER
PO BOX 13200
GRAND FORKS, ND 58206-3200

MINNESOTA EXTERIORS
P O BOX 266
OSSEO, MN 55369

MINNESOTA STATE UNIVERSITY-
MOORHEAD
MOORHEAD, MN 56563

MINNOWA CONSTRUCTION
850 WICKETT DR NW
HARMONY, MN 55939

MINNESOTA LIMITED INC
18640-200TH STREET
BIG LAKE, MN 55309

MINNESOTA STREET ROD ASSOC
DICK RUTHERFORD
PARK RAPIDS, MN 56470

MINOR, GREGORY A. - 053562
4105 N GARFIELD AVE
LOVELAND, CO 80538

MINNESOTA MINING & MFG
PO BOX 33121
ST PAUL, MN 55133-3121

MINNESOTA STRUCTURES
3436 40TH AVE NE
BUFFALO, MN 55313

MINOT PAVING
BOX 1805
MINOT, ND 58701

MINNESOTA ORCHESTRAL ASSOC
1111 NICOLLET MALL
MINNEAPOLIS, MN 55401

MINNESOTA TRANSIT CONSTRUCTORS
155 5TH AVE. S., SUITE 700
MINNEAPOLIS, MN 55401

MINOT, CITY OF
1025 31ST ST SE
MINOT, ND 58701

MINTER, KAVIKA J. - 056286
6036 GRAPE BLOSSOM AVE
LAS VEGAS, NV 89142

MIRACLES OF MERCY FOUNDATION
PO BOX 878
CHANHASSEN, MN 55317

MISHLER, PATRICIA M. - 044519
14300 66TH STREET NORTH
CLEARWATER, FL 33764

MINTO BUILDERS
4400 WEST SAMPLE ROAD
COCONUT CREEK, FL 33073

MIRANDA, PABLO - 035923
1800 S. GROVE STREET
DENVER, CO 80219

MISIALEK, PAMELA - 044908
8401 FERN LAKE COURT
FT WORTH, TX 76137

MINTON, JOSEPH G. - 055560
165 CR 108B
VENUS, TX 76084

MIRANDA, RAMON T. - 031545
2903 BROAD DRIVE
BAYTOWN, TX 77521

MISKE, MIKE - 038142
775 W. TIMBERLINE DR
SHERIDAN, WY 82801

MINUTEMAN INDUSTRIES INC
11562 TRASK AVE
GARDEN GROVE, CA 92843

MIRANDA, SIXTO - 031690
5509 CRESTMONT ST
BAYTOWN, TX 77521

MISSAL ENVIRONMENTAL SERIC
PO BOX 920
CEDAR LAKE, IN 46303

MINUTI-OGLE CO., INC.
7030 6TH STREET NORTH
OAKDALE, MN 55128

MIRCO BUILDERS INC
595 ELM PLACE
HIGHLAND PARK, IL 60035

MISSION CONSTRUCTORS INC
3813 BUFFALO SPEEDWAY
HOUSTON, TX 77098-2438

MINYARD PLUMBING
P.O. BOX 1149
CEDAR PARK, TX 78613

MIRE, CHARLENE B. - 053884
3217 JENNIFER CT
MARRERO, LA 70072

MISSION INDY INC
57 N RURAL
INDIANAPOLIS, IN 46201

MIRA LIGHTING & ELECTRIC
P O BOX 2697
CLIFTON, NJ 07011

MIREX AQUAPURE SOLUTIONS
2105 SILBER ROAD
HOUSTON, TX 77055

MISSION LANDSCAPE/COSTA ME
PO BOX 15026
SANTA ANA, CA 92735

MIRACLE CONSTRUCTION
PO BOX 542
RIO VISTA, TX 76093

MIRK, INC
7629 CHIPPEWA ROAD
ORRVILLE, OH 44667

MISSION OAKS SANITARY SUPP
438 CALLE SAN PABLO
CAMARILLO, CA 93012

MIRACLE INDUSTRIAL SERVICES
350 E 7TH ST SUITE 12
LOVELAND, CO 80537

MIRRA COMPANY INC
P O BOX 399
GEORGETOWN, MA 01833

MISSION PAVING & SEALING INC
2213 ROSEMEAD BLVD
SOUTH EL MONTE, CA 91733-1580

MIRACLE SIGN CO
3611 N BROADWAY
WICHITA, KS 67219

MISENER MARINE CONST FL
5600 W COMMERCE ST
TAMPA, FL 33616

MISSION PRODUCE INC
PO BOX 5267
OXNARD, CA 93031

MISSION READY MIXERS INC
11011 AZAHAR ST SUITE 4
SATICOY, CA 93004

MISSOULA COUNTY AIRPORT AUTHOR
5225 HWY 10 W
MISSOULA, MT 59808

MISSOULA PLANS EXCHANGE
201 N RUSSELL
MISSOULA, MT 59806

MISSION VALLEY POWER
PO BOX 97
PABLO, MT 59855

MISSOULA COUNTY HEALTH DEPT
301 W ALDER
MISSOULA, MT 59802

MISSOULA RURAL FIRE DISTRIC
2521 SOUTH AVE W
MISSOULA, MT 59803

MISSISSIPPI DEPT OF TRANSPORTA
PO BOX 1850
JACKSON, MS 39215

MISSOULA COUNTY PUBLIC SCHOOLS
915 SOUTH AVENUE WEST
MISSOULA, MT 59801

MISSOULA SIGN SOLUTIONS
3055 N RESERVE ST SUITE D
MISSOULA, MT 59808

MISSISSIPPI LIME CO
3870 SOUTH LINDBERGH BLVD
SAINT LOUIS, MO 63127

MISSOULA COUNTY PUBLIC WORKS
6089 TRAINING DRIVE
MISSOULA, MT 59808

MISSOULA TEXTILE SVS CORP
111 EAST SPRUCE
MISSOULA, MT 59802

MISSISSIPPI LOGOS LLC
116 VILLAGE BLVD #D
MADISON, MS 39110

MISSOULA COUNTY SHERIFFS DEPT
200 W BROADWAY
MISSOULA, MT 59801

MISSOULA TEXTILE SVS CORP
111 EAST SPRUCE
MISSOULA, MT 59802

MISSISSIPPI RIVER CONSTRUCTION
201 SCOTT-TROY ROAD
O'FALLON, IL 62269

MISSOULA ELECTRIC COOP INC
1700 WEST BROADWAY
MISSOULA, MT 59808

MISSOURI AMERICAN WATER
ST LOUIS DISTRICT
CHERRY HILL, NJ 08034-0590

MISSOULA CONCRETE
8012 DESCHAMPS LANE
MISSOULA, MT 59808

MISSOULA FIRE EQUIPMENT, INC
2606 MURPHY STREET
MISSOULA, MT 59808

MISSOURI CITY CITY OF
1522 TEXAS PARKWAY
MISSOURI CITY, TX 77489

MISSOULA COUNTRY CLUB
3850 OLD HWY W 93
MISSOULA, MT 59804

MISSOULA MARATHON
PO BOX 7965
MISSOULA, MT 59807

MISSOURI DEPT OF CONSERVAT
701 JAMES MCCARTHY DRIVE
SAINT JOSEPH, MO 64507

MISSOULA COUNTY
TREASURER
MISSOULA, MT 59807

MISSOULA MOTOR PARTS
1136 STRAND AVENUE
MISSOULA, MT 59801

MISSOURI DEPT OF TRANSPORT
ATTN:BUSINESS & BENEFITS
CHESTERFIELD, MO 63017

MISSOULA COUNTY
TREASURER
PO BOX 7249
MISSOULA, MT 59807

MISSOULA MOTOR PARTS
PO BOX 2640
MISSOULA, MT 59806

MISSOURI DEPT OF TRANSPORT
BUSINESS & BENEFITS
JEFFERSON CITY, MO 65102-1930

MISSOURI GAS ENERGY
3025 SE COVER DR
LEE'S SUMMIT, MO 64082

MIS SYSTEMS INTERNATIONAL
4820 QUALITY COURT #B
LAS VEGAS, NV 89103-5221

MITCHELL ENTERPRISES INC
P O BOX 3109
SHERMAN, TX 75091

MISSOURI GAS ENERGY
3420 BROADWAY
KANSAS CITY, MO 64111

MISTER CAR WASH
3561 E. SUNRISE DR. #125
TUCSON, AZ 85718

MITCHELL INDUSTRIES INC
21060 N RAND ROAD #2
LAKE ZURICH, IL 60047

MISSOURI GAS ENERGY - MONETT
PO BOX 20
MONETT, MO 65708

MIT ENGINEERING & CONST
3720 OCEANIC WAY SUITE 205
OCEANSIDE, CA 92056-2653

MITCHELL IV, PATE - 031049
6003 DOULTON
HOUSTON, TX 77033

MISSOURI HIGHWAY & TRANS.
PO BOX 220
WILLOW SPRINGS, MO 65793

MITARITONNO, FRANK - 039421
151 40 88 STREET
HOWARD BEACH, NY 11414

MITCHELL MCCAIN CONSTRUCTI
320 W LONE CACTUS
PHOENIX, AZ 85027

MISSOURI HWY & TRANSPORTATION
PO BOX 868
SPRINGFIELD, MO 65801

MITCH NELSON
C/O E-Z PRODUCTS COMPANY
LAKE ELSINORE, CA 92530

MITCHELL'S UNLIMITED
5375 PRAIRIE RIDGE
ROBSTOWN, TX 78380

MISSOURI LIONS EYE RESEARCH
FOUNDATION
COLUMBIA, MO 65201

MITCH WILLIAMS CONSTRUCTION
3324 STATE STREET  STE G
SANTA BARBARA, CA 93105

MITCHELL, ALIKE D. - 034162
1410 THOMPSON #4
ROSKSPRINGS, WY 82901

MISSOURI PAVEMENT & MAINT
25980 W 165TH STREET
ALTAMONT, MO 64620

MITCHELL & HARDY CONST CO
PO BOX 1137
LAKE OSWEGO, OR 97035-0504

MITCHELL, CHRISTINE D. - 0536
631 S. TRIPP AVE.
CHICAGO, IL 60624

MISSOURI PETROLEUM PROD CO
ACCOUNTS PAYABLE
SAINT LOUIS, MO 63114

MITCHELL & STARK CONSTRUCTION
6001 SHIRLEY ST
NAPLES, FL 34109

MITCHELL, DAMON B. - 050663
PO BOX 55
ST IGNATIUS, MT 59865

MISSOURI SUPERMARKET BUILDERS
PO BOX 625
OZARK, MO 65721

MITCHELL CHUOKE PLUMBING
5805 BROADWAY
GALVESTON, TX 77550

MITCHELL, GARY J. - 035089
BOX 2
ARLEE, MT 59821

MIST BERKENFELD RFPD
12525 HIGHWAY 202
MIST, OR 97016

MITCHELL CONSTRUCTION CONTRACT
PO BOX 1058
PITTSFORD, NY 14534

MITCHELL, JAMES D. - 054388
6840 W. WALKER AVE
LITTLETON, CO 80123

MITCHELL, JAMES MCARVIE - 035581
2927 ALMEDA PLAZA
HOUSTON, TX 77045

MITCHNER, AARON - 034632
3830 CHANDLER LANE
BISMARCK, ND 58503

MJ4 CONSTRUCTION INC
3815 AVENUE F
BILLINGS, MT 59102


MITCHELL, JEFFERY - 045908
5816 EASTLAND CT
CHEYENNE, WY 82001

MITTMAN SEPTIC & EXC INC
PO BOX 352
BLOOMINGDALE, IL 60108

MJ ELECTRIC INC
PO BOX 769
IRON MOUNTAIN, MI 49801


MITCHELL, LEAONA C. - 056233
P O BOX 472
POPLAR, MT 59255

MITTMAN SEPTIC/EXCAVATING INC
26 W. 246 MANDARIAN LANE
BLOOMINGDALE, IL 60108

MJ ENGINEERING & LAND
SURVEYING PC
CLIFTON PARK, NY 12065


MITCHELL, SHAWNEEQUA - 031255
3324 RAILFENCE DR
FORT WORTH, TX 76119

MITTS, DAVID L. - 056431
4636 N 26TH DRIVE
PHOENIX, AZ 85017

MJ HARRIS INC
ONE RIVERCHASE RIDGE STE 30
BIRMINGHAM, AL 35244


MITCHELLS OIL FIELD SERVICE
PO BOX 1185
SIDNEY, MT 59270

MITTY HIGH SCHOOL
5000 MITTY WAY
SAN JOSE, CA 95129

MJ HUGHES CONSTRUCTION
1717 NW ELEVEN MILE AVE
GRESHAM, OR 97030-3541


MITCHELSON SUPPLY CO INC
869 COUNTY ROUTE 25
OSWEGO, NY 13126

MIURA CONTRACTING CO INC
1875 W GARDNER LANE
TUCSON, AZ 85705

MJ LIFESTYLE HOMES
PO BOX 270756
FLOWER MOUND, TX 75028


MITCHEM DUMPSTERS, LLC
1715 DADS ROAD
BAKER, FL 32531

MIZE, KENNY - 033937
10316 ROUND UP
ALBUQUERQUE, NM 87101

MJB ELECTRIC
P O BOX 20705
PHOENIX, AZ 85036


MITEL LEASING
1140 WEST LOOP NORTH
HOUSTON, TX 77055

MIZZY CONSTRUCTION INC
463 EAST STREET
PLAINVILLE, CT 06062

MJB ELECTRIC
PO BOX 717
CAMARILLO, CA 93011


MITTAL STEEL INDIANA HARBOR-W
WEST
BURNS HARBOR, IN 46304

MJ ANDERSON CONSTRUCTION CORP
1568 WATER TOWER RD
LAKE PARK, FL 33403

MJB PIPELINE INC
P.O. BOX 192
MOUNT EDEN, CA 94557


MITTEN, RICKY A. - 032551
RR2
LANDISBURG, PA 17040

MJ CONSTRUCTION INC
8617 W KAUL AVE
MILWAUKEE, WI 53225

MJD & ASSOCIATES
5950 S COOPER RD
CHANDLER, AZ 85249

MJD CONST SERVICES INC
3456 SW DEGGELLAR COURT
PALM CITY, FL 34990

MKP CONSTRUCTORS
7800 E UNION AVE STE 100
DENVER, CO 80237

MLASKOCH COMMUNICATION
P O BOX 185
WILLOW RIVER, MN 55795

MJE CONSTRUCTION CO
P.O. BOX 1527
BLOOMINGTON, IL 61702

MKM CONSTRUCTION INC
PO BOX 2290
CUPERTINO, CA 95015

MLASKOCH CONSTRUCTION
WILLOW RIVER, MN 55795

MJELDE, DOUGLAS R. - 034249
840 MARION
SHERIDAN, WY 82801

MKM CONSTRUCTION INC
PO BOX 3049
YELM, WA 98597-3049

MLASKOCH UTILITY CONSTRUCT
P.O. BOX 65
WILLOW RIVER, MN 55795

MJG INC
PO BOX 368
PAYSON, UT 84651

MKM GEN ENGINEERING CONTR
PO BOX 2290
CUPERTINO, CA 95015

MLC DEVELOPMENT COMPANY
1301 W 22ND ST SUITE 705
OAK BROOK, IL 60523

MJK CONSTRUCTION INC
2766 POMONA BLVD
POMONA, CA 91768

MKT FASTENING LLC
1 GUNNEBO DRIVE
LONOKE, AR 72086

MLL CONTRACTORS, INC
65 MOSS ST
GOLDEN, CO 80401

MJM BUILDERS
1802 WICKS LANE
BILLINGS, MT 59105

ML HOUCK CONSTRUCTION INC
4444 22ND AVE NE
SALEM, OR 97303

MLL INC
665 MOSS STREET
GOLDEN, CO 80401

MK CONTRACTORS, LLC   (FLORIDA)
8181 NW 14TH ST #300
MIAMI, FL 33126

ML MASONRY IDAHO
12604 N 25TH EAST
IDAHO FALLS, ID 83401

MLN COMPANY
3931 ANN ARBOR
HOUSTON, TX 77063

MK MECHANICAL
6052 N. 57TH AVE.
GLENDALE, AZ 85301

ML MERRILL CONSTRUCTION
1490 SW 31ST STREET
GRESHAM, OR 97080-9610

MLP PLUMBING & MECHANICAL IN
3198 UNION ROAD SUITE 300
CHEEKTOWAGA, NY 14227

MK WEEDEN CONSTRUCTION
HWY 87 WEST
LEWISTOWN, MT 59457

ML&L EXCAVATING
751 DUNCAN
AURORA, IL 60506

MLS UNDERGROUND INC
PO BOX 647
KENNETH, MO 63857

MKD CONSTRUCTION,INC.
P.O. BOX 22070
CARSON CITY, NV 89721-2070

MLADEN BUNTICH CONSTRUCTION
1500 W 9TH ST
UPLAND, CA 91786

MLS USA CORP
164 FARMINGTON RD
LONG MEADOW, MA 01106

MLU SERVICES LLC
573 HAWTHORNE AVENUE
ATHENS, GA 30604

MN DEPT OF TRANS METRO
1500 WEST COUNTY ROAD B2
ROSEVILLE, MN 55113

MN DOT - MANKATO
2151 BASSETT DRIVE
MANKATO, MN 56001

MMC
408 E GOWAN RD
NORTH LAS VEGAS, NV 89032

MN DEPT OF TRANSPORTATION
1500 WEST COUNTY ROAD B2
ROSEVILLE, MN 55113

MN DOT - OWATONNA
1010 21ST AVENUE NORTHWEST
OWATONNA, MN 55060-1005

MMC INC NO LAS VEGAS NV
408 E GOWAN RD
NORTH LAS VEGAS, NV 89032

MN DEPT OF TRANSPORTATION
395 JOHN IRELAND BLVD
SAINT PAUL, MN 55155

MN DOT - WILLMAR
2505 TRANSPORTATION RD
WILLMAR, MN 56201

MMI TANK INC
630 E. SOUTHERN AVE
MESA, AZ 85203

MN DEPT OF VETERAN AFFAIRS
20 W 12TH ST
SAINT PAUL, MN 05515

MN DOT - WINDOM
180 COUNTY ROAD 26
WINDOM, MN 56101

MN AIDS PROJECT
1400 PARK AVE S
MINNEAPOLIS, MN 55404

MN DISTANCE RUNNING ASSOCIATIO
5701 NORMANDALE RD
EDINA, MN 55424

MN DOT ACCOUNTING DEPT.
1500 COUNTY ROAD B-2 WEST
ROSEVILLE, MN 55113

MN BICYCLE FESTIVALS INC
3020 SIMPSON STREET
ROSEVILLE, MN 55113

MN DNR/PAT TETTERGOUCHE STATE
5702 HWY 61 EAST
SILVER BAY, MN 55614

MN DOT DIST 4
1000 HWY 10 WEST
DETROIT LAKES, MN 56501

MN COMMERCIAL RAILWAY COMPANY
508 CLEVELAND AVENUE NORTH
SAINT PAUL, MN 55114-1804

MN DOT
395 JOHN IRELAND BLVD
SAINT PAUL, MN 55155

MN DOT MARSHALL
1800 EAST COLLEGE DRIVE
MARSHALL, MN 56258

MN CRAFT BREWER'S GUILD
3322 42ND AVE S
MINNEAPOLIS, MN 55406

MN DOT
1320 SUNFLOWER ST.
CROOKSTON, MN 56716

MN DOT METRO DISTRICT
1500 WEST COUNTY ROAD C
ROSEVILLE, MN 55113-3174

MN D.O.T. OF ROCHESTER
2900 48TH ST NW
ROCHESTER, MN 55901

MN DOT - BEMIDJI
3920 HIGHWAY 2 WEST
BEMIDJI, MN 56601

MN DOT OWATONNA
2020 21ST AVE NW
OWATONNA, MN 55060

MN DEPARTMENT OF EDUCATION
1500 HWY 36 W
ROSEVILLE, MN 55113

MN DOT - BRAINERD
7694 INDUSTRIAL PARK ROAD
BAXTER, MN 56425

MN DOT ST. CLOUD
3725 12TH ST
SAINT CLOUD, MN 56303

MN DOT WINDOM
180 CTY ROAD 26
WINDOM, MN 56101

MN DOT- MORRIS
610 HIGHWAY 9 SOUTH
MORRIS, MN 56267

MN DOT-FORT SNELLING
6000 MINNEHAHA AVENUE
ST PAUL, MN 55111

MN DOT-METRO DIVISION
1500 COUNTY ROAD B2 WEST
SAINT PAUL, MN 55114

MN HISTORIAL SOCIETY
345 KELLOGG BLVD.W.
ST PAUL, MN 55102

MN LABOR FRINGE BENEFIT FUND
PO BOX 124
MINNEAPOLIS, MN 55440-0124

MN LIFE
400 N ROBERT ST
ST PAUL, MN 55101

MN OVARIAN CANCER ALLIANCE
4604 CHICAGO AVE S
MINNEAPOLIS, MN 55407

MN STATE FAIR
ATTN:ACCOUNTS PAYABLE
ST PAUL, MN 55108

MN STRENGTH ENDEAVOR
1812 LAUREL AVE
ST PAUL, MN 55104

MN VALLEY LANDSCAPE INC
ACCOUNTS PAYABLE
SHAKOPEE, MN 55379

MN WHEELCHAIR ASSOCIATION
4600 RANCHVIEW LANE N
PRIOR LAKE, MN 55446

MN-DOT OWATONNA
ACCTS PAYABLE
OWATONNA, MN 55060

MNDOT - DULUTH
1123 MESABA AVE
DULUTH, MN 55811

MNDOT - EQUIPMENT SECTION
6000 MINNEHAHA FORT SNELL
SAINT PAUL, MN 55111

MNDOT - MANKATO
501 SOUTH VICTORY DRIVE
MANKATO, MN 56001

MNDOT - ROCHESTER
2900 - 48TH STREET NW
ROCHESTER, MN 55901

MNDOT - ROSEVILLE
1500 W CTY RD B2
ROSEVILLE, MN 55113

MNDOT - ST CLOUD
3725 12TH ST NO
ST CLOUD, MN 56303

MNDOT AERONAUTICS
222 E PLATO BLVD - MS 410
ST PAUL, MN 55107-1618

MNDOT OFFICE LAND MANAGEM
395 JOHN IRELAND BLVD
ST PAUL, MN 55155

MNDOT OFFICE LAND MANAGEM
395 JOHN IRELAND BLVD
ST PAUL, MN 55155

MNDOT OFFICE LAND OF MANA
395 JOHN IRELAND BLVD
ST PAUL, MN 55155

MNS ENGINEERING INC
4141 STATE ST B-11
SANTA BARBARA, CA 93110

MO DEPT OF TRANS (MODOT)
600 NE COLBERN RD
LEE'S SUMMIT, MO 64086

MO DEPT OF TRANSPORTATION
GENERAL SERVICES PROCUREM
JEFFERSON CITY, MO 65102

MO DO CO, INC.
P.O. BOX 3666
SPRINGFIELD, MO 65808

MO DOT
1047 E GAINES DRIVE
CLINTON, MO 64735

MOARK WATER COMPANY
6554 STATE HWY 13
LAMPE, MO 65681

MOBICARE
9395 PHILIPS HIGHWAY
JACKSONVILLE, FL 32256

MOBILE ENTERPRISES
832 SOUTHWAY CIRCLE
FORT WORTH, TX 76115

MOBLEY SPEED CEMENT / CONTRACT ORDERS
P O BOX 35148
DALLAS, TX 75235-0148

MODERN CONTINENTAL OBAYAS
A JOINT VENTURE
BOSTON, MA 02110

MOBILE FASTENERS CORPORATION
1509 ALABAMA STREET
SOUTH HOUSTON, TX 77587

MOCK, JASON W. - 032340
742 POPISH ROAD
PORTAGE, PA 15946

MODERN CONTINENTAL SOUTH IN
600 MEMORIAL DRIVE
CAMBRIDGE, MA 02139

MOBILE FASTENERS CORPORATION
1509 ALABAMA STREET
SOUTH HOUSTON, TX 77587

MOCTEZUMA CONST XXCOLLECTIONSX
SENT TO CRFS FOR COLLECTIONS
TUCSON, AZ 85726-7411

MODERN CONTINENTAL WESTFOM
540 GROTON ROAD
WESTFORD, MA 01886

MOBILE GRANDSTAND AND STAGES
831 EAST HIGHWAY 121
LEWISVILLE, TX 75057

MOCTEZUMA, RICARDO - 049311
2015 N. 94TH LANE
PHOENIX, AZ 85037

MODERN DEVELOPMENT
#1034 RD 3000
FARMINGTON, NM 87401

MOBILE MAINTENANCE SYSTEMS
331 WEST NORTH WEST HWY
PALATINE, IL 60067

MODANY-FALCONE, INC.
PO BOX 46
ROCHESTER, PA 15074

MODERN DISPOSAL
P O BOX 209
MODEL CITY, NY 14107

MOBILE MEDIA ENTERPRISES
3350 GREEN POINTE PKWY STE 100
NORCROSS, GA 30092

MODE TRANSPORTATION LLC (DBA)
PO BOX 71188
CHICAGO, IL 60694-1188

MODERN DISPOSAL SERVICES I
4746 MODEL CITY ROAD
MODEL CITY, NY 14107

MOBILE MINI, INC
7420 SOUTH KYRENE ROAD
TEMPE, AZ 85283-4510

MODERN CONTINENTAL CAMBRIDGE
175 PURCHASE STREET
BOSTON, MA 02110

MODERN ELECTRIC
PO BOX 2107
CASPER, WY 82602

MOBILE MINI, INC
7420 SOUTH KYRENE ROAD
TEMPE, AZ 85283-4510

MODERN CONTINENTAL COLLEGE PT
600 MEMORIAL DRIVE
CAMBRIDGE, MA 02139-4814

MODERN ELECTRIC CO
71 CROOKS AVENUE
CLIFTON, NJ 07012

MOBILE TREATMENT SERVICES INC
5147 W CLIFTON STREET
TAMPA, FL 33634

MODERN CONTINENTAL CONSTRUCTIO
SOUTH INC
PELZER, SC 29669

MODERN EQUIPMENT RENTALS
WILMINGTON, DE 19805

MOBILL CONTRACTORS
P O BOX 9208
THE WOODLANDS, TX 77387-9208

MODERN CONTINENTAL HT ONLY
600 MEMORIAL DR
CAMBRIDGE, MA 02139

MODERN EQUIPMENT SALES & R
PO BOX 8500 (S-1685)
PHILADELPHIA, PA 19178

MODERN IMAGES INC
P O BOX 630158
HOUSTON, TX 77263

MODERN MACHINERY
PO BOX 16660
MISSOULA, MT 59808

MODERN MODULAR INC
2252 GRAND AVENUE
PHOENIX, AZ 85009

MODERN PAVING INC
7909 W GLENDALE AVE
GLENDALE, AZ 85303-2309

MODERN PLUMBING AND SEWER CO
PO BOX 368305
CHICAGO, IL 60636

MODERN POURED WALLS, INC.
P.O. BOX 598
LAGRANGE, OH 44050

MODERN TECH CONSTRUCTION INC
PO BOX 781
COLORADO CITY, AZ 86021

MODJESKI AND MASTERS
1055 ST CHARLES AVENUE STE 510
NEW ORLEANS, LA 70130

MODJESKI AND MASTERS, INC
155 EAST THIRD ST
MORRESTOWN, NJ 08057

MODJESKI AND MASTERS, INC
#4 SUNSET HILLS PROF. CENTER
EDWARDSVILLE, IL 62025

MODULAR HAMMOCKS
301 MANCHESTER ROAD
POUGHKEEPSIE, NY 12601

MODTECH
2830 BARRETT AVE
PERRIS, CA 92571

MODULAR TECHNOLOGY INC.
22425 N 16TH ST
PHOENIX, AZ 85024

MOE CONSTRUCTION CO INC
6214 MORENCI TRAIL SUITE 210
INDIANAPOLIS, IN 46268

MOE, BILL R. - 039130
7303 W. SUNRISE ST
RATHDRUM, ID 83858

MOEN CONCRETE INC
14631 83RD ST NE
ELK RIVER, MN 55330

MOEN LEUER CONSTRUCTION INC
3600 HOLLY LANE NORTH
PLYMOUTH, MN 55447-4736

MOENKHOFF, JOSHUA W. - 045716
14977 SALT FORK ROAD
ALMA, MO 64001

MOGILEWSKI, ANDY - 050914
1741 N. OLD BETHLEHAM PK
QUAKERTOWN, PA 18951

MOGOLLAN ENVIRONMENTAL
SERVICES LLC
PHOENIX, AZ 85016

MOGOLLON DEVELOPMENT GROU
PO BOX 176
YOUNG, AZ 85554

MOHAMED, HUSSEIN S - 031773
2829 AVENUE K
FORT WORTH, TX 76105

MOHAVE CO. AIRPORT AUTHOR
2550 LAUGHLIN VIEW DRIVE
BULLHEAD CITY, AZ 86429

MOHAVE COUNTY
TREASURER
KINGMAN, AZ 86402-0712

MOHAVE COUNTY PARKS DEPT
P.O. BOX 7000
KINGMAN, AZ 86402

MOHAVE COUNTY ROAD DEPT
PO BOX 7000
KINGMAN, AZ 86402

MOHAVE COUNTY ROADS & GOV
PO BOX 7000
KINGMAN, AZ 86402

MOHAVE ELECTRIC CO-OPERATI
PO BOX 1045
BULLHEAD CITY, AZ 86430

MOHAVE ELECTRIC COOP (BULL
PO BOX 1045
BULLHEAD CITY, AZ 86430

MOHAVE ELECTRIC CORP INC
PO BOX 2000
BULLHEAD CITY, AZ 86430

MOHAVE EXCAVATIONS & PIPE
PO BOX 2580
LAKE HAVASU CITY, AZ 86906

MOHNEN, BRET W. - 036663
728 BIG TIMBER ROAD
MARSHFIELD, MO 65706

MOLD SHIELD CONSTRUCTION & B
15A HARGROVE GRADE
PALM COAST, FL 32137

MOHAVE VALLEY ELEMENTARY
PO BOX 5070
MOHAVE VALLEY, AZ 86440

MOHR CONSTRUCTION CO INC
PO BOX 2707
KOKOMO, IN 46904

MOLER, CLARENCE A. - 039951
213 E. FRONT STREET
KIMBALL, NE 69145

MOHAVE VALLEY FIRE DEPT &
AMBULANCE SERVICE
MOHAVE VALLEY, AZ 86440

MOHR, DAN C. - 033774
319 EAST 1700 SOUTH
SALT LAKE CITY, UT 84115

MOLHOLM, DAVE B. - 043647
1608 22ND STREET
CODY, WY 82414

MOHAWK CONSTRUCTION
566 ROCK ROAD DR
EAST DUNDEE, IL 60118

MOHR, FRANKLIN C. - 034144
516 1/2 N WILSON
BOZEMAN, MT 59715

MOLIN CONCRETE COMPANY
415 LILAC STREET
CIRCLE PINES, MN 55014

MOHAWK CONSTRUCTION CO
2402 EMERSON
EVANSTON, IL 60201

MOHR, NICHOLAS R. - 052133
1101 FIR DRIVE
RAPID CITY, SD 57701

MOLIN, GREGORY M. - 055891
2937 S ATLANTIC AVE
DAYTONA, FL 32118

MOHAWK ELECTRIC CONSTRUCTION
5520 WEST MONTROSE AVENUE
CHICAGO, IL 60641

MOHR, RICHARD - 032785
1198 SR 61 SOUTH
MONROEVILLE, OH 44847

MOLINA, ALEJANDRO - 036094
2174 W. BALTIC
ENGLEWOOD, CO 80110

MOHEGAN ASSOCIATES INC
130 OLD ROUTE 6
CARMEL, NY 10512

MOHR, ROSS S. - 034395
1506 COPPERFIELD DRIVE
RAPID CITY, SD 57703

MOLINA, ANGEL W. - 031688
12210 FAIRPOINT
HOUSTON, TX 77099

MOHELSKI, RONALD R. - 034630
631 2ND AVE
WEST FARGO, ND 58078

MOJICA, BENJAMIN S - 031599
818 SULPHUR STREET
HOUSTON, TX 77034

MOLINA, ANTONIO C. - 043927
12257 COUNTY RD. 1248
SINTON, TX 78387

MOHL AND SCOTT INC
PO BOX 226
COOPER, TX 75432

MOLA CONSTRUCTION CO INC
150 WOODVIEW DRIVE
ELGIN, IL 60120

MOLINA, EDWARD W. - 041181
375 BILLY MITCHELL BLVD
BROWNSVILLE, TX 78521

MOHN, DEREK C. - 032086
204 SAMOSET STREET
PLYMOUTH, MA 02360

MOLASH, LISA A. - 035471
PO BOX 1010
RIVERTON, WY 82501

MOLINA, JOSE - 045345
134 VELA COURT
SANTA PAULA, CA 93060

MOLINA, MARTIN - 035373
2130 N 25TH PL #A
PHOENIX, AZ 85006

MOLYNEON ENTERPRISES INC
4414 HUMBOLDT AVE. N
MINNEAPOLIS, MN 55412

MONAHAN, KEITH B. - 040933
45 BRESCIA BLVD
HIGHLAND, NY 12528

MOLINA, RICHARD A. - 054889
2974 ANDORRA ST
BROWNSVILLE, TX 78520

MOLTZ CONSTRUCTION
PO BOX 729
SALIDA, CO 81201

MONAHANS LANDSCAPE CO
2525 E OAKTON ST #A3
ARLINGTON HEIGHTS, IL 60005

MOLINE CONSTRUCTION CO,INC.
118 W. HATCHER
PHOENIX, AZ 85012

MOLTZEN, LYLE F. - 034619
308 S 8TH ST
NEW SALEM, ND 58563

MONARCH DESIGN & CONSTRUC
2325 DEAN STREET SUITE 900
ST CHARLES, IL 60175

MOLINE HOUSING AUTHORITY
4141 11TH AVENUE A
MOLINE, IL 61265

MOMENCE TOWNSHIP ROAD DIST.
203 E RIVER ST
MOMENCE, IL 60954

MONARCH DEVELOPMENT INC
PO BOX 819
RIMROCK, AZ 86335

MOLINE SCHOOL DISTRICT #40
1619 11TH AVE
MOLINE,, IL 61265

MOMENI & ASSOCIATES
4170 S DECATUR # C1
LAS VEGAS, NV 89103

MONARCH LEASING INC
195 NORTH 30TH STREET
SAN JOSE, CA 94116

MOLISEE, EMMETT C. - 033703
428 COLOMBIA PIKE AVE
LAS VEGAS, NV 89123

MOMMSEN, MARY B. - 043789
350 ASH CREEK RD
SHERIDAN, WY 82801

MONARCH OIL INC
PO BOX 3189
OMAHA, NE 68103

MOLLNAR CONSTRUCTION
761 BENNETT ROAD
ANGOLA, NY 14006

MON LANDSCAPING INC
PO BOX 70220
NORTH DARTMOUTH, MA 02747

MONARCH PAVING COMPANY
P.O. BOX 346
TURTLE LAKE, WI 54889

MOLLOY BROTHERS, INC.
800 N.W. 27TH AVE.
FT. LAUDERDALE, FL 33311

MONA BARRAZA
3360 WEST 98TH PLACE
WESTMINSTER, CO 80031

MONARCH RESOURCES
210 N EAST STREET
ARLINGTON, TX 76011

MOLLOY MASONRY
4317 N. BELL
CHICAGO, IL 60618

MONACO LANDSCAPE & CONSTR
9001 STATE ROAD 14
STREETSBORO, OH 44241

MONARCH STUCCO INC
1298 MAIN ST UNIT A
WINDSOR, CO 80550

MOLSTAD EXCAVATING
705 S 48TH
GRAND FORKS, ND 58201

MONACO RESTORATION INC.
60 MILL STREET
SOUTHBRIDGE, MA 01550

MONBLEAU, JOY D. - 034042
15344 W PORT AU PRINCE
SURPRISE, AZ 85379

MONCRIEF, WILLIAM - 033383
3560 LOST HILLS DR
LAS VEGAS, NV 89122

MONGER EXCAVATING CO INC
5965 STATE ROUTE 140
MORO, IL 62067

MONROE COUNTY BOARD OF C
COURTHOUSE
BLOOMINGTON, IN 47404

MONDRAGON, DELANA - 035772
13595 BELLAIRE ST
THORNTON, CO 80421

MONIZ, KENNETH - 053602
P.O. BOX 11157
ENGLEWOOD, CO 80151

MONROE COUNTY D O T - BRID
MAINTENANCE DIVISION
ROCHESTER, NY 14614

MONEN, CHRISTOPHER R. - 048950
P.O. BOX 7955
OXNARD, CA 93031

MONMOUTH PARK
50TH ST ROUTE 120
EAST RUTHERFORD, NJ 07073

MONROE COUNTY HIGHWAY CA
CITYPLACE, 6TH FLOOR
ROCHESTER, NY 14614

MONES, RICK A. - 041780
4778 W RANCHO DRIVE
GLENDALE, AZ 85301

MONOKO INC
1037 PENINSULA AVE
TARPON SPRINGS, FL 34689-1666

MONROE COUNTY HIGHWAY DE
COURTHOUSE, ROOM 323
BLOOMINGTON, IN 47404

MONETIONGO-CURA, JOSE J. - 054937
924 BLAINE AVE
FILLMORE, CA 93015

MONREAL, AGAPITO - 031128
1633 14TH ST.
CORPUS CHRISTI, TX 78404

MONROE COUNTY HWY DEPT
100 S MAIN ST - ROOM 16
WATERLOO, IL 62298

MONEY CREEK TOWNSHIP
20401 PJ KELLER HWY
LEXINGTON, IL 61753

MONRIDGE CONSTRUCTION INC
P O BOX 26
LENNI, PA 19052-0026

MONROE COUNTY PURE WATER
50 WEST MAIN STREET SUITE 71
ROCHESTER, NY 14614

MONFREDO, ADELA E. - 032265
216 FIR AVENUE
RICHLAND, NJ 08350

MONROE ASPHALT & PAVING
100 HOJACK PARK
ROCHESTER, NY 14612

MONROE COUNTY WATER AUTH
475 NORRIS DRIVE
ROCHESTER, NY 14610

MONGER CONSTRUCTION INC
PO BOX 13
CLEVER, MO 65631

MONROE ASPHALT CORP
100 HOJACK PARK
ROCHESTER, NY 14612

MONROE HARDWARE
PO BOX 5015
MONROE, NC 28111

MONGO EXCAVATING & EQUIPMENT
RENTAL LLC
LAS VEGAS, NV 89123

MONROE CONSTRUCTION CO LLC
3993 HOWARD HUGHES PKWY #830
LAS VEGAS, NV 89109

MONROE INSTALLATION & SERV
WEBSTER, NY 14580

MONIER LIFETILE LATHROP CA
342 ROTH RD
LATHROP, CA 95330

MONROE CORP
4380 W 600 S
SHELBYVILLE, IN 46176

MONROE INSTALLATION & SERV
PO BOX 8058
WEBSTER, NY 14580

MONROE PIPING & SHEET METAL
68 HUMBOLDT STREET
ROCHESTER, NY 14609

MONROE-CHALLENGE-BOSTON
43 CYPRESS ROAD
MILTON, MA 02186

MONTANA CROSS PATROL LLC
PO BOX 57
MACKAY, ID 83251

MONROE PIPING INCORPORATED
PO BOX 90600
ROCHESTER, NY 14609

MONTAGUE, SCOTT - 032516
206 MERION AVE
NARBERTH, PA 19072

MONTANA DAKOTA UTILITIES
400 N. 4TH
BISMARCK, ND 58501

MONROE ROADWAYS
300 HOGAN ROAD
FAIRPORT, NY 14450

MONTALBANO HOMES
2208 MIDWEST RD
OAK BROOK, IL 60523

MONTANA DAKOTA UTILITY
PO BOX 5600
BISMARCK, ND 58506-5600

MONROE ROOFING INC
1002 N CENTRAL EXPRESSWAY
RICHARSON, TX 75080

MONTALBANO HOMES OF AZ INC
4800 N SCOTTSDALE RD #2200
SCOTTSDALE, AZ 85251

MONTANA DEPT OF TRANSPORT
PO BOX 7039
MISSOULA, MT 59807

MONROE SEALERS INCORPORATED
100 HOJACK PARK
ROCHESTER, NY 14612

MONTALVO FARMS
11832 DARLING RD
VENTURA, CA 93004

MONTANA DEPT OF TRANSPORT
PO BOX 491
LEWISTOWN, MT 59457

MONROE, CHARLES - 031293
P.O. BOX 193
SANTO, TX 76472

MONTALVO HOME RENOVATION
4143 PEARL RD
CLEVELAND, OH 44109

MONTANA DEPT OF TRANSPORT
2701 PROSPECT AVE
HELENA, MT 59620

MONROE, CHARLEY D. - 056190
P O BOX 1691
BROWNING, MT 59417

MONTANA ARMY NATIONAL GUARD
1500 TOWER RD
MISSOULA, MT 59804

MONTANA DEPT OF TRANSPORT
85 5TH AVENUE EAST NORTH
KALISPELL, MT 59901

MONROE, LINDA S. - 033423
9654 CANYON MEADOWS DR
RENO, NV 89506

MONTANA BUILDERS
7883 E ADDIS
PRESCOTT VALLEY, AZ 86314

MONTANA DEPT. OF LABOR & B
CODES BUREAU
HELENA, MT 59620-0517

MONSON TRUCKING
5102 S CANT ROAD
DULUTH, MN 55804

MONTANA CONSTRUCTION CORP
80 CONTANT AVENUE
LODI, NJ 07644

MONTANA DOT
PO BOX 20437
BILLINGS, MT 59104

MONSON-NICHOLAS, INC
714 NORTH YALE
VILLA PARK, IL 60181

MONTANA CONTRACTORS ASSOC
PO BOX 4519
HELENA, MT 59604

MONTANA DOT
2701 PROSPECT AVE
HELENA, MT 59620

MONTANA DOT BOZEMAN
PO BOX 1110
BOZEMAN, MT 59771-1110

MONTANA SUBCONTRACTORS ASSOC
7 NORTH OLIVE
HELENA, MT 59601

MONTECITO WATER DISTRICT
583 SAN YSIDRO ROAD
SANTA BARBARA, CA 93108-2124

MONTANA HIGHWAY PATROL
91 E CENTRAL SUITE A
BELGRADE, MT 59714

MONTANA UNDERGROUND CONSTRUCT
1340 PONDEROSA RD
HELENA, MT 59602

MONTEJANO, ALEX R. - 053191
1919 QUAIL LAKES DR
STOCKTON, CA 95207

MONTANA LINES INC
2800 UPPER RIVER RD
GREAT FALLS, MT 59405

MONTANEZ, JOSE G. - 031678
8134 CONCORD
HOUSTON, TX 77017

MONTEJANO, MARCO - 034112
395 CAPP ST #7
SAN FRANCISCO, CA 94115

MONTANA LINES INC.
2800 UPPER RIVER ROAD
GREAT FALLS, MT 59405

MONTANEZ, JULIO A. - 053665
929 N. SACRAMENTO BLVD
CHICAGO, IL 60622

MONTELEONE CUSTOM HOMES
902 N HEMLOCK LANE
MOUNT PROSPECT, IL 60056

MONTANA MATERIALS INC
DBA L S JENSEN & SONS
MISSOULA, MT 59808-6296

MONTANO CONCRETE INC
1937 ASPEN CIRCLE
PUEBLO, CO 81006

MONTELLANO, JOSE M. - 054283
274 CASA GRANDE
HOUSTON, TX 77060

MONTANA MATERIALS, INC.
DBA BLAHNIK CONSTRUCTION
HAMILTON, MT 59840

MONTANO, JUAN C. - 046356
408 MAIN ST
PIRU, CA 93040

MONTELONGO, JOSE A. - 042654
426 N. CLEVELAND
WICHITA, KS 67214

MONTANA PRESTRESSED CONCRETE
PO BOX 80194
BILLINGS, MT 59108

MONTANTE, GABRIEL J. - 034368
8523 FORESTVIEW LANE N
MAPLE GROVE, MN 55369

MONTELONGO, LEOPOLDO - 033
2133 N. JACKSON
WICHITA, KS 67203

MONTANA RAIL LINK   INC
PO BOX 16390
MISSOULA, MT 59808

MONTARE BUILDERS
8211 SAN JUAN RANGE RD
LITTLETON, CO 80127

MONTEMAYOR CONST.
290 WILLARD AVE
ELGIN, IL 60120

MONTANA RAIL LINK LLC
PO BOX 16390
MISSOULA, MT 59808

MONTE PETROLEUM CONTRACTORS, I
6606 BAYBROOKS CIRCLE
TEMPLE TERRACE, FL 33617

MONTEMAYOR JR, JESUS G. - 0
1105 CLERMONT AVE
AUSTIN, TX 78702

MONTANA SILVERSMITHS
PO BOX 839
COLUMBUS, MT 59019-0839

MONTEABARO, ADAM W. - 034335
1750 HITCHING PAST #4
GREEN RIVER, WY 82925

MONTEMAYOR, MATIAS H - 0315
4610 FRANKLIN PK
AUSTIN, TX 78744

MONTEREY COUNTY
WATER RESOURCES AGENCY
SALINAS, CA 93902-0093

MONTES, MAYO - 033665
2444 W 48TH STREET
CHICAGO, IL 60632

MONTGOMERY, SANDY L. - 0420
P.O. BOX 2461
KALISPELL, MT 59903

MONTEREY COUNTY PUBLIC WORKS
168 W ALISAL STREET 2ND FLOOR
SALINAS, CA 93901-2680

MONTES, RAUL A. - 037250
615 BUD LAKE LANE
RENO, NV 89506

MONTGOMERY, WILLIAM - 03346
2236 W HEATHERBRAE
PHOENIX, AZ 85015

MONTEREY DEVELOPMENT GROUP LLC
6900 S MCCARRAN BLVD STE 1010
RENO, NV 89509

MONTGOMERY COUNTY PCT 1
PO BOX 923
WILLIS, TX 77378

MONTGOMERY, WILLIAM - 05612
1109 1/2 LIVINGSTON
HELENA, MT 59601

MONTEREY HOMES        AZ I CORP
3275 W INA RD STE 220
TUCSON, AZ 85741-2153

MONTGOMERY COUNTY WC&ID #1
PO BOX 7690
THE WOODLANDS, TX 77387

MONTICELLO FIRE ASSOCIATION
PO BOX 422
MONTICELLO, MN 55362

MONTEREY PENINSULA AIR. DIST.
ATT: BRENDA SMITH
MONTEREY, CA 93940

MONTGOMERY MARTIN CONTRACTORS
3150 LENOX PARK BLVD
MEMPHIS, TN 38115

MONTICELLO TOWNSHIP
8550 EDMONDSON AVE NE
MONTICELLO, MN 55362

MONTEREY PENINSULA ENGINEERING
P.O. BOX 400
MARINA, CA 93933

MONTGOMERY TOWNSHIP
MUNICIPAL SEWER AUTHORITY
MONTGOMERYVILLE, PA 18936

MONTICELLO, CITY OF
505 WALNUT ST SUIT #1
MONTICELLO, MN 55362

MONTEREY PENINSULA UNIFIED
SCHOOL DISTRICT ATTN: A/P
MONTEREY, CA 93942-0103

MONTGOMERY TOWNSHIP
1001 STUMP ROAD
MONTGMRYVL, PA 18936

MONTIEL, JUAN A. - 050448
3639 STARRY BEACH AVENUE
LAS VEGAS, NV 89115

MONTERRA HOMES BROMLEY PK LLC
3033 S PARKER RD #606
AURORA, CO 80014

MONTGOMERY WATSON SLC UT
PO BOX 7009
PASEDNA, CA 91109-3974

MONTOURO EQUIP & RENTAL C
2411 WATSON AVENUE
BRONX, NY 10462

MONTES PACIFIC ENGINEERING
1953 ALMANOR STREET
OXNARD, CA 93036

MONTGOMERY, DARLENE L. - 033372
4957 W PARR DR
WEST JORDAN CITY, UT 84088

MONTOYA, ANDREW J - 033641
3933 S 3200 W #B
WEST VALLEY CITY, UT 84119

MONTES, GUSTAVO E. - 045324
109 CRAGMONT STREET
CARRIERE, MS 39426

MONTGOMERY, DAVID - 032606
1920 PINE COURT
HELLERTOWN, PA 18055

MONTOYA, EDDIE - 038120
1604 CANTERBURY STREET
AUSTIN, TX 78702

MONTOYA, GERALD A. - 035918
5643 W PARK VIEW LN
GLENDALE, AZ 85310

MONUMENT CONSTRUCTION INC
430 MASSACHUSETTS AVE.
INDIANAPOLIS, IN 46204

MOON, TRACY O - 032478
2252 N 4TH ST
HARRISBURG, PA 17110

MONTOYA, MARGARITO - 031587
5303 TRAFALGAR
HOUSTON, TX 77048

MONUMENT ELECTRIC LLC
25560 W HWY 85, SUTE 17
BUCKEYE, AZ 85326

MOONEY CONSTRUCTION
909 W PARK AVE
WEATHERFORD, TX 76086

MONTOYA, MARGARITO J. - 031576
711 GREAT SW PKWY #220
GRAND PRAIRIE, TX 75051

MONUMENT TOWN OF
PO BOX 325
MONUMENT, CO 80132

MOONLIGHT GOLF LLC
PO BOX 1722
ENNIS, MT 59729

MONTOYA, MICHAEL - 046037
1060 HILLCREST ROAD
HOLLISTER, CA 95023

MONZO UNDERGROUND UTILITIES IN
4143 GINGOLD STREET
PORT CHARLOTTE, FL 33948

MOONSTAR 1284 LLC
465 KRAMERIA ST
DENVER, CO 80220

MONTOYA, OFELIO H. - 031479
1409 PEACHWOOD CRL
PASADENA, TX 77502

MONZON, OSVALDO - 039383
112843 SW 17TH STREET
MIAMI, FL 33175

MOORE & SONS, DEWEY
1562 W COOPER CREEK RD
NIXA, MO 65714

MONTOYA, ROBERT A. - 036971
4773 S. GAR WAY
LITTLETON, CO 80123

MOODY RAMBIN INTERESTS INC
6100 HILLCROFT #600
HOUSTON, TX 77081

MOORE BROTHERS CONSTRU
PO BOX 35
LUFKIN, TX 75901

MONTOYA, SAMUEL - 044075
2321 MOSHER CT
ALBUQUERQUE, NM 87121

MOODY, MICHAEL J. - 032709
413 DAN VALLEY FARM ROAD
CLAUDVILLE, VA 24076

MOORE CONTRACTORS
1450 CHELLE CT
EL DORADO, KS 67042

MONTOYA, TONY L. - 054955
830 JACKSON ST
HELENA, MT 59601

MOON, BRIAN W. - 035557
P O BOX 1403
GLENROCK, WY 82637

MOORE ELECTRIC COMPANY (D
PO DRAWER M
PLEASANTON, TX 78064

MONTROSE CITY OF ATTN KELLY
PO BOX 790
MONTROSE, CO 81402

MOON, DALE E. - 032955
PO BOX 373
PANA, IL 62557

MOORE ENG SER
304 E 12TH
EL DORADO, KS 67042

MONTROY SUPPLY COMPANY
PO BOX 93000
LONG BEACH, CA 90809

MOON, KEITH A. - 052122
514 N 16TH
BOZEMAN, MT 59715

MOORE ENGINEERING
1042 14TH AVE E
WEST FARGO, ND 58078

MOORE EXCAVATION INC
PO BOX 30569
PORTLAND, OR 97294

MOORE, BRYAN - 032788
6760 HERNDON PLACE
STOCKTON, CA 95219

MOORE, JEFFREY A. - 032444
P O BOX 162
TURBOTVILLE, PA 17772

MOORE III, WARREN - 044935
1011 PERRILLOUX STREET
HAMMOND, LA 70401

MOORE, DALE S. - 034451
13424 PEARL LAKE DRIVE
DETROIT LAKES, MN 56501

MOORE, JOHN - 039604
4815 51ST AVE
MOLINE, IL 61265

MOORE JR, WILLIAM S. - 052322
296 WINDING WAY
PEMBROKE, GA 31321

MOORE, DAVID B. - 035550
PO BOX 1513
RAWLINS, WY 82301

MOORE, JUDITH E. - 035436
311 E. LOUCKS
SHERIDAN, WY 82801

MOORE LANDSCAPES INC
1869 TECHNY ROAD
NORTHBROOK, IL 60062

MOORE, DAVID J. - 042569
4 FINNEY STREET
CARVER, MA 02330

MOORE, LINDA D. - 034182
91 ECHO AVE
ROUNDUP, MT 59072

MOORE TWINING ASSOC INC
P.O BOX 1472
FRESNO, CA 93721

MOORE, DONALD E. - 034238
PO BOX 5167
ETNA, WY 83318

MOORE, RICHARD - 032778
1945 WEST 54TH STREET
CLEVELAND, OH 44102

MOORE UNDERGROUND INC
P O BOX 2009
FAIRVIEW, OR 97024

MOORE, DONALD G. - 017638
809 W RIORDAN RD
FLAGSTAFF, AZ 86001

MOORE, ROBERT J. - 055926
13504 BRIAR CREEK LP
MANOR, TX 78653

MOORE WALLACE - RR DONNELLEY
PO BOX 93514
CHICAGO, IL 60673-3514

MOORE, GERALD N. - 038968
4191 BLUE HERON CT
LAS VEGAS, NV 89121

MOORE, THOMAS C. - 032136
132 SHERWOOD CIRCLE
JUPITER, FL 33458

MOORE, ALEX - 031853
1307 NW 58 ST
MIAMI, FL 33142

MOORE, GREGORY S. - 055591
12421 S CHOCTAW
BATON ROUGE, LA 70815

MOORE, TIM D. - 037882
5301 SPRING LAKE PKWY
HALTOM CITY, TX 76117

MOORE, BARRY - 033116
523 CEMETERY HILL RD
LIBERTY, MO 64068

MOORE, JASON C. - 055554
659 OAK STREET
MUNDS PARK, AZ 86017

MOORE, WESLEY L. - 032685
10955 SW 25TH STREET
MIAMI, FL 33165

MOORE, BRIAN D. - 034558
109 SO MAIN ST
ST MICHAEL, MN 55376

MOORE, JEANNE M. - 035518
325 COTTONWOOD ST
ROCK SPRINGS, WY 82901

MOORE, YANNOULA E. - 035881
624 RICHARD ST
BILLINGS, MT 59101

MOOREFIELD CONSTRUCTION INC
600 N.TUSTIN STE#210
SANTA ANA, CA 92705

MOORETRENCH GEOTEC
100 STICKLE AVENUE
ROCKAWAY, NJ 07866

MOORHEAD ELECTRIC INC.
3030 24TH AVE S
MOORHEAD, MN 56560

MOORHEAD PUBLIC SCHOOLS
INDEPENDENANT SCHOOL DIST 152
MOORHEAD, MN 56560

MOORHEAD PUBLIC SERVICE
500 CENTER AVE
MOORHEAD, MN 56560

MOORHEAD PUBLIC SERVICE
PO BOX 779
MOORHEAD, MN 56560

MOORHOUSE CONSTRUCTION
11211 HORNBERGER RD
HOUSTON, TX 77044

MOORHOUSE CONSTRUCTION CO
PO BOX 60966
CORPUS CHRISTI, TX 78466-0966

MOORPARK CITY OF
799 MOORPARK AVE
MOORPARK, CA 93021

MOORPARK SCHOOL DISTRICT
30 FLORY AVE
MOORPARK, CA 93021

MOORSEAL INC
703 DESCHEPPER ST.
MARSHALL, MN 56258

MOOSE RANCH OF TEXAS
5500 FM 424
CROSSROADS, TX 76227

MOOSE, MICHAEL E. - 039520
3325 WILLOWCREST DR #109
NORTH RICHLAND HILLS, TX 76117

MOR PPM INC
PO BOX 244
CATAWBA, SC 29704

MORA CONSTRUCTION
PO BOX 154897
IRVING, TX 75015-4897

MORA, CITY OF
117 S.E. RAILROAD STREET
MORA, MN 55051

MORA, DANIEL P. - 050882
1014 GREENSBORO ROAD
VENTURA, CA 93004

MORA, RANDY R. - 031539
953 RIBBION TAIL
CORPUS CHRISTI, TX 78418

MORA, RICARDO T. - 045017
1201 PATRICIA STREET
OXNARD, CA 93030

MORAINE HILLS STATE PARK
1510 S RIVER ROAD
MCHENRY, IL 60051

MORALES, AGUSTIN - 053833
7575 OFFICE CITY DR #808
HOUSTON, TX 77012

MORALES, BRENDA - 039410
PO BOX 1544
RAWLINGS, WY 82301

MORALES, BRYANT W. - 055512
P O BOX 93
ALBERTON, MT 59820

MORALES, DAVID - 045318
P.O. BOX 112
FALFURRIAS, TX 78355

MORALES, EDUARDO F. - 05394
11023 BAUER ELM ST
HOUSTON, TX 77044

MORALES, ERAN - 055798
9016 BRROK HILL LN
KELLER, TX 76248

MORALES, EUSEBIO V. - 031574
1201 DOBIE #A
AUSTIN, TX 78753

MORALES, FERNANDO - 051111
435 ANITA AVE
OXNARD, CA 93030

MORALES, GEORGE - 033048
5619 S WHIPPLE
CHICAGO, IL 60629

MORALES, ISRAEL - 038943
12007 N, LAMAR BLVD.
AUSTIN, TX 78753

MORALES, JAIME - 089345
9115 FIRESIDE
DALLAS, TX 75217

MORAN, J. F. KEINE - 051182
101 MISTY LANE
GALLOWAY, NJ 08205

MORE OF CONCRETE
348 MANNHEIM AVENUE
EGG HARBOR CITY, NJ 08215

MORALES, MARIO - 053924
12041 DESSAU RD
AUSTIN, TX 78754

MORAN, CHRISTIAN - 039756
308 PALISADE AVE
UNION CITY, NJ 07087

MOREHEAD, DANIELLE M. - 0428
5901 COFFEEN AVE
SHERIDAN, WY 82801

MORALES, MIGUEL A. - 033200
7158 S. SPRINGFIELD
CHICAGO, IL 60629

MORAN, F. E.
2265 CARLSON DRIVE
NORTHBROOK, IL 60062

MOREHEAD, JAMES
DBA GLOBAL ACCESS
CARROLLTON, GA 30117

MORALES, OSCAR - 031143
1601 REEVER
ARLINGTON, TX 76010

MORAN, VIRGIL - 042410
2684 HWY 304
SMITHVILLE, TX 78957

MOREHOUSE CONSTRUCTION CO
2782 S FM 1138
ROYSE CITY, TX 75189

MORALES, RAFAEL G. - 031450
9604 ORIOLE DRIVE
AUSTIN, TX 78753

MORANVILLE, MARK H. - 045972
3642 BOULDER HWY
LAS VEGAS, NV 89121

MOREL, DANIEL K. - 031122
3900 S MERRIFIELD RD
DALLAS, TX 75236

MORALES, RAFAEL M. - 053804
7358 BROCKLEY LANE
HOUSTON, TX 77087

MORAWIC, CATHERINE H. - 035090
BOX 465
BRIDGER, MT 59014

MORELAND SCHOOL DIST
4710 CAMPBELL AVENUE
SAN JOSE, CA 95130-1799

MORALES, RAUL - 034110
2510 BERRY ST
CAMARILLO, CA 93010

MORAWIC, WALTER M. - 034159
BOX 465
BRIDGER, MT 59014

MORELAND SYSTEMS
1603 POST OAK RD
ELGIN, TX 78621

MORALES, SERGIO - 032950
2229 S 58 CT
CICERO, IL 60804

MORAZA, MARTIN - 050916
113 W PROSPECT STREET
VENTURA, CA 93001

MORELOCK ROSS BUILDERS
722 B WEST OLIVE
SPRINGFIELD, MO 65806

MORALES, VICTOR L. - 051657
10700 FUQUA #159
HOUSTON, TX 77089

MORCON CONSTRUCTION
5905 GOLDEN VALLEY RD
GOLDEN VALLEY, MN 55422

MORELOCK, TOBY - 032994
3317 69TH AVENUE
MOLINE, IL 61265

MORALEZ-DIAZ, MANUEL - 031779
12300 FLEMING #295
HOUSTON, TX 77013

MORDECAI, JENNIFER E. - 054508
204 S. CHASE AVENUE
LOMBARD, IL 60148

MORENO JR., RAUL A. - 045480
942 W. CALLE MARGARITA
TUCSON, AZ 85706

MORENO SR., RAUL
942 W. CALLE MARGARITA
TUCSON, AZ 85706

MORENO TRENCHING
P.O. BOX 458
RIO VISTA, CA 94571

MORENO, ADRIAN - 054122
6413 HENCO
FORT WORTH, TX 76119

MORENO, ARTURO - 054867
2130 W 23RD STREET
CHICAGO, IL 60608

MORENO, AUSENCIO - 031477
1622 WILLOW
GRAND PRAIRIE, TX 75050

MORENO, DANIEL J. - 055451
PO BOX 878
FOWLER, CA 93625

MORENO, EDITH - 038976
109 MCCOY
BATTLE MT, NV 89820

MORENO, EDWARD C - 031535
RT 20 BOX 548-T
LUBBOCK, TX 79423

MORENO, FRANCISCO J. - 049882
1406 RICHMOND RD APT A
SANTA PAULA, CA 93060

MORENO, JIMMY R. - 033565
629 W JONES
PHOENIX, AZ 85041

MORENO, JUAN
9674 S. AGATE WAY
YUMA, AZ 82365

MORENO, MARGARITO - 031056
1509 PINE ST.
GRAND PRAIRIE, TX 75050

MORENO, SHEILA K. - 051984
P.O. BOX 4324
WICHITA, KS 67204

MORENO, TONY - 040095
1211 AVE E
ABERNATHY, TX 79311

MORENO, VICKI L. - 033417
1841 SHERWOOD DR
PRESCOTT, AZ 86303

MORENO, YNES E. - 033421
1841 SHERWOOD DRIVE
PRESCOTT, AZ 86303

MORETRENCH
P.O. BOX 70
GIBSONTON, FL 33534

MORETRENCH AMERICAN CORP
100 STICKEL AVENUE
ROCKAWAY, NJ 07866

MOREY EVANS ADVERTISING
620 16TH ST SUITE 200
DENVER, CO 80202

MOREY ORGANIZATION INC
3501 BOARDWALK
WILDWOOD, NJ 08260

MORGAN & BURT ELECTRIC CO
12503 CREEKSIDE DRIVE
LARGO, FL 33773-2708

MORGAN COMMERCIAL STRUCTU
MURPHYSBORO, IL 62966

MORGAN COMPANY (DBA)
8555 SULTANA AVENUE
FONTANA, CA 92335

MORGAN COMPANY (DBA)
8555 SULTANA AVENUE
FONTANA, CA 92335

MORGAN CONST AFTON MN
13233 HUDSON ROAD SOUTH
AFTON, MN 55001

MORGAN COUNTY HIGHWAY DE
5400 BLUE BLUFF RD.
MARTINSVILLE, IN 46151

MORGAN ELECTRIC INC
34 SOUTH JEFFERSON RD
WHIPPANYOK, NJ 07981

MORGAN EXCAVATING
10445 STATE ROUTE 267 NORTH
BROWNSBURG, IN 46112

MORGAN HARBOUR CONSTRUCT
10204 WERCH DRIVE, SUITE 301
WOODRIDGE, IL 60517-5084

MORGAN HILL CA PM GROUP
150 BERNAL RD
SAN JOSE, CA 95119

MORGAN PAVEMENT MAINTENANCE
PO BOX 190
CLEARFIELD, UT 84089-0190

MORGAN-GRATE - 060435
5965 W SAHARA AVE
LAS VEGAS, NV 89146

MORGHEIM, ANTHONY W. - 0550
1820 W WALNUT LAWN ST
SPRINGFIELD, MO 65807

MORGAN SITEWORKS
PO BOX 5162
ALOHA, OR 97007

MORGAN, KYLE J. - 034034
1717 N SPENCER
MESA, AZ 85203

MORI JR, RAUL M. - 033577
20250 N 67TH AVE #1168
GLENDALE, AZ 85308

MORGAN'S CONSTRUCTION LLC
29230 DANIEL RD
PUEBLO, CO 81006

MORGAN, LEWIS & BOCKUS LLP
1000 LOUISIANA STREET
HOUSTON, TX 77002

MORIARTY & SONS INC
NORTH ANDOVER, MA 01845

MORGAN, BRIAN - 034177
4400 EVERTON DRIVE
CHEYENNE, WY 82009

MORGAN, NATHAN - 032835
8510 ROBIN RUN WAY
AVON, IN 46123

MORIGEAU, CHRISTOPHER J - 0
625 3RD AVE SE
RONAN, MT 57964

MORGAN, CHARLES M. - 032512
1115 BAKERSTOWN ROAD
TARENTUM, PA 15084

MORGAN, TRACY B. - 033607
5679 E 33RD STREET
TUCSON, AZ 85711

MORIGEAU, JENNIFER N. - 0547
209 FRANK MCCLURE STREET
DIXON, MT 59831

MORGAN, CINDI M. - 035537
PO BOX 954
ROCKSPRINGS, WY 82901

MORGAN, TRELLIS R. - 055784
1348 NORTH 46 STREET
BATON ROUGHE, LA 70802

MORILLO CONSTRUCTION
227 NORTH HOLLISTON AVENUE
PASADENA, CA 91106

MORGAN, DENNIS D. - 035334
938 19TH ST #27
CODY, WY 82414

MORGANHILL RETAIL VENTURE LP
1556 PARKSIDE DRIVE
WALNUT CREEK, CA 94596

MORIN, BLAKE - 034570
BOX 1795
BELCOURT, ND 58316

MORGAN, DILLON F. - 055314
N5500 90TH STREET
ELMWOOD, WI 54740

MORGANTI GROUP INC TX
350 NORTH SAM HOUSTON PARKWAY
HOUSTON, TX 77060

MORIN, DANIEL R. - 032008
501 SW DWIGHT AVE
PT. ST. LUCIE, FL 34983

MORGAN, GARVIS D. - 031356
1507 ROANOKE
ARLINGTON, TX 76012

MORGANTI TEXAS INC
14450 JOHN F. KENNEDY BLVD
HOUSTON, TX 77032-5300

MORIN, KENNETH W. - 043250
P.O. BOX 318
HAYS, MT 59527

MORGAN, HAROLD - 036073
P.O. BOX 1551
FT WASHAKIE, WY 82514

MORGEN & OSWOOD CONT CO INC
1321 - 8 AVENUE NORTH, #204
GREAT FALLS, MT 59401

MORIN, SHERRY L. - 032022
501 DWIGHT AVE
PT. ST. LUCIE, FL 34983

MORISOLI CONSTRUCTION CO
PO BOX 2762
LIVERMORE, CA 94551

MORRICE, KIM
C/O TARA MORRICE
LAKEWOOD, CO 80226

MORRIS SCHOOL DISTRICT
31 HAZEL STREET
MORRISTOWN, NJ 07960

MORITOMO, LARRY - 033528
5008 MIRA VISTA DRIVE
RIO RANCHO, NM 87144

MORRIS BECK CONST SVCS INC
PO BOX 4308
LITTLE ROCK, AR 72214-4308

MORRIS SEALCOAT
46253 208TH ST.
MORRIS, MN 56267

MORITZ, ROBERT D. - 034964
969 HIGHWAY 99 NORTH
EUGENE, OR 97402

MORRIS COUNTY BRIDGE DEPT.
PO BOX 900
MORRISTOWN, NJ 07885

MORRIS SIGN
30 TROY ROAD
WHIPPANY, NJ 07981

MORKEN, DOUGLAS E. - 034620
2185 WEST OLIVE WAY
CHANDLER, AZ 85248

MORRIS DITCHING
BOX 433
ANDALE, KS 67001

MORRIS, APRIL L. - 056281
P O BOX 772553
HOUSTON, TX 77215

MORLIC ENGINEERING CORP
3020 NW 79TH AVENUE
DORAL, FL 33122

MORRIS DITCHING CO.
PO BOX 433
ANDALE, KS 67001

MORRIS, ASHLEY M. - 035338
622 S 5TH ST
WORLAND, WY 82401-4240

MORMON LAKE PROPERTIES
PO BOX 38012
MORMON LAKE, AZ 86038

MORRIS EXCAVATING CO INC
10566 WOODLAND TRAIL
COUNCIL BLUFFS, IA 51503

MORRIS, CITY OF
320 WAUPONSEE
MORRIS, IL 60450

MORNINGSTAR, RICHARD V. - 048831
501 LEHIGH CT.
NORTH FORT MYERS, FL 33917

MORRIS EXCAVATING INC.
29 FORESTWOOD CT.-UNIT 6
ROMEOVILLE, IL 60446

MORRIS, JOSH R. - 056248
P O BOX 655
PAULDEN, AZ 86334

MORPHEY CONSTRUCTION, INC
1499 N SHERMAN DR
INDPLS, IN 46201

MORRIS III, CLARENCE D. - 049399
37180 SUNNYGROVE LANE
MURRIETA, CA 92563

MORRIS, MARLENE - 055477
28394 BOW TIE ALLEY
HILLIARD, FL 32046

MORPHEY CONSTRUCTION, INC.
1499 NORTH SHERMAN DR.
INDIANAPOLIS, IN 46201-0151

MORRIS INC
P O BOX 1162
PIERRE, SD 57501

MORRIS, ROCKY - 034896
62 W BROADWAY
BUTTE, MT 59701

MORRELL GC     XXXCOLLECTXXX
SENT TO CRFS FOR COLLECTION
FOUNTAIN HILLS, AZ 85269

MORRIS PLAINS SCHOOL DISTRICT
500 SPEEDWELL AVENUE
MORRIS PLAINS, NJ 07950

MORRIS, VINCENT G. - 056428
5819 BERMUDA CIRCLE EAST
WEST PALM BEACH, FL 33407

MORRISON CONST INC
PO BOX 20367
PORTLAND, OR 97294-0367

MORRISON, QUINCEL P.
P.O. BOX 432
CROW AGENCY, MT 59022

MORRY'S NEON
1330 ZUNI ST  UNIT K
DENVER, CO 80204

MORRISON COUNTY HWY DEPT
213 SE 1ST AVENUE
LITTLE FALLS, MN 56345

MORRISON, TERRY L. - 039172
PO BOX 441
WEST YELLOWSTONE, MT 59758

MORSE BROS CONST (#70392)
32260 OLD HWY 34
TANGENT, OR 97389

MORRISON HOMES
5260 PIRRONE COURT
SALIDA, CA 95368-9072

MORRISSEY CONST GODREY IL
PO BOX 189
GODFREY, IL 62035

MORSE ELECTRIC INC
500 W SOUTH STREET
FREEPORT, IL 61032-6836

MORRISON HOMES COLORADO INC
1420 WEST CANAL COURT
LITTLETON, CO 80120

MORRISTOWN AUTOMATIC SPRINKLER
1306 KARNES AVE.
KNOXVILLE, TN 37917

MORSE, DENNIS - 038498
21 ROGERS ROAD
VASSALBORO, ME 04989

MORRISON INC
63 GAMBERS CORNER RD
DUNCANNON, PA 17020

MORROW & SONS INC
P O BOX 37
FRASER, CO 80442

MORSE, JANICE A. - 054401
PO BOX 314
ISLAND PARK, ID 83429

MORRISON MAIERLE INC
PO BOX 6147
HELENA, MT 59604

MORROW CONSTRUCTION
PO BOX 158
LAVON, TX 75166

MORTENSEN, JAMES T. - 039843
844 S. VIRGINIA ST #27
RENO, NV 89501

MORRISON SR, DONALD E. - 032474
3306 SPRINGFIELD PIKE
NORMALVILLE, PA 15469

MORROW STEEL
3620 COPELAND DRIVE
ZEPHYRHILLS, FL 33542

MORTIMER INC. (DBA) MORTIMEC
3166 WILLOW CREEK RD
PRESCOTT, AZ 86301-6610

MORRISON, BETTY J. - 056135
1032 ZARELDA ST
BUTTE, MT 59701

MORROW, CHRIS - 037830
116 ONTARIO STREET
LOCKPORT, NY 14094

MORTON ARBORETUM
4100 IL RT 53
LISLE,, IL 60532

MORRISON, EMILY - 038427
6 BONNIE LANE
KINGSTON, MA 02364

MORROW, J MICHAEL - 055538
3490 PENNY LANE RD
HELENA, MT 59602

MORTON COUNTY SHOP (HWY)
2916 37TH ST. NW
MANDAN, ND 58554

MORRISON, FRANCINE H. - 046989
BOX 11
GARRYOWEN, MT 59031

MORROW, JOEL V. - 032700
842 HILLCREST RD
BOWDON, GA 30108

MORTON EXCAVATING INC
1660 NEVADA HWY.
BOULDER CITY, NV 89005

MORTON GROVE PARK DISTRICT
6834 DEMPSTER ST
MORTON GROVE, IL 60053

MOSBY, DANIEL W. - 033553
RT 5 #29 HWY 66 E
ALBUQUERQUE, NM 87123

MOSLEY, CHARLES - 033342
916 N. AVERY
MOORE, OK 73160

MORTON GROVE, VILLAGE OF
6101 CAPULINA AVE
MORTON GROVE, IL 60053

MOSCATI, MICHAEL E. - 039631
677 STOWE AVE
N. BALDWIN, NY 11510

MOSLEY, RODERICK R. - 056358
15107 MOSSYCUP LANE
AUSTIN, TX 78724

MORTON JANKEL ZANDER INC
2201 CARMELINA AVE
LOS ANGELES, CA 90064

MOSER HOMES INCORPORATED
1000 COUNTY ROAD E
SHOREVIEW, MN 55126-6106

MOSQUEDA, MANUEL - 031343
4814 ETHEL DR
PEARLAND, TX 77584

MORTON SERVICES LLC
6331 SOUTHWEST BLVD
BENBROOK, TX 76132

MOSER, DAVID - 047406
2311 WEST 92ND AVE
FEDERAL HEIGHTS, CO 80260

MOSS & ASSOCIATES
2101 NORTH ANDREWS AVENUE
FT LAUDERDALE, FL 33311

MORTON, KAY - 033949
595 NIDO DR. #1
CAMPBELL, CA 95008

MOSES, MERCILYN - 053914
P O BOX 496
BYLAS, AZ 85530

MOSS CONST CO INC WYLIE TX
3455 WEST FM 544
WYLIE, TX 75098

MORTON, LEAH D. - 050264
512 2ND AVE SE
RONAN, MT 59864

MOSES, TIMOTHY J. - 034503
3112 COLUMBIA ST
DES MOINES, IA 50313

MOSS, CHESTER J - 035600
P O BOX 243
ST STEPHANS, WY 82524

MORUA, JOSE M. - 051858
2710 TUAM ST
HOUSTON, TX 77004

MOSITES CONSTRUCTION CO
4839 CAMPBELLS RUN ROAD
PITTSBURGH, PA 15205-1386

MOSS, DALE S - 035551
PO BOX 51
ST STEPHENS, WY 82524

MOSAIC
350 S 5TH ST SUITE 210
MINNEAPOLIS, MN 55415

MOSKAL CONSTRUCTION
403 SOUTH WASHINGTON BLVD
MUNDELEIN, IL 60060

MOSS, DONNA - 032806
4900 E. 108TH STREET
GARFIELD HTS, OH 44125

MOSBECK INDUSTRIAL
160 WEST 154TH STREET
SOUTH HOLLAND, IL 60473

MOSLEY & SON CONSTRUCTION INC
1400 SE MONTEREY RD
STUART, FL 34994

MOSS, ROBERT - 033093
8040 GOLDENROD COURT
INDIANAPOLIS, IN 46219

MOSBECK INDUSTRIAL EQUIPMENT
A DIVISION OF THE TWIDDY CORP.
SOUTH HOLLAND, IL 60473

MOSLEY, CATHERINE L. - 044316
1528 S ACOMA STREET
DENVER, CO 80223

MOSSER CONSTRUCTION, INC.
122 S WILSON AVE DRAWER D
FREMONT, OH 43420

MOSTAD CONSTRUCTION INC
PO BOX 5164
MISSOULA, MT 59806

MOTIONAL SERVICES
3128 W THOMAS ROAD  STE 202
PHOENIX, AZ 85017-5312

MOUNDS VIEW, CITY OF
2466 BRONSON DRIVE
MOUNDS VIEW, MN 55112

MOT PLANS.COM
631 NORTHEAST 45 STREET
OAKLAND PARK, FL 33334

MOTOPRIMO MOTOR SORTS
16640 KENRICK AVE
LAKEVILLE, MN 55044

MOUNT CONSTRUCTION
427 S WHITE HORSE PIKE
BERLIN, NJ 08009

MOTA CONSTRUCTION
3100 W BELMONT AVE
CHICAGO, IL 60618

MOTOR CITY ELECTRIC CO.
9440 GRINNELL ST
DETROIT, MI 48213

MOUNT CONSTRUCTION
427 SOUTH WHITE HORSE PIKE
BERLIN, NJ 08009

MOTA CONSTRUCTION COMPANY, INC
29870 N. SKOKIE HWY STE 202
LAKE BLUFF, IL 60044

MOTPLANS COM
2131 N OCEAN BLVD #14
FT LAUDERDALE, FL 33305

MOUNT HEBRON BAPTIST CHUR
901 DAIRY ROAD
GARLAND, TX 75040

MOTER, WILLIAM - 031564
5901 B MIDWAY
HALTOM CITY, TX 76017

MOTT EXCAVATING INC
PO BOX 613
VIENNA, IL 62995

MOUNT OLIVE STORAGE
P O BOX 555
DUARTE, CA 91009

MOTHER NETWORK GUARDIANS LLC
248 SPRING LAKE DRIVE
ITASCA, IL 60143

MOULISON NORTH CORPORATION
PO BOX 348
BIDDEFORD, ME 04005

MOUNT, THOMAS J. - 055474
P O BOX 501
HAYS, MT 59527

MOTICHKA, ERNEST F. - 046681
2130 9TH ST W #301
COLUMBIA FALLS, MT 59912

MOULTON BUILDERS INC
301 N BROAD ST
LANSDALE, PA 19446

MOUNTAIN BARRICADE
714 W 9TH STREET
PUEBLO, CO 81003

MOTION INDUSTRIES INC
1790 CORTLAND COURT
ADDISON, IL 60101

MOULTON, RICKI W. - 033024
1003 12TH AVENUE
MOLINE, IL 61265

MOUNTAIN CASCADE INC
ATTN CATHY
LIVERMORE, CA 94551

MOTION INDUSTRIES, INC.
FILE 57463
LOS ANGELES, CA 90074-7463

MOUM, JAY K. - 033494
5754 E. ELLIS ST.
MESA, AZ 85205

MOUNTAIN CONCRETE SPECIALT
3921 COUNTY ROAD 3
PARSHALL, CO 80468

MOTIVA        SHELL OIL PROD US
ATTN ACCOUNTS PAYABLE
HOUSTON, TX 77210-4702

MOUNDS CONSTRUCTION CO
PO BOX #643
COLLINSVILLE, IL 62234

MOUNTAIN CONSTRUCTION CO
PO BOX 545
LOVELL, WY 83431

MOUNTAIN CONSTRUCTORS INC
PO BOX 405
PLATTEVILLE, CO 80651

MOUNTAIN SPORTS INTERNATIONAL
1435 SOUTH STATE
SALT LAKE CITY, UT 84115

MOUNTAIN STATES PIPE & SUP
P O BOX 698
COLORADO SPRINGS, CO 80901


MOUNTAIN HIGH EXCAVATING
11160 MARGARET WAY
FLAGSTAFF, AZ 86004

MOUNTAIN SPRINGS CAMP GROUND
BOX 365
SHARTLESVILLE, PA 19554

MOUNTAIN STATES PLUMBING IN
1002 S ALAMO AVE
TUCSON, AZ 85711


MOUNTAIN HIGH PLUMBING
1161 ARDREY CIRCLE
FLAGSTAFF, AZ 86001

MOUNTAIN STATE ASPHALT PAVING
6401 MONROE STREET
COMMERCE CITY, CO 80022

MOUNTAIN STATES SPECIALTIES
6125 S. MAPLE AVE. #3
TEMPE, AZ 85283


MOUNTAIN HIGH TREE SERVICE
5717 WEST 11TH AVE.
LAKEWOOD, CO 80214

MOUNTAIN STATE ASPHALT PAVING
6401 MONROE STREET
COMMERCE CITY, CO 80022

MOUNTAIN STATES TENT & AWN
2211 WEST 8TH STREET
LOVELAND, CO 80537


MOUNTAIN LINE
1221 SHAKESPEARE
MISSOULA, MT 59802

MOUNTAIN STATE CONTRACTORS
P O  BOX 1001
MT JULIET, TN 37121

MOUNTAIN SUPPLY COMPANY
2101 MULLAN RD
MISSOULA, MT 59808


MOUNTAIN N PLAINS INC
375 E HORSETOOTH ROAD STE3-100
FT COLLINS, CO 80525

MOUNTAIN STATES ASPHALT PAVING
6401 MONROE STREET
COMMERCE CITY, CO 80022

MOUNTAIN SURVEY & MAPPING
8751 E HAMPDEN #B-1
DENVER, CO 80231


MOUNTAIN PARK CONCRETE, INC.
PO BOX 856
GRANBY, CO 80446

MOUNTAIN STATES CONSTRUCTION
12741 E. CALEY AVE SUITE 126
CENTENNIAL, CO 80111

MOUNTAIN VIEW EXCAVATING
PO BOX 14551
SPRINGFIELD, MO 65814


MOUNTAIN PLAIN HOMES INC
823 COUNTRYBRIER LANE
HIGHLANDS RANCH, CO 80129

MOUNTAIN STATES CONSTRUCTORS
3601 PAN AMERICAN FWY NE #111
ALBUQUERQUE, NM 87107

MOUNTAIN VIEW HOMES
P. O. BOX 759
BULLHEAD CITY, AZ 86420


MOUNTAIN POWER CONSTRUCTION CO
5299 N PLEASANT VIEW ROAD
POST FALLS, ID 83854

MOUNTAIN STATES CONTRACTING
6813 W FRIER DR
GLENDALE, AZ 85303

MOUNTAIN VIEW LANDSCAPES
67 OLD JAMES STREET
CHICOPEE, MA 01020


MOUNTAIN POWER ELECTRICAL
CONTRACTOR, INC.
TUCSON, AZ 85714-2010

MOUNTAIN STATES INDUSTRIAL
6365 N COLORADO BLVD
COMMERCE CITY, CO 80022

MOUNTAIN VIEW NURSERY INC
PO BOX 7365
LOVELAND, CO 80537

MOUNTAIN WATER COMPANY
PO BOX 4826
MISSOULA, MT 59806

MOWER COUNTY HIGHWAY DEPT
1105 EIGHTH AVE NE
AUSTIN, MN 55912

MOZEE, RICKIE L. - 047250
4105 N GARFIELD AVE
LOVELAND, CO 80538

MOUNTAIN WEST DEVELOPMENT
5784 W 11350 N
HIGHLAND, UT 84003

MOWER CTY HWY
ACCOUNTS PAYABLE
AUSTIN, MN 55912

MOZINGO CONSTRUCTION, INC.
751 WAKEFIELD COURT
OAKDALE, CA 95361

MOUNTAIN WEST HOLDING
PO BOX 31793
BILLINGS, MT 59107

MOWER, JODI L. - 035877
PO BOX 441
COKEVILLE, WY 83114

MP ENVIRONMENTAL SERVICES IN
3045 S. 51ST AVE
PHOENIX, AZ 85043

MOUNTAIN WEST HOLDING COMPANY
PO BOX 31793
BILLINGS, MT 59107

MOWTOWN LANDCARE
14985 SW TUALATIN SHERWOOD RD
SHERWOOD, OR 97140

MP ENVIRONMENTAL SERVICES IN
3400 MANOR STREET
BAKERSFIELD, CA 93308

MOUNTAIN WIRELESS CONTR
927 SALIDA WAY
AURORA, CO 80011-7816

MOWTOWN LANDCARE
14985 SW TUALATIN SHERWOOD RD
SHERWOOD, OR 97140

MP ENVIRONMENTAL SERVICES IN
PO BOX 80358
BAKERSFIELD, CA 93380

MOUNTAINEER GRADING COMPANY
296 S PINCH ROAD
ELKVIEW, WV 25071

MOXLEY, DONNA D. - 033167
553 S HIGHLAND DRIVE
ANDOVER, KS 67002

MP PLUMBING
PO BOX 393
CLACKAMAS, OR 97015

MOUNTAIRE COMMERCIAL BUILDERS
2065 HWY 95 SUITE 45
BULLHEAD CITY, AZ 86442

MOY SURVEYING INC
414 NORTH DOWNTOWN MALL
LAS CRUCES, NM 88001

MPB CONTRACTORS
3155 N CHAMBERS ROAD UNIT A
AURORA, CO 80011

MOUW, PATRICK E. - 042431
4200 E. 23RD ST
SIOUX FALLS, SD 57103

MOYA CONSTRUCTION INC
2209 NORTH PADRE ISLAND DR
CORPUS CHRISTI, TX 78408

MPC CONTRACTING INC
PO BOX 1228
LITTLE FALLS, NJ 07424

MOVIN DIRT INC
14255 W 72ND
ARVADA, CO 80005

MOYERS CONTRACTING INC
336 W CULLUMBER AVE
GILBERT, AZ 85233

MPF CORPORATION
30 COMMERCIAL DRIVE
WRENTHAM, MA 02093

MOWAT CONSTRUCTION
ATTN: JAREEYA
WOODINVILLE, WA 98072-1330

MOYLE PETROLEUM
P O BOX 2860
RAPID CITY, SD 57709

MPG & CO INC
8949 131ST PLACE NORTH
LARGO, FL 33773

MPJ ENTERPRISES LLC
41 DIVISION ST
SANDSTONE, MN 55072

MPLS WATER DEPT
935 5TH AVE SE
MINNEAPOLIS, MN 55414

MPH MONEY HOLDINGS INC
12373 SCARSDALE BLVD SUITE A
HOUSTON, TX 77089-6072

MPLS BRIDGE DEPT
350 SOUTH 5TH SR ROOM 325M
MINNEAPOLIS, MN 55415

MPLS, CITY OF - PARK BOARD
350 S. 5TH ST, RM 325M
MINNEAPOLIS, MN 55415

MR ROOTER PLUMBING
5155 E RIVER RD STE 412
FRIDLEY, MN 55421-3777

MPLS CONVENTION CENTER
350 S. 5TH ST, RM 325M
MINNEAPOLIS, MN 55415

MPLS, CITY OF - STREET DEPT
350 S. 5TH ST, RM 325M
MINNEAPOLIS, MN 55415

MR ROOTER PLUMBING BUFFAL
PO BOX 144
BUFFALO, NY 14225

MPLS DOWNTOWN COUNCIL
81 S 9TH ST SUITE 260
MINNEAPOLIS, MN 55402

MPM CONSTRUCTION
PO BOX 202
HORACE, ND 58047

MR ROOTER PLUMBING E DUNDL
1090 ROCK ROAD #1
EAST DUNDEE, IL 60118

MPLS PAVING DEPT
350 SOUTH 5TH ST ROOM 325M
MINNEAPOLIS, MN 55415

MPM CONSTRUCTORS
2650 YUCCA DR
CAMARILLO, CA 93012

MR ROOTER PLUMBING GREATEH
PO BOX 131643
SPRING, TX 77393

MPLS POLICE 4TH PRECINCT
1925 PLYMOUTH AVE N
MINNEAPOLIS, MN 55411

MQ CONSTRUCTION COMPANY
665 ROPPOLO DRIVE
ELK GROVE VILLAGE, IL 60007

MR ROOTER PLUMBING LAS VE
4440 E ALEXANDER ROAD
LAS VEGAS, NV 89115

MPLS POLICE DEPARTMENT
350 S 5TH ST #100
MINNEAPOLIS, MN 55415

MR CHAIN (DBA)
PO BOX 128
COPEMISH, MI 49625

MR ROOTER PLUMBING MANCHE
60 ROGERS ST UNIT 5B
MANCHESTER, NH 03103

MPLS SEWER MAINTENANCE
% CENTRAL STORES
MINNEAPOLIS, MN 55404

MR CONCRETE
535 TUMBLEWEED DRIVE
BILLINGS, MT 59105

MR ROOTER PLUMBING PORTLA O
PO BOX 789
GLADSTONE, OR 97027

MPLS TRAFFIC DEPT
CITY OF MINNEAPOLIS
MINNEAPOLIS, MN 55415

MR D'S EXCAVATING
6047 CR 3214
LONE OAK, TX 75453

MR ROOTER PLUMBING PRESCO A
2590 WILLOW CREEK RD
PRESCOTT, AZ 86301-4171

MPLS URBAN LEAGUE
2000 PLYMOUTH AVE N
MINNEAPOLIS, MN 55411

MR MAINTENANCE INC
5240 N PEARL STREET
ROSEMONT, IL 60018

MR ROOTER PLUMBING ROCHES
195 DEWEY AVE
ROCHESTER, NY 14608

MR ROOTER PLUMBING SLO CA
P O BOX 1469
NIPOMO, CA 93444

MRD GENERAL CONTRACTING INC
12426 WHITEHAVEN ST
OAK HILLS, CA 92344

MSP CORPORATION
650 S CHERRY STREET #435
DENVER, CO 80246

MR ROOTER PLUMBING TRACY CA
8951 FELIZ WAY
TRACY, CA 95304

MRD LEASING INC
PO BOX 5698
VANCOUVER, WA 98668

MSR UTILITY MAINTENANCE
501 HIGH STREET
DUNSTABLE, MA 01827

MR ROOTER PLUMBING TUCSON AZ
1870 W PRINCE RD STE 16
TUCSON, AZ 85705-2953

MRE BUILDERS LTD
PO BOX 690926
HOUSTON, TX 77269-0926

MSRA BTT 50'S
4820 LEXINGTON AVE NE
HAM LAKE, MN 55304

MR ROOTER PLUMBING VENTURA CA
P O BOX 7208
VENTURA, CA 93006-7208

MRI OF CEDAR RAPIDS
305 2ND STREET SOUTHEAST
CEDAR RAPIDS, IA 52401

MSU BOZEMAN
PO BOX 172760
BOZEMAN, MT 59717

MR SIGN
4111 S NATCHES CT
ENGLEWOOD, CO 80110

MRK ENVIRONMENTAL EXPLORATION
5948 OLD RED BUD ROAD
WATERLOO, IL 62298

MT CARMEL STABILIZATION GRO
P O BOX 458
MT CARMEL, IL 62863

MR. C'S LAWN & CLEAN CONCEPTS
4205 CYNTHIA STREET
ORLANDO, FL 32811

MRM CONSTRUCTION
4806 SOUTH 16TH STREET
PHOENIX, AZ 85040

MT COMFORT COMMERCIAL PAR
9339 PRIORITY WAY WEST DRIVE
INDIANAPOLIS, IN 46240

MR. CONCRETE INC.
3864 - 169TH LANE NORTHWEST
ANDOVER, MN 55304

MS CONST MANAGEMENT NM
7209 CIENEGA RD NW
ALBUQUERQUE, NM 87120

MT FISH WILDLIFE AND PARKS
2300 LAKE ELMO DRIVE
BILLINGS, MT 59105

MR. EXCAVATOR, INC.
8616 EUCLID-CHARDON ROAD
KIRTLAND, OH 44094

MS RALTO RED HAWK CO LLC
9990 PARK MEADOWS DR
LONE TREE, CO 80124

MT PLEASANT SCHOOL DISTRIC
3434 MARTEN AVENUE
SAN JOSE, CA 95148

MR. ROOTER PLUMBING OF PHOENIX
2625 E. UNIVERSITY ST.
PHOENIX, AZ 85084

MSC INDUSTRIAL SUPPLY COMPANY
DEPT. CH 0075
PALATINE, IL 60055

MT PROSPECT PARK DISTRICT
1000 W CENTRAL RD
MOUNT PROSPECT, IL 60056

MRB ENTERPRISES INC
PO BOX 4594
SALEM, OR 97302

MSD OF DECATUR TOWNSHIP
5275 KENTUCKY AVENUW
INDIANAPOLIS, IN 46221

MT WEST FABRICATION PLANTS
PO BOX 421599
HOUSTON, TX 77242-1599

MT2 LLC
14045 W 66TH AVE
ARRADA, CO 80004

MTV GENERAL CONTRACTORS
2840 N NORWALK
MESA, AZ 85215

MUELLER STRIPING
8591 FAIRFIELD
LAS VEGAS, NV 89123

MTF EQUIPMENT
** CASH IN ADVANCE **
HOUSTON, TX 77023

MTV NETWORKS NEW YORK
1515 BROADWAY, 10TH FLOOR
NEW YORK, NY 10036

MUELLER, FREDERICK C. - 0479
66 HUNTLEIGH DRIVE
LOUDONVILLE, NY 12211

MTH-HOMES NEVADA, INC
DBA: MERITAGE HOMES
LAS VEGAS, NV 89128

MUCH SHELIST DENENBERG AMENT &
RUBENSTEIN, PC
CHICAGO, IL 60606

MUELLER, SHARON - 033168
318 S. PARK
MAIZE, KS 67101

MTI CONSTRUCTION
2585 MILLENNIUM DRIVE STE E
ELGIN, IL 60124

MUDRICK UNDERGROUND INC
PO BOX 169
AUMSVILLE, OR 97325

MUELLERMIST IRRIGATION COMP
PO BOX 6307
BROADVIEW, IL 60155

MTM CONSTRUCTION INC
16035 PHOENIX DR
CITY OF INDUSTRY, CA 91745

MUEGGE PLUMBING AND HEATING
1324 WEST MAIN STREET
GREENFIELD, IN 46140

MUENKS BROTHERS CONSTRUC
RT L - BOX 163
LOOSE CREEK, MO 65054

MTM REGOGNITION, INC
PO BOX 15659
OKLAHOMA, OK 73115-5659

MUEHLFELT ENTERPRISES INC
PO BOX 469
WHEATON, IL 60187

MUIR-DORAN
CENTENNIAL LAKES IV
EDINA, MN 55435

MTN VALLEY CONTRACTING
605 25 ROAD STE 201
GRAND JUNCTION, CO 81505

MUELLER CONTRACTORS INC
12101 NW 98TH AVENUE
HIALEAH GARDENS, FL 33018

MULCAHY INC
3050 ECHO LAKE AVE
MAHTOMEDI, MN 55115

MTS CONTRACTING
1019 SWIFT
NORTH KANSAS CITY, MO 64116

MUELLER DISTR. CONT. INC.
P O BOX 325
NEW BERLIN, WI 53151

MULHOLLAND, DJ - 038872
2361 E ALAMEDA
TEMPE, AZ 85282

MTS OF WISCONSIN LTD
PO BOX 70
WILSON, WI 54027

MUELLER PIPE-ST CLOUD
3301 HWY 10 SE
ST CLOUD, MN 56304

MULLEN CONSTRUCTION, INC.
5316 MIDDLEBURY CT
SHEFFIELD, OH 44054

MTS POWER SYSTEMS, INC
1200 SHAMES DRIVE, STE C
WESTBURY, NY 11590

MUELLER SERVICE CO
2004 WOOD COURT STE C
PLANT CITY, FL 33563

MULLEN STRIPING SERVICE
5876 NOLANSFORK RD.
RICHMOND, IN 47374

MULLEN, CLINTON J. - 032080
9550 E LINCOLN
WICHITA, KS 67207

MULLEN, LINDA L. - 033882
12120 MAHOGANY DR
RENO, NV 89511

MULLER CONSTRUCTION SUPPLY
1230 YARD COURT
SAN JOSE, CA 95133

MULLER, GERI E. - 043570
2585 ELMHURST DRIVE
BEACHWOOD, OH 44122

MULLER, JESSICA - 055053
1113 W RIVIERA BLVD
OVIEDO, FL 32765

MULLER, JULIAN L. - 048579
2585 ELMHURST DRIVE
BEACHWOOD, OH 44122

MULLER, LONNIE R. - 054129
PO BOX 931
DARBY, MT 59829

MULLER, MARIO J. - 037620
903 LAKE SHORE DRIVE
LAKE PARK, FL 33403

MULLETTS EXCAVATING LLC
PO BOX 322
WESTCLIFFE, CO 81252

MULLICA TOWNSHIP SCHOOL DIST
500 ELWOOD ROAD
ELWOOD, NJ 08217

MULLICA TWP PUBLIC SCH
PO BOX 317
ELMWOOD, NJ 08217

MULLIN RENTAL SERVICE INC
2528 E MICHIGAN ST
INDIANAPOLIS, IN 46201

MULLIN, CHARLES W. - 047359
2215 CHANTICLEER
EXCELSIOR SPRINGS, MO 64024

MULLIN, ZACHARY W. - 048906
6102 N. 23RD STREET TER.
ST. JOSEPH, MO 64505

MULLINS, BILLY W. - 054783
108 ASHWOOD DRIVE
ELGIN, TX 78621

MULO INC
PO BOX 576
BELLE GLADE, FL 33430

MULRAIN EMERGENCY EQUIP CORP
2047  129TH STREET
COLLEGE POINT, NY 11356

MULROE, JOHN - 042051
81 GLOVER AVE
YONKERS, NY 10704

MULRONEY, EDWARD P. - 044500
2 YENS WAY
ST JAMES, NY 11780

MULRY AND CRESSWELL ENVIRONMEN
2 KENLEY COURT
BEAR, DE 19701

MULRYAN, KATIE L. - 054532
8529 HOBOKEN FLATS AVE
LAS VEGAS, NV 89178

MULTI POWER INC
205 S 6TH ST
LEOTI, KS 67861

MULTI-STRUCTURE DEV
3060 W ALI BABA LN
LAS VEGAS, NV 89118

MULTIPLE CONCRETE
PO BOX 12310
OGDEN, UT 84412

MULTIPLE SCLEROSIS SOCIET
200 12TH AVENUE SOUTH
MINNEAPOLIS, MN 55415-1255

MULTIQUIP INC
23688 NETWORK PLACE
CHICAGO, IL 60673

MULTIRACE COM
16110 ALEXANDER RUN
JUPITER, FL 33478

MULVIHILL ICS, INC
P.O. BOX 100395
STATEN ISLAND, NY 10310

MUMFORD & MILLER COMPANY
1005 INDUSTRIAL ROAD
MIDDLETOWN, DE 19709-1097

MUMFORD, CYNTHIA J. - 033754
7235 W SEVERENCE LN
LAS VEGAS, NV 89131

MUNCHIANDO EXCAVATING INC
5040 TABOR STREET
WHEAT RIDGE, CO 80033

MUNGIA, THEODORE - 033825
5607 W. BERKELEY ROAD
PHOENIX, AZ 85035

MUNICIPAL SIGNS INC
5567 MAUDLIN STR
HOUSTON, TX 77087

MUNCHIANDO EXCAVATING, INC
5040 TABOR STREET
WHEAT RIDGE, CO 80033

MUNICIPAL AIRPORT AUTHORITY
PO BOX 2845
FARGO, ND 58108

MUNICIPAL SUPPLY & SIGN (DB
1095 5TH AVENUE NORTH
NAPLES, FL 34102

MUNCIE COMMUNITY SCHOOLS
2501 N OAKWOOD AVE
MUNCIE, IN 47304

MUNICIPAL BUILDERS INC
17125 ROANOKE STREET NW
ANDOVER, MN 55304

MUNICIPAL UTILITIES INC
P.O. BOX 25094
FORT WORTH, TX 76124-2094

MUNCIE ENDURATHON INC
PO BOX 573
MUNCIE, IN 47308

MUNICIPAL CONSTRUCTION INC
10150 HAWTHORNE RIDGE
GOODRICH, MI 48438

MUNICIPALITY OF MURRYSVILLE
4100 SARDIS ROAD
MURRYSVILLE, PA 15668

MUNDEL, KAINE D. - 055776
P O BOX 130061
CORAM, MT 59913

MUNICIPAL GOVERNMENT
447 NORTH CATHERINE AVENUE
LA GRANGE PARK, IL 60526

MUNIE OUTDOOR SERVICE
1000 MILBURN SCHOOL RD
CASEYVILLE, IL 62232

MUNDELEIN PARK DISTRICT
1401 N MIDLOTHIAN ROAD
MUNDELEIN, IL 60060

MUNICIPAL INDUSTRIAL CON.
1001 CENTER AVE STE L
MOORHEAD, MN 56560

MUNITOR CONSTRUCTION LLC
P O BOX 55575
PORTLAND, OR 97238-5575

MUNDY CONSTRUCTION
2616 E PASADENA FREEWAY
PASADENA, TX 77506

MUNICIPAL MAINTENANCE INC
P O BOX 2087
LOVES PARK, IL 61130

MUNIZ CONCRETE & CONST
PO BOX 6596
AUSTIN, TX 78762-6596

MUNGAS COMPANY INC
BOX 236
PHILIPSBURG, MT 59858

MUNICIPAL MARKING
PO BOX 221
GILBERTS, IL 60136

MUNIZ, EDDIE J. - 047744
216 KILMER AVE
CLEARWATER, FL 33765

MUNGUIA, FREDDIE - 033626
11037 W HAYWARD
GLENDALE, AZ 85307

MUNICIPAL PUBLISHING LLC
PO BOX 489
RIESEL, TX 76682

MUNIZ, GUY M. - 055028
2567 CAMINO DEL RIO
BULLHEAD CITY, AZ 86442

MUNGUIA, JOSE - 031651
172 SETTLER TRAIL
ELGIN, TX 78621

MUNICIPAL SEWER SERVICES LLC
1400 W CARROLL AVE
CHICAGO, IL 60607

MUNIZ, JOSE L. - 031742
4402 SIEGEL #1
HOUSTON, TX 77009

MUNLAKE CONTRACTORS INC
1551 N COURTNEY ROAD
INDEPENDENCE, MO 64050

MUNOZ, JORGE - 031793
1320 ACOSTA ST
GRAND PRAIRIE, TX 75051

MUNROE, VALERIE A. - 056429
7933 SE CPIRTMEU TERRACE
HOBE SOUND, FL 33455

MUNNEKE, PATRICK - 042428
2009 S. WAYLAND AVE.
SIOUX FALLS, SD 57105

MUNOZ, JOSE A. - 031351
3347 GRAFTON AVE
DALLAS, TX 75211

MUNSON DITCHING
MUNSON DITCHING
BLACK FOREST, CO 80908

MUNOZ ENGINEERING
505 8TH AVENUE
NEW YORK, NY 10018

MUNOZ, MICHAEL J. - 042931
7101 N. 19 AVE
PHOENIX, AZ 85021

MUNSON DITCHING INC
12855 LINNWOOD LANE
COLORADO SPRINGS, CO 80908

MUNOZ LOGGING & CONSTRUCTION
1540 RAND ROAD
RAPID CITY, SD 57702

MUNOZ, OSCAR - 045977
7013 W ROANOKE AVE
PHOENIX, AZ 85035

MUNSON PLUMBING INC
12148 SANTA MARGARITA CRT
RANCH CUCAMONGA, CA 91730

MUNOZ, ALEXANDER P. - 055956
1705 S 117TH DRIVE
PHOENIX, AZ 85323

MUNOZ, RAUL G. - 031717
145 ELM FOREST
CEDAR CREEK, TX 78612

MUNTERS CORP MOISTURE CON
PO BOX 640
AMESBURY, MA 01913

MUNOZ, ANGEL R. - 047163
672 CASTILLO DR
LOVELAND, CO 80537

MUNOZ, RICHARD D. - 039258
2824 S. 66TH AVE
PHOENIX, AZ 85043

MUNTERS CORP MOISTURE CON
79 MONROE ST
AMESBURG, MA 01913

MUNOZ, CARLOS H. - 031738
8501 BROADWAY APT#2110
HOUSTON, TX 77061

MUNOZ, RIGOBERTO - 031706
3503 SARDIS LN
HOUSTON, TX 77088

MURDER ROAD PRODUCTIONS L
758 QUEENS AVENUE
VICTORIA, BC V8T 1M3

MUNOZ, CHRISTINE R - 035544
2611 POLAR ST
CHEYENNE, WY 82001

MUNOZ, SAUL - 054185
1216 E CANNON
FORT WORTH, TX 76104

MURDOCK, ANGELITA S. - 05624
P O BOX 143
RIRIE, ID 83443

MUNOZ, CRYSTAL G. - 054743
2801 4TH AVE SO
GREAT FALLS, MT 59405

MUNRO, STEPHANIE A. - 056256
1601 23RD ST SOUTH
GREAT FALLS, MT 59405

MURER, TONY A. - 039962
P.O.BOX 445
SEELEY LAKE, MT 59868

MUNOZ, FRANCISCO J. - 056173
1416 E EVANS AVE
VISALIA, CA 93277

MUNROE, KELLY A. - 047168
2238 GLENMOOR RD NORTH
CLEARWATER, FL 33764

MURILLO, JUAN C. - 053707
3321 E GARFIELD STREET
PHOENIX, AZ 85008

MURILLO, PHILLIP A. - 035822
1361 TETON
ROCKSPRINGS, WY 82901

MURPHY BROS INC
3150 FIFTH AVE
EAST MOLINE, IL 61244

MURPH-HEX EXCAVATING
39319 HILLSIDE AVE
ANTIOCH, IL 60002

MURNIN, ALBERT J. - 035898
42 SAM LEO ROAD
MILES CITY, MT 59301

MURPHY BROS. INC.
22413 GOVERNORS HIGHWAY
RICHTON PARK, IL 60471

MURPHY HEAVY CONTRACTING
BOX 308
ANITA, IA 50020

MURNIN, CHAD - 034833
HC 46 BOX 7571
MILES CITY, MT 59301

MURPHY BROTHERS - IA
PO BOX 1321
MARSHALLTOWN, IA 50158

MURPHY PAVING & SEALCOATIN
ATTN:MIKE MURPHY
HINSDALE, IL 60522

MURNIN, DEVIN J. - 043676
HC 46 BOX 7571
MILES CITY, MT 59301

MURPHY BROTHERS INCORPORATED
7928 142ND AVENUE
BLOOMER, WI 54724

MURPHY PIPELINE CONTRACTOR
18957 4700 NORTH PEARL ST
JACKSONVILLE, FL 32206

MURNIN, JOSEPH K. - 054746
106 PEARL
MILES CITY, MT 59301

MURPHY CO DENVER CO
3790 WHEELING ST
DENVER, CO 80239-0554

MURPHY, JEFFREY A. - 044265
106 HOBBLEBUSH
MILFORD, PA 18337

MURNIN, KEVIN C. - 055588
42 SAM LEO RD
MILES CITY, MT 59301

MURPHY CO ST LOUIS MO
1233 N PRICE RD
SAINT LOUIS, MO 63132

MURPHY, KENNETH J. - 034216
1604 CHERRY ST
DENVER, CO 80220

MURNIN, MEGAN A. - 053670
42 SAM LEO ROAD
MILES CITY, MT 59301

MURPHY CONCRETE WORKS INC
6222 TOWER LANE UNIT #A6
SARASOTA, FL 34240

MURPHY, LISA M. - 041787
167 SOUTHFORK ROAD
CODY, WY 82414

MURPHY ACE HARDWARE #2400I
319 S. ROUTE 59
WEST CHICAGO, IL 60185

MURPHY CONST CO THE
P O BOX 3768
WEST PALM BEACH, FL 33402

MURPHY, MICHELLE L. - 037205
26 WALNUT STREET
PLYMOUTH, MA 02360

MURPHY ASPHALT
6335 N DOWNING STREET
DENVER, CO 80216

MURPHY CONSTRUCTORS OF CS INC
2245 BROADWAY
COLORADO SPRINGS, CO 80904

MURPHY, NANCY M. - 033072
1008 S. FAIRVIEW
LOMBARD, IL 60148

MURPHY BILDERS, INC.
ATTN: ACCOUNTS PAYABL
GALLUP, NM 87301

MURPHY ELECTRIC INC
7155 BERMUDA ST A
LAS VEGAS, NV 89119

MURPHY, ROBERT - 032534
45 RADNOR DR.
NEWTOWN SQ, PA 19073

MURPHY-EY, JACOB R. - 056269
548 WHEAT GRASS RD
STEVENSVILLE, MT 59870

MURRAY, ERIC - 052893
118 BLUE RIDGE
BELLEVILLE, IL 62223

1RUSCO EXCAVATORS INC
2526 GREENVALE CT.
SANTA ROSA, CA 95401

MURR, MARGARET - 053397
P O BOX 921
CODY, MT 82414

MURRAY, JASON R. - 048578
491 BRONCO ROAD
DENVER, CO 80221

MUSCO SPORTS LIGHTING LLC
100 - 1 AVENUE WEST
OSKALOOSA, IA 52577

MURRAY & STAFFORD
5120 OSAGE STREET SUITE 100
DENVER, CO 80221

MURRAY, JOHN E. - 037894
1729 ROBIN
CORPUS CRISTI, TX 78415

MUSE, DUANE - 031562
11441 N IH35 #18203
AUSTIN, TX 78753

MURRAY COMPANY
7300 COLLEGE BLVD SUITE 306
OVERLAND PARK, KS 66210

MURRAY, KENNETH E. - 053888
4334 CLAYTON
GRAND PRAIRIE, TX 75052

MUSE, REBECCA L. - 035455
1208 COVE WAY
WORLAND, WY 82401

MURRAY COMPANY FL
15500 LIGHTWAVE DRIVE # 100
CLEARWATER, FL 33760-3533

MURRAY, VINCENT R. - 054733
717 N CRAWFORD AVE
HARDIN, MT 59034

MUSEUM OF ART INC
ONE EAST LAS OLAD BLVD
FORT LAUDERDALE, FL 33301

MURRAY COUNTY
3051 20TH STREET
SLAYTON, MN 56172

MURRAYS BODY SHOP, INC
1432 SHADY GROVE ROAD
PICKENS, SC 29671

MUSEUM OF NORTHERN AZ
3101 N FORT VALLEY RD
FLAGSTAFF, AZ 86001

MURRAY, ANGELA M. - 054832
PO BOX 2168
BROWNING, MT 59417

MURRY, AARON D. - 055724
2557 E BIRCHWOOD AVE
MESA, AZ 85204

MUSEUM OF SCIENCE & INDUST
57TH STREET & LAKE SHORE DR
CHICAGO, IL 60637

MURRAY, BRYAN J. - 040178
30 PINE SWAMP ROAD
CUMBERLAND, RI 02864

MURZYN, MATTHEW W. - 032134
22 SILVER LAKE DRIVE
KINGSTON, MA 02364

MUSIAL, MICHAEL J. - 033077
13626 LOST BOY LANE
HOMER GLEN, IL 60491

MURRAY, DANIELLE F. - 054676
PO BOX 2305
HAMILTON, MT 59840

MUSCATELL DODGE-JEEP-EAGL
P.O. BOX 539
MOORHEAD, MN 56560

MUSICAL ARTS ASSOCIATION
ATTN:  AMY GILL
CLEVELAND, OH 44106

MURRAY, DENNIS F. - 040742
P.O. BOX 5365
YEADON, PA 19050

MUSCATINE POWER AND WATER
POWER DIVISION
MUSCATINE, IA 52761

MUSICK CONSTRUCTION
254 HANLEY INDUSTRIAL COURT
ST. LOUIS, MO 63144

MUSICK CONSTRUCTION CO INC
254 HANLEY INDUSTRIAL CT
BRENTWOOD, MO 63144

MUSTANG ENTERPRISES
2025 PEELER RD
SALISBURY, NC 28146

MUTUAL INDUSTRIES INC.
707 W. GRANGE STREET
PHILADELPHIA, PA 19120

MUSICK, JOSEPH F. - 032548
124 SOUTH SPRING STREET
BLAIRSVILLE, PA 15717

MUSTANG LINE CONTRACTORS INC
10220 N NEVADA SUITE 260
SPOKANE, WA 99218-3117

MUTUAL MAINTENANCE
1722 W. GRAND AVE
CHICAGO, IL 60220

MUSKOGEE BRIDGE CO INC
PO DRAWER 798
MUSKOGEE, OK 74402-0798

MUTCHLER, HOLLY M. - 044345
112-13TH AVE
BETHLEHEM, PA 18018

MUTUAL MATERIALS COMPANY
PO BOX 2009
BELLEVUE, WA 98009

MUSKOKA MECHANICAL
P.O. BOX 525
BRACEBRIDGE, ON P1L 1T8

MUTH CONSULTING ENGINEERS
PO BOX 3905
MISSOULA, MT 59806

MVB & ASSOCIATES, INC.
6565 HASELTINE NATIONAL DRIV
ORLANDO, FL 32822

MUSSELMAN & HALL CONTRACT LLC
PO BOX 300858
KANSAS CITY, MO 64130

MUTH CONSULTING ENGINEERS, PC
PO BOX 3905
MISSOULA, MT 59806

MVP PAINTING
13910 NORBY
GRANDVIEW, MO 64030

MUSSER BROTHERS AUCTIONEERS
PO BOX 22035
BILLINGS, MT 59104

MUTH ELECTRIC
1825 SAMCO ROAD
RAPID CITY, SD 57701

MW ALL STAR JOINT VENTURE
2822 CASHWELL DRIVE 326
GOLDSBORO, NC 27534

MUSSER, ROYCE L. - 044478
4213 SE 2ND AVE
CAPE CORAL, FL 33909

MUTH ELECTRIC-HURON SD
307 DAKOTA AVE N
HURON, SD 57350

MW CARLSON LTD
1315 WESTERN AVENUE
NORTHBROOK, IL 60062

MUSSON BROTHERS, INC.
PO BOX 818
RHINELANDER, WI 54501

MUTH ELECTRIC-MITCHELL SD
PO BOX 1400
MITCHELL, SD 57301

MW GOLDEN CORP CONSTRUCT
PO BOX 338
CASTLE ROCK, CO 80104

MUSTANG CONSTRUCTION SERVICES
PO BOX 1712
COLLEYVILLE, TX 76034-1712

MUTH ELECTRIC-RAPID CITY SD
1825 SAMCO RD
RAPID CITY, SD 57702

MW HYDE PARK LLC
1621 W SNOW CIRCLE
TAMPA, FL 33606

MUSTANG DEVELOPMENT
1704 AVE D
KATY, TX 77493

MUTH ELECTRIC-SIOUX FALLS SD
701 E 48TH STREET NORTH
SIOUX FALLS, SD 57104

MWH AMERICAS INC
PO BOX 6610
BROOKFIELD, CO 80021

MWH AMERICAS INC
PO BOX 7009
PASADENA, CA 91009

MWH AMERICAS, INC.
P.O. BOX 6610
BROOMFIELD, CO 80021

MWH CONSTRUCTORS INC CO
370 INTERLOCKEN BLVD STE 300
BROOMFIELD, CO 80021

MWH CONSTRUCTORS INC TX
12121 NORTH SAM HOUSTON PKWY
HUMBLE, TX 77396

MWH ENERGY & INFASTRUCTURE INC
1600 STOUT STREET SUITE 400
DENVER, CO 80202

MWH ENERGY & INFRASTRUCTURE
PO BOX 774018
STEAMBOAT SPRINGS, CO 80477

MX METALWORKS LLC (DBA)
16701 SOUTH HIGHWAY 211
MOLLALA, OR 97038

MY BAPS CONSTRUCTION CORP
413 POST OAK CIRCLE WEST
WEST CHICAGO, IL 60185

MYCON GENERAL CONTRACTORS INC
208 E LOUISIANA ST SUITE 200
MC KINNEY, TX 75069-4351

MYERS COMPANY INC
2711 FOSTER AVE
NASHVILLE, TN 37210-5307

MYERS CONSTRUCTION GROUP INC
6710 SW 80TH ST.
MIAMI, FL 33143

MYERS CONSTRUCTION GROUP LLC
313 EAST BROAD STREET
PALMYRA, NJ 08065

MYERS CONSTRUCTION INC
PO BOX 2928
WIMBERELY, TX 78676

MYERS CUSTOM HOMES INC
1214 HARVARD AVE
BILLINGS, MT 59102

MYERS IV, JAMES P. - 033127
102 E LAWRENCE
KEARNEY, MO 64060

MYERS PIPELINE INC
9950 ALDER AVE
BLOOMINGTON, CA 92316

MYERS, BOBBY L. - 041043
1853 QUIET RANCH RD
FALLBROOK, CA 92028

MYERS, DANA - 032953
4139 S GUNDERSON
STICKNEY, IL 60402

MYERS, GARY - 033885
77 ROY STREET
RENO, NV 89506

MYERS, GREG T. - 032417
808 TERRACE AVENUE
APOLLO, PA 15613

MYERS CONSTRUCTION GROUP INC - LARRY E. - 034735
2808 S MAIN AVE
SIOUX FALLS, SD 57105

MYERS, MARSHALL L. - 047150
22976 HWY Z
DAWN, MO 64638

MYERS, TINA M. - 050362
10321 MANOA AVENUE
BROOKLYN, OH 44144

MYERS., RACHEL L. - 034179
2711 SASSICK ST
GILLETE, WY 82718

MYRICH, JAMES G. - 039967
201 GOSSAN AVE
MOUNTAIN CITY, NV 89831

MYRL & ROY'S PAVING
1300 N BAHNSON
SIOUX FALLS, SD 57103

MYRON L. MENKING
PO BOX 151
PFLUGERVILLE, TX 78691

MYS INC
7801 W. DEERWOOD DR
PALOS PARK, IL 60464

MYS INCORPORATED
7801 W. DEERWOOD DRIVE
PALOS PARK, IL 60464

MYSTIC DEVELOPMENT CO LLC
1140 GLOBE AVENUE
MOUNTAINSIDE, NJ 07092

MYSTIC LAKE CASINO HOTEL
ACCOUNTS PAYABLE
PRIOR LAKE, MN 55372

N CONTRACTING
151 SOUTH AVENUE
WEST SENECA, NY 14224

N CENTURY PARK LLC
3200 CENTURY PARK BLVD
AUSTIN, TX 78729

MZ SYSTEMS CO
105 W KENILWORTH
PROSPECT HEIGHTS, IL 60070

N C STURGEON INC
PO BOX 60708
MIDLAND, TX 79711-0708

N M W W INC
7740 W MANCHESTER AVE STE 2
PLAYA DEL REY, CA 90293

N & N CONSTRUCTION CO.
14510 DENMAN RD.
WAKEMAN, OH 44889

N E L CORPORATION
1 FARM LANE #101
GEORGETOWN, MA 01833

N P W
444 SANTA FE DR
DENVER, CO 80204

N & S CONSTRUCTION CO LP
11918 ADEL
HOUSTON, TX 77067

N E T I
P O BOX 940
FORT WORTH, TX 76101

N S MARINE & INDUSTRIAL SVS
5303 OLD WINTER GARDEN RD
ORLANDO, FL 32811

N A C CONSTRUCTION
8359 W TANGERINE RD
MARANA, AZ 85653-9301

N GIL ELECTRIC
10134 OLGA ST
HOUSTON, TX 77041

N SKY CONCRETE LLC
3101 NASA PKWY STE N
SEABROOK, TX 77586

N ABBONIZIO CONTRACTORS INC
1250 CONSHOHOCKEN RD
CONSHOHOCKEN, PA 19428

N I SPANOS PAINTING CO IN
P O BOX 10908
MERRILLVILLE, IN 46411

N W SIGN INDUSTRIES INC
1253 GLEN AVENUE
MOORESTOWN, NJ 08057

N B G CONSTRUCTORS INC
9702 SYNOTT ROAD
HOUSTON, TX 77083

N J SPORTS & EXPOSITION
ROUTE 120
EAST RUTHERFORD, NJ 07073

N Y S   THRUWAY AUTHORITY
DEPT OF FINANCE AND ACCOUN
ALBANY, NY 12201-0189

N B HOUGE INC
780 UNION AVENUE
CAMPBELL, CA 95008

N J WILSON CONTRACTING
10213 AUDRAIN ROAD 363
MEXICO, MO 65265

N Y S D O T N  ERIE RESIDEN
INDIAN ROAD AT BROADWAY
DEPEW, NY 14043

N B WEST CONTRACTING CO INC
2780 MARY AVENUE
BRENTWOOD, MO 63144

N K M INDUSTRIES
*** USE ACCT 9082323
BUFFALO, NY 14212

N Y S DEPT TRANSPORTATION P
4 BURNETT BOULEVARD
POUGHKEEPSIE, NY 12603

N C CONSTRUCTORS
8826 HWY 64 EAST
KNIGHTDALE, NC 27545

N L BOOTH & SONS INC
8729 E MANZANITA DRIVE
SCOTTSDALE, AZ 85258

N-1 TECHNOLOGIES, LLC
3 WESTBROOK CORPORATE CEN
WESTCHESTER, IL 60154

N-B HATCH CO
PO BOX 4250
WILSONVILLE, OR 97070

NAACP CONCRETE CO.
4102 N CLIFF AVE
SIOUX FALLS, SD 57104-5514

NABCO AWNING CO.
1120 W. LINCOLN AVENUE
MILWAUKEE, WI 53215

N. GRANESE & SONS, INC.
18 YORKSHIRE ROAD
MARBLEHEAD, MA 01945

NAB CONSTRUCTION
112-20 14TH AVE LARRY GILLMAN
COLLEGE POINT, NY 11356

NAFISCO, INC
4152 WARREN AVE
HILLSIDE, IL 60162

N. PANDELENA CONSTRUCTION
COMPANY INC
HAMPSTEAD, NH 03841-2339

NAB CONSTRUCTION
112-20 14TH AVE
COLLEGE POINT, NY 11356

NAFISCO, INC
4152 WARREN AVENUE
HILLSIDE, IL 60162

N.A.P. CO (C)
PO BOX 695
OTTUMWA, IA 52501

NABHOLZ CONSTRUCTION
PO BOX 277
ROGERS, AR 72757

NAGURNY, WILLIAM B. - 032359
594 OLD YORK ROAD, #29
ETTERS, PA 17319

N.E. BRIDGE CONTRACTORS INC
62 PATERSON ROAD
SOUTH EASTON, MA 02375

NAC CONSTRUCTION INC
9065 SW 87TH AVENUE
MIAMI, FL 33176

NAHIGIAN BROS ORIENTAL RUG
GALLERIES INC
EVANSTON, IL 60201

N.I. SPANOS PAINTING INC.
1310 W. 99TH AVE.
CROWN POINT, IN 46307

NACCO MATERIAL HANDLING, INC
1400 SULLIVAN DR
GREENVILLE, NC 27834

NAIK PRASAD INC
METROPLEX OFFICE PLAZA
EDISON, NJ 08817

N.J. ORR CONSTRUCTION COMPANY
4414 VINE STREET
DENVER, CO 80216

NACE CUSTOM HOMES
9826 N 39TH ST
PHOENIX, AZ 85028

NAIMAN CONSTRUCTION
703 DOWNING ST
DENVER, CO 80218

N.L. BOOTH & SON, INC
3025 N. TARRA AVE
PRESCOTT, AZ 86301

NACE, RALPH D. - 034859
P.O. BOX 1
TURNER, MT 59542

NAKANO, CINDY M - 035849
4870 GRAY ST
DENVER, CO 80212

N2 EXCAVATION
10824 SE OAK  #314
MILWAUKIE, OR 97222

NACLERIO, EDWARD - 037420
120 BRAMBACH ROAD
SCARSDALE, NY 10583

NAKASONE, LADD S. - 054638
444 RIMALONG LANE
SUPERIOR, MT 59872

N2 EXCAVATION
10824 SE OAK STREET
MILWAUKIE, OR 97222

NADEAU COMPANIES INC
23995 LEEANN DRIVE
HAMPTON, MN 55031

NAKAWATASE, WYNS & ASSOC,IN
205 WEST WACKER DRIVE STE 1
CHICAGO, IL 60606

NAMASTE SOLAR
4571 BROADWAY
BOULDER, CO 80304

NAPERVILLE EXCAVATING INC.
1805 HIGH GROVE LANE
NAPERVILLE, IL 60540

NARANJO CIVIL CONSTRUCTORS
1863 2ND AVENUE
GREELEY, CO 80631

NANA SERVICES LLC
1010 S 336TH ST STE 205
FEDERAL WAY, WA 98003

NAPERVILLE NORTH
HIGH SCHOOL
NAPERVILLE, IL 60563

NARCIZO, JOSE - 055055
2827 W. HERRO LANE
PHOENIX, AZ 85017

NANAK'S LANDSCAPING GROUNDS
1174 FLORIDA CENTRAL PARKWAY
LONGWOOD, FL 32750

NAPERVILLE RENTAL
429 EAST OGDEN AVENUE
NAPERVILLE, IL 60563

NARDINI FIRE EQ INC
405 COUNTY RD E WEST
ST PAUL, MN 55126-7093

NANCY SMITH CONST CO INC
47 YORKSHIRE DRIVE
OAKLAND, CA 94618

NAPERVILLE SCHOOL DIST - 203
251 WEST HILLSIDE ROAD
NAPERVILLE, IL 60540-6500

NARDULLI, J.CONCRETE INC.
3735 N. PONTIAC AVE.
CHICAGO, IL 60634

NANTUCKET CONDO ASSOC
7250 W COLLEGE DRIVE
PALOS HEIGHTS, IL 60463

NAPERVILLE TOWNSHIP HWY DEPT
31 W 331 N AURORA RD
NAPERVILLE, IL 60563

NAREZ, JOSE J. - 056288
45465 25TH ST EAST
LANCASTER, CA 93535

NAPA AUTO PARTS
3033 MILITARY PKWY
MESQUITE, TX 75149

NAPERVILLE, CITY OF
400 S EAGLE STREET
NAPERVILLE, IL 60566-7020

NARRAGANSETT IMPROVEMENT
223 ALLENS AVENUE
PROVIDENCE, RI 02903

NAPA AUTO PARTS
3707 EAST BROADWAY
PHOENIX, AZ 85040

NAPLES EXECUTIVE BUILDERS
3427 ENTERPRISE AVE
NAPLES, FL 34104

NARRON CONCRETE
51 CROCKERS NUB RD.
MIDDLESEX, NC 27557

NAPA AUTO PARTS
3707 EAST BROADWAY
PHOENIX, AZ 85040

NAPLES FIRE SPRINKLER INC
28741 SOUTH DIESEL DRIVE
BONITA, FL 34135-1803

NARROWGATE CONST PARTNERLT
510 FOUNTAIN PARKWAY
GRAND PRAIRIE, TX 75050

NAPA SANITATION DISTRICT
PO BOX 2480
NAPA, CA 94558

NAPLES SEALCOAT INC
10461 SOUTHLAND DR
BONITA SPRINGS, FL 34135

NARVAEZ, SHANNON R. - 055880
5902 QUIET MEADOW COURT
PASADENA, TX 77505

NAPERVILLE COURTESY PLUMBING
1335 LAKESIDE DRIVE #5
ROMEOVILLE, IL 60446

NAPP GRECCO
1500 MC CARTER HIGHWAY
NEWARK, NJ 07104

NASA AMES RESEARCH CENTER
ACQUISITION DIVISION
MOFFETT FIELD, CA 94035-0100

NASCO INDUSTRIES INC.
3 NE 21ST STREET
WASHINGTON, IN 47501

NATERA, ROGELIO M - 031668
6335 CAVALIER
HOUSTON, TX 77087

NATIONAL BARRICADE COMPANY
1140 S KALAMATH
DENVER, CO 80223

NASH BROTHERS CONSTRUCTION CO
ATTN:LILIAN
CHICAGO, IL 60623

NATGUN CORPORATION
11 TEAL RD
WAKEFIELD, MA 01880

NATIONAL BARRICADE OF SPOK
EAST 6602 MAIN AVENUE
SPOKANE, WA 99212

NASH EQUIPMENT
P.O. BOX 1038
BURGAW, NC 28425

NATHAN L TOPOL/LAKERIDGEE APT
PO BOX 10578
RENO, NV 89509

NATIONAL CABLE CRAFT
PO BOX 644
VESTEL, NY 13851

NASH FINCH
P.O. BOX 2368
FARGO, ND 58108

NATHAN LAVAUN DEWEESE
23441 JOSEPH DRIVE
PORTER, TX 77365

NATIONAL CAR RENTAL
4499 GENESEE STREET
CHEEKTOWAGA, NY 14225

NASH, TROY - 033815
620 E WARREN AVE
FREMONT, CA 94538

NATHAN LINN & SONS, INC.
309 SOUTH GREEN STREET
CHICAGO, IL 60607

NATIONAL CARPORT
PO BOX 2323
SHERMAN, TX 75091

NASSOR ELECTRICAL SUPPLY COMP
200 MOONACHIE AVENUE
MOONACHIE, NJ 07074

NATHANIEL DEVELOPMENT
1425 MT READ BVLD
ROCHESTER, NY 14606

NATIONAL CEMENT INC
5054 N OLYMPIA AVE
CHICAGO, IL 60654

NASZKIEWICZ, ROY D. - 044380
4554 47TH ANVENUE N
ST. PETERSBURG, FL 33714

NATICCHIA, ROBERT D. - 032266
401 CHESTNUT STREET
HADDONFIELD, NJ 08033

NATIONAL CONCRETE CORP., IN
860 KENT CIRCLE
BARTLETE, IL 60103

NAT BARRICADE COMP OF DENVER
1140 SOUTH KALAMATH STREET
DENVER, CO 80223

NATIONAL BANK EQUIPMENT
1270 NIAGARA STREET
BUFFALO, NY 14213

NATIONAL CONCRETE SERVICES LT
16201 MARKET STREET
CHANNELVIEW, TX 77530

NATAPOW REALTY CORPORATION
2300 BUFFALO ROAD
ROCHESTER, NY 14624

NATIONAL BARRICADE
6518 RAVENNA AVE NE
SEATTLE, WA 98115

NATIONAL CONST SVCS IL
1771 W DIEHL RD STE 170
NAPERVILLE, IL 60563-4950

NATCHITOCHES CLERK OF COURTS
PO BOX 476
NATCHITOCHES, LA 71457

NATIONAL BARRICADE
6602 E MAIN
SPOKANE, WA 99212

NATIONAL CONSTRUCTION RENT
1801 PETERS RD
HARVER, LA 70058

NATIONAL CONSTRUCTION RENTALS
3600 HALIFAX ST
DALLAS, TX 75247

NATIONAL EQUIPMENT & RENTAL
COMPANY, INC
HACKENSACK, NJ 07601-6750

NATIONAL FUEL GAS DISTRIBUT
349 SOUTH BROOKLYN AVENUE
WELLSVILLE, NY 14895

NATIONAL CONSTRUCTION RENTALS
15319 CHATSWORTH STREET
MISSION HILLS, CA 91345

NATIONAL EQUIPMENT SERVICES
INC.
CHICAGO, IL 60631

NATIONAL GENERAL SUPPLY
PO BOX 9597
CHEYENNE, WY 82001

NATIONAL CONSTRUCTION RENTALS
15319 CHATSWORTH STREET
MISSION HILLS, CA 91345

NATIONAL FUEL
6363 MAIN STREET
BUFFALO, NY 14221

NATIONAL GENERAL SUPPLY INC
PO BOX 2288
GREAT FALLS, MT 59403

NATIONAL CONSTRUCTORS
12002 MIRAMAR PARKWAY
MIRAMAR, FL 33025

NATIONAL FUEL GAS
31 W 2ND STREET
DUNKIRK, NY 14048

NATIONAL GRID CORPORATE SE
1 METRO TECH CENTER
BROOKLYN, NY 11201

NATIONAL CONTRACTORS
P O BOX 771192
WICHITA, KS 67277

NATIONAL FUEL GAS
5955 NEW TAYLOR ROAD
ORCHARD PARK, NY 14127-2388

NATIONAL HOSE & ACCESSORY
P.O. BOX 4887
PASADENA, TX 77502

NATIONAL CRANES
282 HUDSON STREET
HACKENSACK, NJ 07601

NATIONAL FUEL GAS DISTRIBUTION
9600 WEHRLE DRIVE
CLARENCE, NY 14031

NATIONAL INDUSTRIAL MAINT IN
4530 BARING AVENUE
EAST CHICAGO, IN 46312

NATIONAL EARTH SERVICES INC
245 BUTLER AVENUE
LANCASTER, PA 17601

NATIONAL FUEL GAS DISTRIBUTION
2121 MILITARY ROAD
TONAWANDA, NY 14150

NATIONAL INDUSTRIAL MAINT IN
4530 BARING AVENUE
EAST CHICAGO, IN 46312

NATIONAL ELECTRICAL CONST INC
8278 S NEWPORT ST
ENGLEWOOD, CO 80112

NATIONAL FUEL GAS DISTRIBUTION
365 MINERAL SPRING ROAD BLDG 3
BUFFALO, NY 14210

NATIONAL JETS INC
PO BOX 22460
FT LAUDERDALE, FL 33335

NATIONAL ENGINEERING & CONT-OH
12608 ALAMEDA DRIVE
STRONGSVILLE, OH 44136

NATIONAL FUEL GAS DISTRIBUTION
ATTN:  ACCOUNTS PAYABLE
WILLIAMSVILLE, NY 14221

NATIONAL LANDSCAPING
PO BOX 51166
SPARKS, NV 89435

NATIONAL ENGINEERING CONT CO
125 TECHNOLOGY DRIVE STE 003
CANONSBURG, PA 15317

NATIONAL FUEL GAS DISTRIBUTION
6250 PACKARD ROAD
NIAGARA FALLS, NY 14304

NATIONAL LAWN SPRINKLERS IN
645 NORTH BROADWAY
WHITE PLAINS, NY 10603

NATIONAL MAINTENANCE INC
183 SWEET HOLLOW ROAD
OLD BETHPAGE, NY 11804

NATIONAL PARK SVC AZ
PO BOX 129
GRAND CANYON, AZ 86023-0129

NATIONAL SIGN PLAZAS, INC
8150 S. AKRON ST SUITE 401
CENTENNIAL, CO 80112

NATIONAL MS SOCIETY
910 W VAN BUREN
CHICAGO, IL 60607

NATIONAL POWER RODDING CORP
2500 W ARTHINGTON ST
CHICAGO, IL 60612

NATIONAL SIGNAL INC
2440 ARTESIA AVENUE
FULLERTON, CA 92833

NATIONAL MS SOCIETY
8111 N STADIUM STE 100
HOUSTON, TX 77054

NATIONAL RENEWABLE ENERGY LAB
1617 COLE BLVD
GOLDEN, CO 80401

NATIONAL SIGNAL, INC.
2440 ARTESIA AVE
FULLERTON, CA 92833

NATIONAL MULTIPLE SCLEROSIS
SOCIETY
MINNEAPOLIS, MN 55415

NATIONAL RENT A FENCE DALLAS
6303 ZENITH ST
DALLAS, TX 75212-3027

NATIONAL SIGNS
2611 EL CAMINO ST
HOUSTON, TX 77054-4114

NATIONAL MULTIPLE SCLEROSIS SO
COLORADO CHAPTER
DENVER, CO 80209

NATIONAL RESTORATION SYSTEMS
1500 HICKS RD STE 200
ROLLING MEADOWS, IL 60008

NATIONAL SIGNS ADVERTISING IN
LONG ISLAND CITY, NY 11101

NATIONAL OILWELL
PO BOX 4888
HOUSTON, TX 77210-4888

NATIONAL RIGGERS & ERECTORS
14650 JIB ST
PLYMOUTH, MI 48170

NATIONAL SIGNS LLC
3830 ROCKBOTTOM STREET
NORTH LAS VEGAS, NV 89030

NATIONAL PARK SERVICE
PO BOX 168
YELLOWSTONE NAT PARK, WY 82190

NATIONAL RIGGERS CONVENTION JB
14650 JIB ST
PLYMOUTH, MI 48170

NATIONAL SPORTS CENTER
1700 105TH AVE NE
BLAINE, MN 55449

NATIONAL PARK SERVICE
6400 N HIGHWAY 89
FLAGSTAFF, AZ 86004

NATIONAL ROOFING CORP
1237 CIRCLE AVENUE
FOREST PARK, IL 60130

NATIONAL STEEL ERECTORS
PO BOX 709
MUSKOGEE, OK 74401

NATIONAL PARK SVC AZ
GLEN CANYON NRA
PAGE, AZ 86040-1507

NATIONAL SALVAGE & SERVIC CORP
ATTN ACCOUNTS PAYABLE
CLEAR CREEK, IN 47426

NATIONAL STOCK SIGN COMPAN
1040 EL DORADO AVE
SANTA CRUZ, CA 95062

NATIONAL PARK SVC NV
BOULDER CITY
BOULDER CITY, NV 89005

NATIONAL SEALING CO
2269 S UNIVERSITY DRIVE
FT LAUDERDALE, FL 33324

NATIONAL STOCK SIGN COMPAN
1040 EL DORADO AVE
SANTA CRUZ, CA 95062

NATIONAL SURVEY & ENGINEERING
17235 N 75TH AVE STE F-125
GLENDALE, AZ 85308-0874

NATIONAL WATERPROOFING SVC INC
16W251 S. FRONTAGE RD #25
BURR RIDGE, IL 60527

NATIONWIDE CONCRETE CONSTLL
440 BENMAR DRIVE, STE 3325
HOUSTON, TX 77060

NATIONAL TENANT CONSTRUCTION
26 ASHBY STREET
WARRENTON, VA 20186

NATIONAL WESTERN STOCK SHOW
4655 HUMBOLDT ST/ACCTS PAYABLE
DENVER, CO 80216

NATIONWIDE CONST CALIFORNIA
PO BOX 1422
PARAMOUNT, CA 90723

NATIONAL TOOL SUPPLY INC
5725 W HALLANDALE BEACH BLVD
HOLLYWOOD, FL 33023

NATIONAL WRECKING COMPANY
2441 NORTH LEAVITT STREET
CHICAGO, IL 60647

NATIONWIDE FENCE & SUPPLY
53861 GRATIOT AVENUE
CHESTERFIELD, MI 48051

NATIONAL TRAFFIC SIGNS, INC
14521 60TH STREET NORTH
CLEARWATER, FL 33760

NATIONS CONTRACTING CO INC
PO BOX 18492
BALTIMORE, MD 21237

NATIONWIDE INVESTIGATIONS& S
2425 WEST LOOP SOUTH STE 20
HOUSTON, TX 77027

NATIONAL TRAFFIC SIGNS, INC
14521 60TH STREET NORTH
CLEARWATER, FL 33760

NATIONS RENT
450 E LAS OLAS BL
FORT LAUDERDALE, FL 33301

NATIONWIDE MAINT INC
115 EAST STEVENS AVE.
VALHALLA, NY 10595

NATIONAL TREE EXPERT CO INC
311 INDUSTRIAL DRIVE
BURNET, TX 78611

NATIONS RENT FORT WORTH
ATTN: ACCOUNTS PAYABLE
COLUMBUS, OH 43223

NATIONWIDE PAINTING
1901 S BANNOCK ST
DENVER, CO 80223

NATIONAL UTILITY CONTRACTORS
4615 NORTH FREEWAY STE 316
HOUSTON, TX 77022

NATIONS RENT FORT WORTH
P.O. BOX 7878
FORT WORTH, TX 76111

NATIONWIDE RECONSTRUCTION
2151 NORTH HOLLAND
MANSFIELD, TX 76063

NATIONAL VACUUM CORP.
408 47TH STREET
NIAGARA FALLS, NY 14304

NATIONS RENT INC 202
PO BOX 410928
CHARLOTTE, NC 28241

NATIONWIDE RESTORATION
3151 SKY LANE DRIVE
CARROLLTON, TX 75006

NATIONAL WATER MAIN CLEANING
8 B STREET AVENUE
HYDE PARK, MA 02136

NATIONWIDE AUCTION SYSTEMS
1450 NEW YORK AVENUE
WILMINGTON, DE 19801

NATIONWIDE SERVICES
PO BOX 23099
FORT LAUDERDALE, FL 33307

NATIONAL WATER MAIN CLEANING
875 SUMMER AVENUE
NEWARK, NJ 07104-3684

NATIONWIDE BATTERY
3381 SW 11TH AVENUE
FT. LAUDERDALE, FL 33315

NATIV ENGINEERING INC
P O BOX 17313
ENCINO, CA 91416

NATIVE AMERICAN REHABILITATION
ASSOCIATION OF THE NW, INC
PORTLAND, OR 97207

NATURAL CREATIONS LANDSCAPING
356 E BRUCE ST
JOLIET, IL 60432

NAUMANN-HOBBS MATERIAL HND
PO BOX 63093
PHOENIX, AZ 85082-3093

NATIVE AMERICAN TECHNOLOGY COR
377 LACLAIR STREET
COOS BAY, OR 97420

NATURAL EARTH PRODUCTS
10919 STANCLIFF
HOUSTON, TX 77099

NAUS CONSTRUCTION
PO BOX 10967
PRESCOTT, AZ 86303

NATIVE SERVICES INC
PO BOX 1983
FRIENDSWOOD, TX 77549-1983

NATURAL TURF INC
13123-108TH AVENUE N
LARGO, FL 33774

NAUTILUS BUILDING SERVICES
2810 THOUSAND OAKS #221
SAN ANTONIO, TX 78232

NATIVE TECHNOLOGIES
814 S MILITARY TRAIL
DEERFIELD BEACH, FL 33442-2985

NATURAL WAY THE
4770 S WYANDOT ST #1
ENGLEWOOD, CO 80110

NAVA ALVAREZ, JUAN J. - 05374
8209 W. MIAMI STREET
PHOENIX, AZ 85043

NATIVE TEXAS NURSERY INC
16019 MILO ROAD
AUSTIN, TX 78725

NATURES IMAGE, INC.
20472 CRESCENT BAY DR STE#102
LAKE FOREST, CA 92630

NAVA JR, JUAN J. - 054114
8209 W MIAMI STREET
PHOENIX, AZ 85043

NATIVITY CHURCH
1825 11TH ST S
FARGO, ND 58103

NATURES KEEPER INC
3795 SNEED ROAD
FORT PIERCE, FL 34945

NAVA, AGUSTIN - 031751
1609 GANO
HOUSTON, TX 77009

NATKIN CONTRACTING
PO BOX 1356
ENGLEWOOD, CO 80150-1356

NATURES WAY ENVIRONMENTAL
CONSULTANTS & CONTRACTORS INC
CRITTENDEN, NY 14038

NAVA, CANDELARIO - 031191
2110 COMMON
HOUSTON, TX 77009

NATOLA CONCRETE INC
800 LEE STREET #1
DES PLAINES, IL 60016

NATURESCAPE DESIGN, INC.
P.O. BOX457
CARY, IL 60013

NAVA, EFRAIN E. - 055406
445 ZINNIA CT
MERCED, CA 95341

NATRONA CTY ROAD & BRIDGE DEPT
PO DRAWER 848
MILLS, WY 82644

NAU-PARKING SERVICE
PO BOX 5603
FLAGSTAFF, AZ 86011

NAVA, ESTEBAN - 031417
637 MILLVILLE DR
HOUSTON, TX 77091

NATT MCDOUGALL CO THE OREGON
16045 SW UPPER BOONES FERRY RD
PORTLAND, OR 97224-7733

NAU-UNIVERSITY STORES
PO BOX 6042
FLAGSTAFF, AZ 86011

NAVA, JORGE L. - 031517
4129 FRY RD
FORT WORTH, TX 76115

NAVA, LOURDES - 028813
412 W BOYCE
FORT WORTH, TX 76117

NAVARRO, FRANCISCO - 030104
13195 W 63RD PL
ARVADA, CO 80004-3825

NB SA PROPERTIES, INC
100 PLAZE DRIVE 3RD FLOOR
SECAUCUS, NJ 07094

NAVA, OSWALDO E. - 049393
17118 W. LUNDBERG
SURPISE, AZ 85388

NAVARRO, RAFAEL - 031658
702 W WARRIOR TR #1422
GRAND PRAIRIE, TX 75052

NBC
209 W ELM STREET
TUCSON, AZ 85705

NAVA, REYES - 048098
1166 EAST 5TH STREET
LOVELAND, CO 80537

NAVCO CONSTRUCTION
BOX 869
WELLS, NV 89835

NBD INTERNATIONAL INC
PO BOX 1003
RAVENNA, OH 44266

NAVA, YAMBY - 050637
17155 W. YOUNG STREET
SURPRISE, AZ 85388

NAVCON, LLC
P.O. BOX 2005
MC DONOUGH, LA 30253

NBG CONSTRUCTION INC
9702 SYNOTT
HOUSTON, TX 77083

NAVAJO COUNTY PUBLIC WORKS
PO BOX 668
HOLBROOK, AZ 86025

NAVE ELECTRIC INC
245 S WYAN ST
DECATUR, IL 62522

NBG CONSTRUCTORS, INC
9702 SYNOTT ROAD
HOUSTON, TX 77083

NAVAJO ENG & CONST AUTHORITY
P O BOX 969
SHIPROCK, NM 87420

NAVIGATIONAL CONSTRUCTION
PO BOX 1245
REDMOND, OR 97756

NBS CONTRACTORS INC
1000 NORTONBRIDGE ROAD
RALEIGH, NC 27603

NAVAJO EXPRESS INC
1400 WEST 64TH AVE
DENVER, CO 80002

NAVILLUS CONTRACTING
53-18 11TH ST
LONG ISLAND CITY, NY 11101

NBVC
1000 23RD AVE STATION
POINT MUGU, CA 93042

NAVARRO & WRIGHT
151 RENO AV
NEW CUMBERLAND, PA 17070

NAYLOR CONCRETE
821 SW 66TH ST
OKLAHOMA CITY, OK 73139

NC DEPT OF TRANS-EQUIP UNIT
PO BOX 1587
GREENVILLE, NC 27835-1587

NAVARRO, ANTONIO M. - 031216
2052 DES JARDINES
HOUSTON, TX 77023

NAYLOR LLC
PO BOX 847865
DALLAS, TX 75284-7865

NC DEPT OF TRANSPORTATION
PO BOX 25201
RALEIGH, NC 27611

NAVARRO, ARMANDO - 030948
1324 HICKORY
GRAND PRAIRIE, TX 75050

NAZARETH COLLEGE
4245 EAST AVENUE
ROCHESTER, NY 14610

NC DEPT OF TRANSPORTATION
BOX 558
ELKIN, NC 28621

NC DEPT OF TRANSPORTATION
124 PRISON CAMP RD
STATESVILLE, NC 28625

NCDOT
FORSYTH COUNTY MAINTENANCE
WINSTON-SALEM, NC 27105

NC DEPT OF TRANSPORTATION
503 38TH ST S
FARGO, ND 58103

NC DEPT OF TRANSPORTATION DIV4
509 WARD BLVD
WILSON, NC 27895

NCDOT
PURCHASING DEPT DREW HARVINSON
RALEIGH, NC 27699-1510

ND DEPT OF TRANSPORTATION
608 E. BOULEVARD AVE,DEPT 80
BISMARCK, ND 58505-0700

NC DOT
PO BOX 250
N WILKESBORO, NC 28659

NCDOT DIV9
375 SILAS CREEK PARKWAY
WINSTON SALEM, NC 27127-7167

ND DOT
608 E BLVD AVENUE
BISMARCK, ND 58505

NC DOT / K R BURRELL
80 DIVISION OF HIGHWAYS DRIVE
SYLVA, NC 28779

NCDOT DIVISION 10
903 COBLE AVE
ALBEMARLE, NC 28001

ND DOT
PO BOX 13077
GRAND FORKS, ND 58208-3077

NC DOT DURHAM
2612 NORTH DUKE STREET
DURHAM, NC 27704

NCH COCRPORATION
DBA MANTEK DIVISION
IRVING, TX 75062

ND DOT-MINOT
1305 HWY 2 BYPASS EAST
MINOT, ND 58702

NC DOT GREENSBORO
PO BOX 14996
GREENSBORO, NC 27415

NCO FINANCIAL SYSTEMS INC
507 PRIDENTIAL ROAD
HORSHAM, PA 19044

ND DOT-VALLEY CITY
1524 8TH AVE SW
VALLEY CITY, ND 58072

NC DOT MAINTENANCE
P.O. BOX 3279
ASHEVILLE, NC 28802

NCO FINANCIAL SYSTEMS INC
507 PRIDENTIAL ROAD
HORSHAM, PA 19044

ND EXCAVATING CO
2926 BROOKSPARK DR SUITE 40
NORTH LAS VEGAS, NV 89030

NCB LLC
9226 TEDDY LANE
LONE TREE, CO 80124

NCRC INC
1280 LIBERTY WAY STE D
VISTA, CA 92081

ND STATE AUDITOR'S OFFICE
STATE CAPITAL
BISMARCK, ND 58505

NCC PROPERTIES
PO BOX 1528
STOCKTON, CA 95201

NCS
729 MINER ROAD
HIGHLAND HEIGHT, OH 44143

NDOT
PO BOX 930
RENO, NV 89504

NCCI, INC
PO BOX 1422
PARAMOUNT, CA 90723

NCY CONSTRUCTION
ATTN: DALE
WELLINGTON, FL 33414

NDSU ADMINISTRATIVE OFFIC
MEMORIAL UNION
FARGO, ND 58105

NDSU AG ADMINISTRATION
P.O. BOX 5115
FARGO, ND 58105

NEAL, DANIEL - 053728
139 CONSTITUTION AVE
HENDERSON, NV 89015

NEAL LINE CONSTRUCTION LLC
571 LITTLE VALLEY RD
ROSEBURG, OR 97471

NDSU ATHLETICS
P.O. BOX 5600
FARGO, ND 58105

NEAL, ELIZABETH - 033716
103 HICKORY ST
HENDERSON, NV 89015

NEBEKER-BACH, MARION R. - 03
3106 #4 LOST CREEK ROAD
ANACONDA, MT 59711

NDSU PHYSICAL PLANT
P.O. BOX 5383
FARGO, ND 58105

NEAL, KEVIN W. - 033705
42 EAST BASIC ROAD
HENDERSON, NV 89015

NEBEL, REX H. - 035444
2156 HIGHWAY 310
LOVELL, WY 82431

NDT CORPORATION
67 MILLBROOK ST
WORCESTER, MA 01606

NEAL, MICHAEL A. - 050029
2103 6TH AVE
RAPID CITY, SD 57702

NEBRASKA CENTRAL RAILROAD
6100 SOUTHWEST BLVD STE 320
FORT WORTH, TX 76109-3985

NE CARLSON CONSTRUCTION INC
150 MIDDLEFIELD CT SP F
BRENTWOOD, CA 94513

NEAL, PATRICK C. - 035845
9845 FAIRWOOD
LITTLETON, CO 80125

NECS INC
PAYMENT PROCESSING
JASPER, IN 47546

NE DEPARTMENT OF ROADS
500 WEST 9TH STREET
S SIOUX CITY, NE 68776

NEAL, RICHARD H. - 033676
513 RADWICK
LAS VEGAS, NV 89110

NECS INC
PAYMENT PROCESSING
550 W. 36TH STREET
JASPER, IN 47546

NE MPLS CHAMBER OF COMMERCE
2535 CENTRAL AVE NE
MINNEAPOLIS, MN 55418

NEAL, RICHARD L. - 037823
1700 TAMARAC ST
DENVER, CO 80220

NED P ROGOVOY ESQUIRE
782 SOUTH BREWSTER ROAD
VINELAND, NJ 08361

NEAD ELECTRIC INC
175 BROAD STREET
CARLSTADT, NJ 07072

NEAR CAL CORP
512 CHANEY ST
LAKE ELSINORE, CA 92530-2711

NEECK CONSTRUCTION INC
655 - 20TH AVENUE NE
MINNEAPOLIS, MN 55418

NEAL & SONS ENTERPRISES
PO BOX 363968
NORTH LAS VEGAS, NV 89036

NEARHOOF JR, JAMES F. - 055906
105B PRINCETON AVE
STRATFORD, NJ 08084

NEED A PLUMBER
316 7TH ST
W. DES MOINES, IA 50265

NEAL HARRIS HEATING & A/C
300 W 80TH ST
KANSAS CITY, MO 64114

NEARON, JOSHUA G. - 032786
2775 N. FEESBURG ROAD
HAMERSVILLE, OH 45130

NEEDLES MARINA PARK
100 MARINA DRIVE
NEEDLES, CA 92363

NEEDLES, TEDDY W. - 050889
PO BOX 123
OVANDO, MT 59854

NEENAN COMPANY
PO BOX 2127
FORT COLLINS, CO 80522

NEFF RENTAL, LLC
3682 S VALLEY VIEW BLVD
LAS VEGAS, NV 89103

NEEDLEWORK UNLIMITED
4420 DREW AVE S
MINNEAPOLIS, MN 55410

NEER, MARY J. - 038853
402 N 9TH
WORLAND, WY 82401

NEFF RENTALS AUGUSTA GA
2325 TUBMAN HOME ROAD
AUGUSTA, GA 30906

NEELEY, SHANE W. - 054644
N 4940 710TH ST
ELLSWORTH, WI 54011

NEFF RENTAL CASTLEROCK CO
1230 N PARK ST
CASTLEROCK, CO 80104

NEFF, JOHN W. - 055092
3259 14TH AVENUE
ANOKA, MN 55303

NEELON, CRYSTAL L. - 047003
7287 HYDE PARK DRIVE
MIDDLEBURG HEIGHTS, OH 44130

NEFF RENTAL COMMERCE CITY CO
5850 DAHLIA ST
COMMERCE CITY, CO 80022

NEGLIA ENGINEERING
34 PARK AVENUE
LYNDHURST, NJ 07071

NEELON, MICHAEL - 032773
1637 PLEASANTDALE #5
CLEVELAND, OH 44109

NEFF RENTAL DENVER CO
8401 E ILIFF AVE
DENVER, CO 80231

NEGUS-SONS INC
PO BOX 12459
OMAHA, NE 68112-0459

NEELON, THOMAS G. - 046628
4401 ARDMORE
SOUTH EUCLID, OH 44121

NEFF RENTAL HOUSTON TX
HOUSTON INVS ONLY !!!!
HOUSTON, TX 77018

NEHALEM BAY READY MIX
PO BOX 399
NEHALEM, OR 97131

NEELY CONSTRUCTION
PO BOX 194
CARLINVILLE, IL 62626

NEFF RENTAL INC- FT MYERS
11700 METRO PKWY
FORT MYERS, FL 33966

NEHEMIAH CONSTRUCTION INC
4790 EAST 2ND ST
BENICIA, CA 94510

NEELY, DONALD E. - 033467
1362 W 6TH AVE
MESA, AZ 85202

NEFF RENTAL LITTLETON CO
12410 MEADE WAY
LITTLETON, CO 80126

NEIBAUER CONSTRUCTION CO I
PO BOX 80147
BILLINGS, MT 59108

NEENAH FOUNDRY COMPANY
BOX 729
NEENAH, WI 54956

NEFF RENTAL SAINT ROSE LA
10300 AIRLINE DRIVE
SAINT ROSE, LA 70087

NEIGHBORHOOD ENERGY CONN
624 SELBY AVENUE
SAINT PAUL, MN 55104

NEENAN ARCHISTRUCTION
2620 PROSPECT #100
FT COLLINS, CO 80701

NEFF RENTAL, INC.
5850 DAHLIA ST
COMMERCE, CO 80022

NEIGHBORS, LARRY JOE W. - 0
300 PALM STREET
CROWLEY, TX 76036

NEIHART, SHAWN E. - 050436
2243 MILLBRAE DRIVE
HENDERSON, NV 89074

NELDON, MARTIN
2989 TARA WOODS DRIVE
DOUGLASVILLE, GA 30135

NELSON BROTHERS CONSTRUCT
347 WEST 1600 SOUTH
SALT LAKE CITY, UT 84115

NEIL EDWARDS CONSTRUCTION
136 W. WALNUT AVENUE
MONROVIA, CA 91016

NELLIS AFB
ACCOUNTING/FINANCE
NELLIS AFB, NV 89191

NELSON BUILDING & DEVELOPM
2 DIVISION STREET EAST #201
BUFFALO, MN 55313-1523

NEIL H DANIELS INC
4409 RTE 5
ASCUTNEY, VT 05030

NELLIS BUILDING MATERIALS, INC
2680 NORTH NELLIS BLVD
LAS VEGAS, NV 89115

NELSON CARLSON MECHANICAL
CONTRACTORS
ROCKFORD, IL 61108

NEIL O ANDERSON & ASSOC INC
902 INDUSTRIAL WAY
LODI, CA 95240-3106

NELLO L. TEER COMPANY
3800 GATEWAY CENTRE BLVD
MORRISVILLE, NC 27560

NELSON CONSTRUCTION
1045 76TH STREET SUITE 2000
WEST DES MOINES, IA 50266

NEILL, MATTHEW D. - 035728
135 4 AVE
DEER TRAIL, CO 80105

NELLO TEER CONSTRUCTION
200 PERIMETER PARK DR STE E
MORRISVILLE, NC 27560-9714

NELSON CONSTRUCTION SRV IN
7050 E. HORSETHIEF DRAW RD.
SIERRA VISTA, AZ 85635

NEILSON, IRENE C. - 048328
1530 W 1040 N # 2
ST. GEORGE, UT 84770

NELON'S QUALITY CONSTRUCTION
540 CR 4679
BOYD, TX 76023

NELSON COUNTY HIGHWAY DEP
PO BOX 407
MCVILLE, ND 58254

NEITZ ELECTRIC
7625 BOONE AVENUE
BROOKLYN PARK, MN 55428

NELSEN CONSTRUCTION
6612 GREENFIELD DR.
RAPID CITY, SD 57703

NELSON DITCHING
PO BOX 109
NEMO, SD 57759

NELCO CONSTRUCTION INC
4128 W KENNEDY BLVD
TAMPA, FL 33609

NELSEN PLUMBING
1000 NW 2ND
ANKENY, IA 50021

NELSON ELECTRICAL SERVICES
218 HARBOR POINTE DR
BRUNSWICK, GA 31523-8907

NELCON INC
PO BOX 5370
KALISPELL, MT 59903

NELSON & SON, O.
3355 TRIPP RD.
WOODSIDE, CA 94062

NELSON HINIKER STRIPING, INC
5521 CINNAMON AVENUE
LAS VEGAS, NV 89122

NELCON, INC
8900 CARTAGE RD
MISSOULA, MT 59802

NELSON & SONS INC.
1000 TALL PINE LANE
CLOQUET, MN 55720

NELSON INC
PO BOX 9443
WICHITA, KS 67277

NELSON LEWIS INC
PO BOX 235
MARBLE FALLS, TX 78654

NELSON, DAVID W. - 034416
24810 115TH STREET
ZIMMERMAN, MN 55398

NELSON, LEAH M. - 040371
P.O. BOX 421
OSAGE, WY 82723

NELSON PIPELINE CONSTRUCTORS
PO BOX 979
FT LUPTON, CO 80621

NELSON, DOUGLAS J. - 034634
112 4TH AVE S
CASSELTON, ND 58012

NELSON, LUANN - 038391
P.O. BOX 421
OSAGE, WY 82723

NELSON PIPING COMPANY
1417 22ND STREET
ROCKFORD, IL 61108

NELSON, ELAINE C. - 046224
2275 GLENMOOR RD
CLEARWATER, FL 33764

NELSON, MARSHALL A. - 033041
PO BOX 73
JEWETT, IL 62436

NELSON PIPELINE CONSTRUCTION
6215 COLORADO BOULEVARD
COMMERCE CITY, CO 80022

NELSON, FRANCES A. - 053795
1110 ARLINGTON DR
BILLINGS, MT 59101

NELSON, MICHAEL - 045549
6531 E. STAR VALLEY
MESA, AZ 85215

NELSON PLUMBING
PO BOX 818
BATTLE GROUND, WA 98604

NELSON, JASON L. - 054677
3662 S GALAPAGO ST
ENGLEWOOD, CO 80110

NELSON, MICHELLE M. - 054046
3711 BLUEBIRD LANE
ROLLING MEADOWS, IL 60008

NELSON REFRIGERATION
12110 CARY CIRCLE SUITE 6
LAVISTA, NE 68128

NELSON, JILL M. - 034639
910 33RD AVENUE N.
FARGO, ND 58102

NELSON, PATRICIA I. - 034902
714 CEDAR ST
ANACONDA, MT 59711

NELSON WRAY
1415 ALAMO STREET
SAN MARCOS, TX 78666

NELSON, JOHN T. - 032441
1428 RIDGEWAY COURT
QUAKERTOWN, PA 18951

NELSON, PHILIP G. - 040680
109-26 113 ST
S. OZONE PARK, NY 11420

NELSON'S GROUND TECHNICIAN INC
2439 BAILEY AV.
BUFFALO, NY 14215

NELSON, JOSHUA - 034706
5917 DUBLIN
SIOUX FALLS, SD 57106

NELSON, SCOTT L. - 040620
420 ATLANTIC AVE.
MILES CITY, MT 59301

NELSON, ALYSE N. - 043100
8111 EATON COURT
INDIANAPOLIS, IN 46239

NELSON, KAY M. - 039112
P.O. BOX 593
BELGRADE, MT 59714

NELSON, SHAWN D. - 034400
2083 SHERWOOD AVENUE
ST PAUL, MN 55119

NELSON, CHERYL A. - 041474
8111 EATON COURT
INDIANAPOLIS, IN 46239

NELSON, KELLY L. - 056274
P O BOX 14
REDSTONE, MT 59257

NELSONS TENTS & EVENTS
1153 OCOEE APOPKA ROAD
APOPKA, FL 32703

NEMA ENTERPRISES
P.O. BOX 75
WESTERLY, RI 02891

NEPUTE, WILLIAM
4669 SW SALVATORI RD
STUART, FL 34997

NERONE, GEORGE
247 23RD STREET
MIAMI BEACH, FL 33139

NEMES, MILLY M. - 050709
1148 SE 32ND TERRACE
CAPE CORAL, FL 33904

NERBY, DENISE M. - 034658
786 15TH AVE E
WEST FARGO, ND 58078

NES EQUIPMENT SERVICES COR
8420 WEST BRYN MAWR AVENUE
CHICAGO, IL 60631

NEOFUNDS BY NEOPOST
PO BOX 30193
TAMPA, FL 33630

NERBY, JACQUELIN R. - 034624
5400 W. 57TH ST #12
SIOUX FALLS, SD 57106

NES RENTALS HOLDING MUSKO
PO BOX 1911
MUSKOGEE, OK 74402

NEON ELECTRIC CORPORATION
1122 LAUDER ROAD
HOUSTON, TX 77039

NERBY, RHIANNA L. - 034676
513 COLLINS
SIOUX CITY, IA 51103

NES TRAFFIC SAFETY HT ONLYIA
3015 E ILLINI ST
PHOENIX, AZ 85040

NEOPOST LEASING
PO BOX 45822
SAN FRANCISCO, CA 94145-1082

NERI BROTHERS CONST INC
715 GLENDALE ROAD
MEDINAH, IL 60157

NESA & ASSOCIATES INC
PO BOX 99336
TROY, MI 48091

NEOSHO CONSTRUCTION CO.
P.O. BOX 4526
TOPEKA, KS 66604-0526

NERI BROTHERS CONSTRUCTION INC
1523 INDUSTRIAL DR #6/C
ITASCA, IL 60143

NESBITT CONSTRUCTION INC.
1400 E ST. LOUIS ST.
SPRINGFIELD, MO 65802

NEOSOURCE
3401 BLAKE ST
DENVER, CO 80205

NERI CONTRACTORS & EXCAVATORS
1326 INDUSTRIAL DRIVE
LAKE IN THE HILLS, IL 60156

NESBITT CONTRACTING
100 S PRICE ROAD
TEMPE, AZ 85281

NEPTUNE CNST CO INC,
701 THORNDALE
BENSENVILLE, IL 60106

NERIA, FELIPE R. - 043646
926 PLEASANT STREET
SANTA PAULA, CA 93060

NESCO LLC
4121 SOLUTIONS CENTER
CHICAGO, IL 60677-4001

NEPTUNE WHOLESALE CO INC
768 EAST DANIA BEACH BLVD
DANIA, FL 33004

NEROME & SON, INC.
19501 S. MILES RD.
WARRENSVILLE HT., OH 44128

NESHAMINY CONSTRUCTORS
P O BOX 405
FEASTERVILLE, PA 19053

NEPUTE, LENORE P. - 031820
8627 SE OLEANDER ST.
HOBE SOUND, FL 33455

NERONE, FRANK J. - 032784
12630 VALLEY VIEW DRIVE
CHESTERLAND, OH 44026

NESHEIM, DANIEL - 034668
1677 E LEAF RD
QUEEN CREEK, AZ 85240

NESHKIN CONSTRUCTION CO INC
3214 ST. CLAIR AVENUE
CLEVELAND, OH 44114

NESPERODE CONTRACTING
145 E. WALNUT STREET
LOCK HAVEN, PA 17745

NETWORK CABLE OF MO INC
PO BOX 654
NIXA, MO 65714

NESKO ELECTRIC COMPANY
3111 SOUTH 26TH AVENUE
BROADVIEW, IL 60155

NESTOR TRAFFIC SYSTEMS
42 ORIENTAL STREET
PROVIDENCE, RI 02908

NETWORK CONST CO INC NJ
1410 SOUTH NEW ROAD
PLEASANTVILLE, NJ 08232

NESLUND & ASSOCIATES INC
115 SOUTH RIVER STREET
NORTH AURORA, IL 60542

NESTOR, FRANCINE O. - 032627
7104 MAGNOLIA POINTE BLV
DULUTH, GA 30096

NETWORK DESIGN INC PLYMOUM
171 CHESHIRE LN NO 700
PLYMOUTH, MN 55441

NESMITH, NICHOLAS S. - 035725
208 N 7TH AVE
STERLING, CO 80751

NET COM SERVICES INC
29069 AVENUE PENN
VALENCIA, CA 91355

NETWORK ELECTRIC, INC
14032 S KOSTNER AVE
CRESTWOOD, IL 60445

NESS, LAVONNE I. - 047707
P.O. BOX 854
PABLO, MT 59855

NET LINK COMMUNICATIONS
84 CAROUSEL CIRCLE
NEW BRITAN, PA 18901

NETWORK ELECTRIC,INC
14032 S KOSTNER
CRESTWOOD, IL 60445

NESS, WILLIAM I. - 050583
PO BOX 603
PABLO, MT 59855

NETH & SONS INC
8 TAYLOR DRIVE
DEPEW, NY 14043

NETWORK ENGINEERING TECHN
3140 DEMING WAY
MIDDLETON, WI 53562

NESSEN GRAPHICS DBA VISUAL COM
451 E JUANITA AVE #3
MESA, AZ 85204

NETSTRUCTURES LLC
9800 E EASTER AVE STE 140
CENTENNIAL, CO 80112-3772

NETWORK INFRASTRUCTURE INC
734 FRANKLIN AVENUE #220
GARDEN CITY, NY 11530

NEST CONSTRUCTION SERVICES
304 WEST LINNEY STREET
DAYTON, TX 77535

NETVERSANT CASCADES
9740 SW NIMBUS AVENUE
BEAVERTON, OR 97008

NETWORK PLUMBING
PO BOX 188
MERKEL, TX 79536

NESTER, LISA L. - 041363
P.O. BOX 678
TOAST, NC 27049

NETVERSANT POWER SYSTEMS INC
3849 FIRST AVE SOUTH
SEATTLE, WA 98134

NETWORX CABLING SYSTEMS
PO BOX 3375
FLAGSTAFF, AZ 86003

NESTLE CHOCOLATE
& CONFECTIONARY
FRANKLIN PARK, IL 60131

NETVERSANT SOLUTIONS   CA
47811 WARM SPRINGS BLVD
FREMONT, CA 94539

NEU, DAVID A. - 038593
1125 S. EBENEZER AVE
SIOUX FALLS, SD 57106

NEU, RANDY - 042743
3225 S. SYCAMORE
SIOUX FALLS, SD 57110

NEVADA BUSINESS SERVICES
930 W OWENS AVENUE
LAS VEGAS, NV 89106

NEVADA POLYGRAPH-LOGOS
1280 TERMINAL WAY SUITE 26
RENO, NV 89502


NEUBERT CONSTRUCTION SERVICES,
P.O. BOX 2503
FORT MYERS, FL 33902

NEVADA CHILD SEEKERS
3C SUNSET WAY
HENDERSON, NV 89014

NEVADA POWER CO
ATTN ACCOUNTS PAYABLE M/S 4
RENO, NV 89520-0024


NEUBERT TREE FARM
207 PINE CANYON RD
SALINAS, CA 93908

NEVADA CONCRETE INC
902 EAST SUBWAY BLVD
NEVADA, MO 64772

NEVADA RAILROAD MAINT.
2712 INDUSTRIAL DR
OGDEN, UT 84401


NEUMAN, ERIK J. - 042638
13636 74TH AVENUE N
MAPLE GROVE, MN 55311

NEVADA CONCRETE SERVICES INC
1760 WEST BROOKS AVE
LAS VEGAS, NV 89032

NEVADA READY MIX CORP
151 CASSIA WAY
HENDERSON, NV 89014


NEUMANN HOMES, INC
4355 WEAVER PARKWAY
WARRENVILLE, IL 60555

NEVADA DEPT OF TRANSPORTATION
123 E WASHINGTON ST
LAS VEGAS, NV 89101

NEVADA REMODELERS
5955 TYRONE ROAD STE #3
RENO, NV 89502


NEUMANN, KARIANN K. - 042732
4470 S TIMBERLINE RD
REXBURG, ID 83440

NEVADA DEPT OF WILDLIFE
1100 VALLEY ROAD
RENO, NV 89512

NEVADA ROSELAND INC
918 SHARP CR
NORTH LAS VEGAS, NV 89030


NEUMANN, KRISTINA M. - 043044
11262 N 5TH E
IDAHO FALLS, ID 83401

NEVADA HOMES GROUP INC
6985 W SAHARA #201
LAS VEGAS, NV 89117

NEVADA RURAL HOUSING
3695 DESATOYA DRIVE
CARSON CITY, NV 89701-5336


NEUMAYER EQUIPMENT
5060 ARSENAL
ST LOUIS, MO 63139

NEVADA LANDSCAPE CORP
5825 N LAMONT STREET
LAS VEGAS, NV 89115

NEVADA SPEEDWAY
7000 LAS VEGAS BLVD NORTH
LAS VEGAS, NV 89115


NEUMILLER, GARY J. - 045715
17101 WEST 16TH PLACE
GOLDEN, CO 80401

NEVADA LANDSCAPE CORP
5825 N. LAMONT ST.
NORTH LAS VEGAS, NV 89115-2297

NEVADA ST HIGHWAY PATROL
555 WRIGHT WAY
CARSON CITY, NV 89711


NEVADA BARRICADE & SIGN CO,INC
P.O. BOX 20459
RENO, NV 89515-0459

NEVADA LANDSCAPE SERVICES LLC
2505 ANTHEM VILLAGE DR E552
HENDERSON, NV 89052

NEVADA TRI PARTNERS
PO BOX 70280
RENO, NV 89570

NEVADA WATER TRUCKS LLC (DBA
6440 SKY POINTE DRIVE
LAS VEGAS, NV 89131

NEW ATHENS TOWNSHIP ROAD DIST
1112 LOLA DRIVE
NEW ATHENS, IL 62264

NEW COVENANT MISSIONARY INC
412 E GOWAN RD
NORTH LAS VEGAS, NV 89030

NEVAREZ, ERASMO O. - 033461
135 DARLENE RD SE
RIO RANCHO, NM 87124

NEW BADEN FIRE DEPT
100 E HANOVER ST
NEW BADEN, IL 62265

NEW COVENANT MISSIONARY B
740 EAST 77TH STREET
CHICAGO, IL 60619

NEVEDA BUILDING & DEVELOPMENT
4397 W SUNSET #A
LAS VEGAS, NV 89118

NEW BEGINNINGS CHURCH
PO BOX 301519
PORTLAND, OR 97294

NEW CUMBERLAND ARMY DEPO
OLD YORK RD.
NEW CUMBERLAND, PA 17070

NEVILLE CHEMICAL CO PA
2800 NEVILLE ROAD
PITTSBURGH, PA 15225

NEW BEGINNINGS CONSTRUCTION
212 W 10TH ST  SUITE B470
INDIANAPOLIS, IN 46202

NEW DESIGN CONSTRUCTION
2350 E 70TH AVE
DENVER, CO 80229

NEVILLE LANDSCAPE SERVICES INC
1201 ARVILLE ST
LAS VEGAS, NV 89102

NEW BERLIN GRADING, INC.
W220 N1600 JERICHO COURT
WAUKESHA, WI 53186

NEW DESTINY INTER. CHURCH
11200 DR. MLK JR STREET
ST. PETERSBURG, FL 33716

NEVILLS, SUSAN J. - 046117
533 W. GUADALUPE
MESA, AZ 85210

NEW BRITAIN TOWNSHIP
207 PARK AVE
CHALFONT, PA 18914

NEW DIRECTION MANUFACTUREIN
830 HYDRANGEA DRIVE
FT MEYERS, FL 33903

NEW AGE COMMUNICATIONS
7476 S EAGLE STREET
CENTENNIAL, CO 80112

NEW BRITAIN TOWNSHIP
207 PARK AVENUE
CHALFONT, PA 18914

NEW DIRECTION SIGN SRVC (DB
365 WOODVIEW AVENUE
MORGAN HILL, CA 95037

NEW AGE ELECTRIC LLC
1085 NORTH 11TH ST.
SAN JOSE, CA 95112-2928

NEW CANEY ISD
21580 LOOP 494
NEW CANEY, TX 77357

NEW DIRECTION SIGN SRVC (DB
365 WOODVIEW AVENUE
#300
MORGAN HILL, CA 95037

NEW AMERICA HOMES INC
4600 SOUTH TRACY BLVD STE 103
TRACY, CA 95377

NEW CARDINALS STADIUM, LLC
8701 SOUTH HARDY DRIVE
TEMPE, AZ 85284-2800

NEW DIRECTIONS SIGN SERVICE
365 WOODVIEW DR., SUITE 100
MORGAN HILL, CA 95038

NEW AMERICAN PIPELINE
21811 WCR 22
HUDSON, CO 80642

NEW CARE CONSTRUCTION LLC
PO BOX 1096
TACOMA, WA 98401

NEW ELECTRIC INC
PO BOX 957
AVON, CO 81620-0900

NEW ENERGY WORKS OF PROGRESSIVE
1180 COMMERCIAL DRIVE
FARMINGTON, NY 14425

NEW ERA - SIGN INCORPORATED
453 BUFFALO STREET SUITE 1
JAMESTOWN, NY 14701

NEW HAVEN UNIFIED SCHOOL
DISTRICT-CORPORATE YARD
UNION CITY, CA 94587

NEW ENGLAND BARRICADE INC
PO BOX 372
NEWMARKET, NH 03857

NEW FRONTIER CONSTRUCTION
4104 N. HARLEM AVE.
CHICAGO, IL 60634

NEW HOLLAND CONCRETE
P O BOX 218
NEW HOLLAND, PA 17557

NEW ENGLAND BRIDGE CONTRACT
PO BOX 1161
RANGELY, ME 04970

NEW GENERATION MECHANICAL
1133 EMPIRE CENTRAL DR
DALLAS, TX 75247-4351

NEW HOLY, RHEARAE T. - 0542
P.O. BOX 102
BUSBY, MT 59016

NEW ENGLAND BUILDERS INC
4927 MAIN ST
SKOKIE, IL 60077

NEW GROWTH LANDSCAPE LLC
PO BOX 1571
BEAVERTON, OR 97075

NEW HOPE COMMUNITY CHURC
2800 FM 1128
PEARLAND, TX 77584

NEW ENGLAND CONSTRUCTION & ENG
293 BOURNE AVENUE
RUMFORD, RI 02916

NEW HAMPSHIRE BORING, INC.
P O BOX 165
DERRY, NH 03038

NEW HOPE PIPELINERS INC
PO  BOX 0915
HILLBURN, NY 10931

NEW ENGLAND LEAD BURNING MA
800 W CUMMINGS PARK, STE 3950
WOBURN, MA 01801

NEW HART SERVICES INC
P O BOX 396
DEER PARK, TX 77536

NEW HOPE, CITY OF
4401 XYLON AVE N
MINNEAPOLIS, MN 55428

NEW ENGLAND UTILITY
CONSTRUCTORS,   INC.
EVERETT, MA 02149

NEW HAVEN SCHOOL DISTRICT
3636 SMITH ROAD
UNION CITY, CA 94587

NEW HORIZON HOMES
PO BOX 2351
DARIEN, IL 60561

NEW ENTEPRISE STONE & LIME
P O BOX 77
NEW ENTERPRISE, PA 16664

NEW HAVEN SCHOOL DISTRICT
34200 ALVERADO NILES ROAD
UNION CITY, CA 94587

NEW HORIZONS ENVIRONMENTA
CONSULTANTS
LITTLETON, CO 80127

NEW ENTERPRISE STONE & LIME
PO BOX 77
NEW ENTERPRISE, PA 16664

NEW HAVEN TOWNSHIP
9024 CO RD 3 NW
ORONOCO, MN 55960

NEW JERSEY BUSINESS SYSTEM
7C MARLEN DR
ROBBINSVILLE, NJ 08691

NEW ERA BUILDERS
36445 BILTMORE PLACE STE A
WILLOUGHBY, OH 44094

NEW HAVEN UNIFIED SCHOO
ARLENE YAMADA EXT#2364
UNION CITY, CA 94587

NEW JERSEY DEPT OF TRANS
17 GREG STRET
LODI, NJ 07644

NEW JERSEY HIGHWAY AUTHORITY
P.O. BOX 5042
WOODBRIDGE, NJ 07095-5050

NEW MEXICO HWY & TRANSPORT
DISTRIC #6
MILAN, NM 87021

NEW ORLEANS AVIATION BOARD
AIRFIELD MAINTENANCE
NEW ORLEANS, LA 70141-0007

NEW JERSEY SPORTS & EXPO AUTH
P O BOX C-200
EAST RUTHERFORD, NJ 07073

NEW MEXICO HWY & TRANSPORT
DISTRICT 3
ALBUQUERQUE, NM 87199

NEW ORLEANS CITY OF
MILNE BOYS HOME
NEW ORLEANS, LA 70112

NEW LENOX SCHOOL DIST 122
102 S CEDAR ROAD
NEW LENOX, IL 60451

NEW MEXICO HWY & TRANSPORT
DISTRICT 5
SANTA FE, NM 87502

NEW ORLEANS PUBLIC BELT RA
PO BOX 51658
NEW ORLEANS, LA 70151

NEW LIFE CONSTRUCTION CO INC
3819 FAIROAKS ROAD
SOUTH EUCLID, OH 44121

NEW MEXICO HWY & TRANSPORT
GENERAL OFFICE
SANTA FE, NM 87584

NEW ORLEANS PUBLIC FAC MG
900 CONVENTION CTR BLVD
NEW ORLEANS, LA 70130

NEW LIFE DECORATING
HC 82 BOX 80
VIOLET HILL, AR 72584

NEW MEXICO HWY & TRANSPORT
DISTRICT 2
ROSWELL, NM 88202

NEW PARK ASSOCIATES
2086 NEWPARK MALL
NEWARK, CA 94560-5206

NEW LINE SOLUTIONS
80 S 8TH STREET SUITE 4610
MINNEAPOLIS, MN 55402

NEW MEXICO HWY TECH DEPT
P O BOX 10
LAS VEGAS, NM 87701

NEW PLAN EXCEL REALTY TRUIN
3901 BELLAIRE BLVD
HOUSTON, TX 77025

NEW LOOK CONTRACTING INC
19696 COUNTY ROAD 72
ELK RIVER, MN 55330

NEW MEXICO STATE UNIVERSITY
ACCOUNTS PAYABLE
LAS CRUCES, NM 88003

NEW PLAN EXCEL REALTY TRUIN
9450 SHERIDAN BLVD
WESTMINSTER, CO 80030

NEW LOOK LANDSCAPING, INC.
BEVIN D. MITCHELL
ELK RIVER, MN 55330

NEW MEXICO UNDERGROUND CONTR
6900 READING AVE SE
ALBUQUERQUE, NM 87105-7811

NEW PLAN REALTY
6 FLAGS FACTORY OULET
JACKSON, NJ 08527

NEW MEXICO DEP MILITARY AFFAIR
STATE PROGRAMS, ROOM 127
SANTA FE, NM 87508-4695

NEW MORNING WINDOWS
20845 KENBRIDGE COURT
LAKEVILLE, MN 55044

NEW PRINCE CONCRETE
215 ELLEEN TERRACE
HACKENSACK, NJ 07601

NEW MEXICO DEPARTMENT OF
TRANSPORTATION
DEMING, NM 88030

NEW ORLEANS AND GULF COAST RWA
6100 SOUTHWEST BLVD #320
BENBROOK, TX 76109-3985

NEW RIVER ELECTRICAL CORP
P O BOX 70
CLOVERDALE, VA 24077-0070

NEW RIVER MARINA
3001 STATE RD. 84
FORT LAUDERDALE, FL 33312

NEW VISION COMMUNICATIONS
1325 PICO STREET
CORONA, CA 92881

NEW YORK ORGANIC FERTILIZE
1108 OAKPOINT AVENUE
BRONX, NY 10474

NEW ROOTS LANDSCAPE INC
1194 MILL RUN CIRCLE
NAPLES, FL 34106

NEW VISION IRRIGATION
2675 WEST HWY 89A
SEDONA, AZ 86336

NEW YORK PLANNING & DESIGN
10 DELANCY ST
NEW YORK, NY 10002

NEW SEASONS MARKET
7270 SW BEAVERTON HILLSDALE HW
PORTLAND, OR 97225

NEW VISION TECHNOLOGIES INC
15403 GRAND AVE
LAKE ELSINORE, CA 92530

NEW YORK STATE DOT
5441 EAST MAIN STREET ROAD
BATAVIA, NY 14020

NEW SIGN INSTALLATIONS
8425 W. GREGORY #302
CHICAGO, IL 60656

NEW WEST CONSTRUCTORS INC
PO BOX 19588
PORTLAND, OR 97280

NEW YORK STATE DOT
ATTN: MARYLOU MEMMO, BR MT
HAMBURG, NY 14075

NEW SMYRNA BEACH, CITY OF
P.O. BOX 100
NEW SMYRNA BEACH, FL 32170

NEW WEST MATERIALS
2035 W MOUNTAIN VIEW RD
PHOENIX, AZ 85021

NEW YORK STATE DOT
5055 JUNCTION ROAD
LOCKPORT, NY 14094

NEW SOUTH CONSTRUCTION GA
P.O. BOX 77616
ATLANTA, GA 30357

NEW WEST PAVING INC
7100 N BROADWAY STE 2PPH
DENVER, CO 80221

NEW YORK STATE DOT
1140 E UNION ST
NEWARK, NY 14513

NEW TOWN BRADBURN LLC
1805 SHEA CENTER DRIVE, #250
HIGHLANDS RANCH, CO 80129

NEW WESTERN L L C
7909 WEST GLENDALE AVENUE
GLENDALE, AZ 85303-2309

NEW YORK STATE ELECTRIC & G
150 ERIE STREET
LANCASTER, NY 14086

NEW TOWN STAPLETON LLC
1553 PLATTE STREET SUITE 100
DENVER, CO 80202

NEW WORLD INDUSTRIES
6050 E LANCASTER
FORT WORTH, TX 76112

NEW YORK STATE FENCE COMP
858 MANITOU ROAD
HILTON, NY 14468

NEW ULM PUBLIC UTILITY
310 1ST NO ST
NEW ULM, MN 56073

NEW YORK BITUMINOUS PRODUCTS
P O BOX 900
CHESTER, NY 10918

NEW YORK STATE OF
DEPARTMENT OF TRANSPORTAT
LONG ISLAND, NY 11101

NEW ULM STREET DEPT
PO BOX 636
NEW ULM, MN 56073

NEW YORK DESIGN CONST ENGINE
48 MARNE AVE SUITE 01
STATEN ISLAND, NY 10304

NEW YORK STATE THRUWAY
DEPT OF FINANCE AND ACCOUN
ALBANY, NY 12201

NEW YORK STATE THRUWAY AUTHORIT
200 SOUTHERN BOULEVARD
ALBANY, NY 12201-0189

NEWBY, CHAD
PO BOX 994
PINEHURST, ID 82850

NEWFIELD CONSTRUCTION
225 NEWFIELD STREET
HARTFORD, CT 06106

NEW YORK, NEW YORK HOTEL
3790 LAS VEGAS BL S
LAS VEGAS, NV 89109

NEWBY, FRANCES M. - 034941
3909 EAST RIDGE
BUTTE, MT 59701

NEWFIELD, BOROUGH OF
PO BOX 856
GLOUCESTER CO, NJ 08344

NEW YORK-NEW YORK HOTEL&CASINO
3790 LAS VEGAS BLVD
LAS VEGAS, NV 89109

NEWCASTLE CONSTRUCTION
SERVICES INC.
DENVER, CO 80216

NEWFIELD, DAVID G. - 024485
58 W. WENTWORTH COURT
MINNEAPOLIS, MN 55419

NEWBALL, DANIEL E. - 050295
45 ADDISON ROAD
BERGENFIELD, NJ 07621

NEWCO CONSTRUCTION
1050 NORTHFIELD COURT
ROSWELL, GA 30076

NEWGAARD MECHANICAL INC
2613 W BIRCHWOOD CIRCLE #6
MESA, AZ 85202

NEWBEGIN ENTERPRISES INC
SOMERSET, PA 15501

NEWCO CONSTRUCTION
P O BOX 1018
ZELLWOOD, FL 32798-1018

NEWGARD, ERIC L. - 034437
2216 74TH COURT
BROOKLYN PARK, MN 55444

NEWBERG CONSTRUCTION
RFD 3930 FOREST FORK
LONG GROVE, IL 60047

NEWCO CONSTRUCTION OF AMERICA
1000 NORTHFIELD COURT   STE 100
ROSWELL, GA 30076

NEWJAC METAL FAB INC
415 SOUTH GRANT ST
LEBANON, IN 46052

NEWBERG IRRIGATION INC.
3336 36TH AVENUE NORTH
SAINT PETERSBURG, FL 33713

NEWCON CONCRETE CONSTRUCTION
42745 BOSCELL ROAD
FREMONT, CA 94538

NEWKIRK ELECTRIC ASSOCIATE
1875 ROBERTS STREET
MUSKEGON, MI 49442

NEWBERRY, PATRICIA A. - 033288
9300 ORCHARD BLVD #1124
MIDWEST CITY, OK 73130

NEWCON CONCRETE CONSTRUCTION
42745 BOSCELLROAD
FREMONT, CA 94538

NEWLIN EXCAVATING
1248 S BERWICK AVE
INDIANAPOLIS, IN 46241

NEWBURY PARK ADVENTIST ACADEM
180 ACADEMY DR
NEWBURY PARK, CA 91320

NEWELL CONSTRUCTION INC
PO BOX 1097
DANVILLE, IL 61834

NEWLON, JOHN P. - 033947
4133 ROCKY POINT CT
BANTA, CA 95376

NEWBY, BETTY J. - 035954
53916 UPPER RHEA CREEK
HEPPNER, OR 97836

NEWFANE HIGHWAY DEPT
6176 MC KEE STREET
NEWFANE, NY 14108

NEWMAN & KENG PAVING CO. IN
1480 FM 141
GIDDINGS, TX 78942

NEWMAN BROS CONSTRUCTION
PO BOX 205
BILLINGS, MO 65610

NEWMAN, JOHN M.
546 NNN ROAD
INGOMAR, MT 59039

NEWS FROM THE EDGE
PRODUCTIONS LTD
VANCOUVER, BC V5M 4H4

NEWMAN BUILDERS, LLC
2330 W. UNIVERSITY DR. SUITE 8
TEMPE, AZ 85281

NEWMAN, TERRY D. - 039415
113 ROSEBUSH TRAIL
MT AIRY, NC 27030

NEWSOME, DONALD - 031505
7218 TRIOLA
HOUSTON, TX 77074

NEWMAN EXCAVATING, INC.
HCR 77 BOX 224-70
SUNRISE BEACH, MO 65079

NEWMAN-ALTON, INC.
PO BOX 8435
SPRINGFIELD, IL 62791

NEWSTAR
PO BOX 5999
SALINAS, CA 93915

NEWMAN JOLLY COMMERCIAL BUILD
2330 W. UNIVERSITY DRIVE
TEMPE, AZ 85281

NEWMARK HOMES CORP AUSTIN
6500 RIVER PLACE BLVD
AUSTIN, TX 78730

NEWSTAR
PO BOX 5999
SALINAS, CA 93915

NEWMAN SIGN CO
PO BOX 1728
JAMESTOWN, ND 58401

NEWMECH COMPANIES INC
HARDIN MONTANA
SAINT PAUL, MN 55108

NEWSTAR FRESH FOODS LLC.
P.O. BOX 5999
SALINAS, CA 93915

NEWMAN SIGNS, INC.
DBA NEWMAN OUTDOOR ADVERT
JAMESTOWN, ND 58402-1728

NEWMECH COMPANIES INC
1633 EUSTIS STREET
SAINT PAUL, MN 55108

NEWSTRIPE, INC
1700 JASPER STREET
AURORA, CO 80011

NEWMAN, CHRISTY L. - 041248
782 SMITH ROAD
MOUNT AIRY, NC 27030

NEWPARK MALL
2086 NEWPARK MALL
NEWARK, CA 94560

NEWTEX LANDSCAPE INC
271 SUNPAC AVE.
HENDERSON, NV 89011-4436

NEWMAN, EDWARD F.
4401 CAPITOLA ROAD
CAPITOLA, CA 95010

NEWPARK MALL ASSOCIATION
C/O HOMART DEVELOPMENT
NEWARK, CA 94560

NEWTON BUILDING MATERIALS
P.O. BOX 4187
SATICOY, CA 93007-4187

NEWMAN, HENRY - 032260
4583 AXE HANDLE ROAD
QUAKERTOWN, PA 18951

NEWPORT CONSTRUCTION CORP
164 BURKE STREET    #1A
NASHUA, NH 03060

NEWTON BUILDING MATERIALS
P.O. BOX 4187
SATICOY, CA 93007-4187

NEWMAN, JACKIE A. - 047363
P.O. BOX15
MELSTONE, MT 59054

NEWPORT, CITY OF
596 7TH AVE.
NEWPORT, MN 55055

NEWTON JR, MARVIN O. - 04586
3853 W KENYON AVE
DENVER, CO 80236

NEWTON RESOURCES LLC
2807 GULF FREEWAY
HOUSTON, TX 77003-5332

NEXTEL COMMUNICATIONS
PO BOX 4181
CAROL STREAM, IL 60197-4181

NIAGARA COUNTY HIGHWAY DE
225 SOUTH NIAGARA STREET
LOCKPORT, NY 14094

NEWTON, CATHY - 032859
7160 ORA PITTS ROAD
WILLIAMSBURG, IN 47393

NEXTEL COMMUNICATIONS
PO BOX 4181
CAROL STREAM, IL 60197-4181

NIAGARA MOHAWK
40 WEIBEL AVENUE
SARATOGA SPRI, NY 12866

NEWTON, FARREL - 032846
PO BOX 241
GREENSBURG, IN 47240

NEZ PERCE NATIONAL FOREST
1005 HIGHWAY
GRANGEVILLE, ID 83530

NIAGARA MOHAWK POWER
OAKWOOD GARAGE
TROY, NY 12180

NEWTON, GREG - 032843
7160 ORA PITTS RD
WILLIAMSBURG, IN 47393

NEZ, GARY - 043788
P.O. BOX 398
HOUCK, AZ 86506

NIAGARA MOHAWK POWER
99 HOWARD ROAD
FULTON, NY 13069

NEWTOWN DEVELOPMENT
5085 CONCORD DRIVE
LA PORTE, IN 46350

NFT METRO SYSTEMS, INC.
PO BOX 5010
BUFFALO, NY 14205

NIAGARA MOHAWK POWER
300 ERIE BLVD, WEST
SYRACUSE, NY 13202

NEWWIT ELECTRIC
194 TERRACE AVENUE
NORTH HALEDON, NJ 07508

NFTA
BUFFALO AIRPORT
CHEEKTOWAGA, NY 14225

NIAGARA MOHAWK POWER
93 DEWEY AVENUE
BUFFALO, NY 14214

NEXCYCLE
26021 BUSINESS CENTER DR
REDLANS, CA 92374

NFTA-BOAT HARBOR
PO BOX 5008
BUFFALO, NY 14205

NIAGARA MOHAWK POWER COR
144 KENSINGTON ST
BUFFALO, NY 14214

NEXGEN BUILDERS, INC.
225 DEMETER STREET
EAST PALO ALTO, CA 94303-1304

NG CONSTRUCTION INC
1642 N BOSWORTH AVE
CHICAGO, IL 60622

NIAZI FAMILY INVESTMENTS LTD
14825 WILLIS
HOUSTON, TX 77039

NEXGEN CONSTRUCTORS INC
PO BOX 1080
EAGLE, CO 81631

NGUYEN, HOANG M. - 054099
7336 W. PECK DRIVE
GLENDALE, AZ 85303

NIBBI BROTHERS
180 HUBBELL STREET
SAN FRANCISCO, CA 94107

NEXLINK GLOBAL SERVICES, INC.
1777 SENTRY PKWY W
BLUE BELL, PA 19422

NH DEPT OF TRANSPORTATION
ATTN:TRAFFIC BUREAU
CONCORD, NH 03302-0483

NIBCO CONSTRUCTION CONCEP
2614 BRANDON ROAD
JOLIET, IL 60436

NICAL OF PALM BEACH
PO BOX 783
PALM BEACH, FL 33480

NICHOLAS CONSTRUCTION
2377 S YOUNGFIELD
LAKEWOOD, CO 80228

NICHOLS LONG & MOORE
*USE 1230281
LANCASTER, NY 14086

NICASSIO CORPORATION
24 SOUTH 18TH ST
PITTSBURGH, PA 15203

NICHOLAS CONSTRUCTION
251 CARSEN WAY
SHAFTER, CA 93263

NICHOLS LONG & MOORE CONS
149 GUNNVILLE ROAD
LANCASTER, NY 14086

NICCO ELECTRICAL CONTRACTORS
8420 GRAND AVE
NORTH BERGEN, NJ 07047

NICHOLAS CONSTRUCTION I
12290 W. ALAMEDA DRIVE
DENVER, CO 80228

NICHOLS MEDIA
713 S CLIFF
SIOUX FALLS, SD 57105

NICCUM, ALAN D. - 053857
1615 B STREET  LOT #7
ANDERSON, IN 46016

NICHOLAS MARKETS INC
195 BROWERTOWN ROAD  BLDG 2
WEST PATERSON, NJ 07424

NICHOLS, DAVID - 037639
239 CO RD 1300 E.
JEWETT, IL 62436

NICCUM, DUSTIN A. - 053858
5331 MLK JR BLVD
ANDERSON, IN 46012

NICHOLLS, VELDA P. - 055660
1005 5TH AVE NW
GREAT FALLS, MT 59404

NICHOLS, LACY M. - 034041
8342 W. DREYFUS DRIVE
PEORIA, AZ 85381

NICE, MICHAEL L. - 055688
#4 S MT ST
CONRAD, MT 59425

NICHOLS BROS INC
501 GLENWOOD RD
DELAND, FL 32720

NICHOLS, LEE A. - 046869
6605 SE 50TH AVE
PORTLAND, OR 97206

NICHE CONTRACTORS INC
175 S HAMILTON DRIVE
GILBERT, AZ 85233

NICHOLS CONSTRUCTION
P O BOX 1315
SPRING BRANCH, TX 78070

NICHOLS, RANDY - 055198
P.O. BOX 134
LAURA, OH 45337

NICHELSON OIL
2305 7TH AVE N
FARGO, ND 58102

NICHOLS CONSULTING ENGINEERS
1885 S ARLINGTON AVE #111
RENO, NV 89509

NICHOLS, ROBERT G. - 032908
2049 35TH STREET
ROCK ISLAND, IL 61201

NICHOLAS & ASSOCIATES
1001 FEEHANVILLE DR
MOUNT PROSPECT, IL 60056

NICHOLS ELECTRONICS INC
187 KENNAN DRIVE
GREENSBURG, PA 15601

NICHOLS, STEVE P. - 032069
21 BROOK STREET
KINGSTON, MA 02364

NICHOLAS A HAGEDORN
804 GLENCO DRIVE
DAVENPORT, FL 33897

NICHOLS ELECTRONICS INC
187 KENNAN DRIVE
GREENSBURG, PA 15601

NICHOLSON, EARL - 033158
7217 N. CORRINGTON
KANSAS CITY, MO 64119

NICHOLSON, JOSEPH - 038869
210 MYRTLE AVE
JERSEY CITY, NJ 07305

NICKERSON, TODD - 035840
3714 EVERTON
CHEYENNE, WY 82009

NICOLLET CO AUDITOR-TREASUR
501 SOUTH MINNESOTA AVENUE
ST PETER, MN 56082

NICHOLSON, JOSHUA S. - 050358
3501 XENIUM LANE N
PLYMOUTH, MN 55441

NICKLAY, MATHIEU S. - 034428
709 9TH ST
HAWLEY, MN 56549

NICOLLET COUNTY PUBLIC WOR
1700 SUNRISE DR
SAINT PETER, MN 56082-0518

NICHTER ASSOCIATES
3435 HARLEM ROAD
CHEEKTOWATA, NY 14225

NICKLE CONTRACTING
P. O. BOX 1450
HIGLEY, AZ 85236-1450

NICOR
4829 W 135TH
CRESTWOOD, IL 60445

NICK BENJACOB ARCHITECT
5906 BAYVIEW CIRCLE
GULFPORT, FL 33707

NICKLE CONTRACTING LLC
6267 SOUTH 157TH WAY
GILBERT, AZ 85298

NICOR
P O BOX 8350
AURORA, IL 60507

NICK FLORES
303 OVILLA ROAD
WAXAHACHIE, TX 75154

NICKOLAS B GOODNITE
1786 DOVER ROAD
WOOSTER, OH 44691

NICOR
ATTN:ACCOUNTS PAYABLE DEPT
NAPERVILLE, IL 60563

NICKEL CITY INTERNATIONAL
TRUCKING    862390 ONTARIO INC
SUDBURY, ON P3A 4M9

NICKOLOFF, DARIN R. - 050021
2102 17TH ST SOUTH
FARGO, ND 58103

NICOR
4641 LINDEN RD
ROCKFORD, IL 61109

NICKEL JR., DUDLEY E. - 055740
PO BOX 632
BALL, LA 71405

NICKOLOFF, SCOTT T. - 034860
940 N 18TH STREET
BILLINGS, MT 59101

NICOR      BILL WHITE
3000 E CASS
JOLIET, IL 60432

NICKELSON PAINTING
1204 N BROADWAY
ROCHESTER, MN 55906

NICKOLSON ENTERPRISES, INC.
570 STEVENSON RD.
SOUTH ELGIN, IL 60177

NICOR      PAUL ADAM
615 EASTERN
BELLWOOD, IL 60104

NICKELSON PAINTING INC
PO BOX 8255
ROCHESTER, MN 55903

NICOL, PAULA A. - 054358
4516 SHASTA
BILLINGS, MT 59101

NICOR      BOB ZALNIS
1800 BIG TIMBER RD
ELGIN, IL 60123

NICKELSON, KARL L. - 035919
420 W PIN ST
RAWLINS, WY 82301

NICOLE L KWARCIAK
3022 HAREWOOD CIRCLE
NORTH LAS VEGAS, NV 89030

NICOR      SCOTT ARCHIBALD
19199 GLENWOOD-CHICAGO HGTR
GLENWOOD, IL 60425

NICOR   TIM HENEGHAN
1200 W ELM
PARK RIDGE, IL 60068

NICOR JEFF LEE
300 W TERRA COTTA
CRYSTAL LAKE, IL 60014

NICOR   SOMALI TOMCZAK NCAT E
90 N FINLEY ROAD
GLEN ELLYN, IL 60137

NICOR   TOM HEMMERICH
1261 LYONS ROAD
BATAVIA, IL 60510

NICOR JIM ALBERICO
3000 E CASS
JOLIET, IL 60432

NICTD-NO.IND.COM.TRANSPO.DIS
503 NORTH CARROLL AVE
MICHIGAN CITY, IN 46360-2669

NICOR CHRISTA MARKGRAFF PROJ S
3000 EAST CASS ST
JOLIET, IL 60432

NICOR KEN NANCE     NCAT SOUTH
3000 EAST CASS STREET
JOLIET, IL 60432

NIDIFFER, DELLA D. - 056133
2901 MONAD
BILLINGS, MT 59102

NICOR CRAIG PHILLIP
1261 LYONS ROAD
BATAVIA, IL 60510

NICOR LIZ ROGERS   NCAT N&W
CRYSTAL LAKE, IL 60014

NIEBUR GOLF
1230 TENDERFOOT HILL ROAD
COLORADO SPRINGS, CO 80906

NICOR DAVE ROBINETT
300 W TERRA COTTA AVE
CRYSTAL LAKE, IL 60014

NICOR MIKE FREGLY
1011 WILEY ROAD
SCHAUMBURG, IL 60193

NIEBUR GOLF INC MEDFORD OR
1330 QUAIL LAKE LOOP STE 200
COLORADO SPRINGS, CO 80906-46

NICOR GAS
PO BOX 310
AURORA, IL 60507

NICOR MIKE RANSOM
19199 GLENWOOD-CHICAGO HTS RD
GLENWOOD, IL 60425

NIEL FUGAL CONST
1005 S MAIN
PLEASANT GROVE, UT 84058

NICOR GAS
PO BOX 310
AURORA, IL 60507

NICOR PETE DUMAIS
408 S. RIVER
AURORA, IL 60507

NIELS FUGAL SONS COMPANY A
FLAGSTAFF AZ BRANCH
PLEASANT GROVE, UT 84062

NICOR GAS CO
PO BOX 8350
AURORA, IL 60507-8350

NICOR REYNARD MILLER
9O N FINLEY ROAD
GLEN ELLYN, IL 60137

NIELS FUGAL SONS COMPANY C
GRAND JUNCTION CO BRANCH
GRAND JUNCTION, CO 81505

NICOR GLEN KAMPE
3000 E CASS
JOLIET, IL 60432

NICOR ROY PETERSON
1200 W ELM ST
PARK RIDGE, IL 60068

NIELS FUGAL SONS COMPANY U
PLEASANT GROVE UT BRANCH
PLEASANT GROVE, UT 84062

NICOR GREG DORAN
300 W TERRA COTTA AVE
CRYSTAL LAKE, IL 60014

NICOR SALES ONLY
ACCOUNTS PAYABLE
AURORA, IL 60507

NIELS FUGAL SONS COMPANY U
WASHINGTON UT BRANCH
WASHINGTON, UT 84780

NIELSEN, CRAIG S. - 036580
2600 SENTER RD #45
SAN JOSE, CA 95111

NIELSON, ROGER D. - 036507
6281 GREAT SMOKEY
LAS VEGAS, NV 89156

NIEVES, JOHN A. - 043657
278 SOUTH BYVIEW AVE
FREEPORT, NY 11520


NIELSEN, JAMES L. - 047663
4219 E. 12TH ST. #3
SIOUX FALLS, SD 57103

NIELSONS SKANSKA INC
PO BOX 1660
CORTEZ, CO 81321

NIEVINSKI, TIMOTHY - 051871
1772 EATON DRIVE
CLEARWATER, FL 33756


NIELSEN, KARIN E. - 034243
8 SOUTH CLARKSON APT 306
DENVER, CO 80209

NIEMAN, COLLEEN M. - 032211
295 MERRYMONT DRIVE
CHEEKTOWAGA, NY 14225

NIGHT MOVERS INC
5665 NW WAGON WAY
HILLSBORO, OR 97124-8510


NIELSEN, KEVIN - 035889
PO BOX 3765
ALPINE, WY 83128

NIEMANN GENERAL CONTRACTING
5503 N BOTTOM ROAD
QUINCY, IL 62305

NIGHTENGALE, DENNIS - 034106
3822 BELVEDERE DR
RENO, NV 89506


NIELSEN, LINDSEY K. - 035035
558 GREENWOOD
BILLINGS, MT 59101

NIEMEYER BROTHERS PLUMBING
23449 NORTH 35TH DRIVE
GLENDALE, AZ 85310

NIGHTHAWK TRANS & EXCAVAT
P O BOX 159
CLEBURNE, TX 76033


NIELSEN, SUSAN E. - 053826
400 W. CENTRAL #2506
WICHITA, KS 67203

NIEMEYER, BROCK A. - 049443
2400 B CHURCHILL COURT
COLUMBIA, MO 65201

NIGRO & ASSOCIATES
3965 SOUTH DURANGO DR
LAS VEGAS, NV 89147


NIELSEN-ELFANTE NURSERIES INC.
660 PINE BROOK ROAD
LINCOLN PARK, NJ 07035

NIEMI, LINDA J. - 055151
BOX 329
COLUMBUS, MT 59019

NIKCO ENTERPRISES
3101 FAIRHAVEN
CROWNPOINT, IN 46307


NIELSON'S CONSTRUCTORS
PO BOX 1660
CORTEZ, CO 81321-1660

NIETO, BENJAMIN - 031765
6806 LONGVIEW
HOUSTON, TX 77020

NILES EXCAVATING INC
9794 RIMSNIDER ROAD
HINCKLEY, IL 60520


NIELSON, CHRISTOPHER E. - 034767
1919 LINDEN
SIDNEY, NE 69162

NIETO, MARCO A. - 056188
1912 S HENDERSON
FORT WORTH, TX 76110

NILES PARK DISTRICT
6676 HOWARD AV
NILES, IL 60714


NIELSON, JANET M. - 035693
PO BOX 87
SAVERY, WY 82332

NIEVES, FRANCISCO R. - 056035
75-95 CLINTON AVENUE
NEWARK, NJ 07114

NILES TOWNSHIP HS DIST 219
ACCTS PAYABLE PO 00244366
SKOKIE, IL 60077

NILES, VILLAGE OF
ATTN:JENNIFER
NILES, IL 60714

NIPPON CARBIDE INDUS, INC
12981 EAST FLORENCE AVENUE
SANTA FE SPRING, CA 90670

NJ DEPT OF TRANSPORTATION
1035 PARKWAY AVENUE
TRENTON, NJ 08625

NILES-WIESE CONSTRUCTION
112 SOUTH MAIN STREET
MEDFORD, MN 55049

NIPSCO
PO BOX 13007
MERRILLVILLE, IN 46411-3007

NJ DEPT TRANSPORTATION
P O BOX 604 /1035 PARKWAY AV
TRENTON, NJ 08625

NIMARIS CONSTRUCTION
PO BOX 86
BATH, PA 18014

NIPSCO GMMT
NORTHERN INDIANA PUBLIC SERVIC
GARY, IN 46403

NJ LEAGUE OF MUNICIPALITIES
222 WEST STATE STREET
TRENTON, NJ 08608

NINO, DAVID N. - 040784
PO BAX441
OWYHEE, NV 89332

NIRAM INC
91 FULTON STREET
BOONTON, NJ 07005

NJ SHAUM & SON INC
PO BOX 819
FLAGSTAFF, AZ 86002

NINYO & MOORE
6700 PARADISE ROAD #E
LAS VEGAS, NV 89119

NISSAN TECHNICAL CENTER
OF NORTH AMERICA
FARMINGTON HILLS, MI 48333-9200

NJ SPORTS & EXPO AUTH
VIN # 017093
EAST RUTHERFORD, NJ 07073

NINYO & MOORE/PHOENIX AZ
3202 E HARBOUR DRIVE
PHOENIX, AZ 85034

NITTEBERG CONSTRUCTION
PO BOX 450
ESTELLINE, SD 57234

NJ SPORTS EXPOSITION AUTHO
ACCOUNTS PAYABLE
EAST RUTHERFORD, NJ 07073

NINYO & MOORE/SAN DIEGO CA
5710 RUFFIN RD
SAN DIEGO, CA 92123

NITTING JR., LOUIS R. - 032235
216 UNION STREET
LODI, NJ 07644

NKM INDUSTRIES/HORA BUILDIN
59 ALSTEAD
BUFFOLO, NY 14212

NIOBRARA COUNTY
PO BOX 1238
LUSK, WY 82225

NIXCAVATING INC
PO BOX 2232
LONGMONT, CO 80502

NL CENTURY PARK LLC
PO BOX 20366
AUSTIN, TX 78720

NIP KELLEY EQUIPMENT CO., INC.
41 NO. SPRIGG ST.
CAPE GIRARDEAU, MO 63701

NIXON ENGINEERING
4301 WALHILL LN.
AUSTIN, TX 78759

NL SCHUTTE FOUNDATION DRIL
PO BOX 541865
DALLAS, TX 75354

NIPPON CARBIDE INDUS, INC
12981 EAST FLORENCE AVENUE
SANTA FE SPRING, CA 90670

NJ DEPT OF TRANSPORTATION
PO BOX 600
TRENTON, NJ 08625

NLB CORPORATION
29830 BECK ROAD
WIXOM, MI 48393-2824

NLP CONSTRUCTION COMPANY
5887 GLENRIDGE DR NE STE 440
ATLANTA, GA 30328-5577

NOBLE ENTERPRISES
PO BOX 1421
MELBOURNE, FL 32902

NOBLES COUNTY
315 10TH ST.
WORTHINGTON, MN 56187

NM ST HIWY DEPT DISTRT 5
CORONADO STATION
SANTA FE, NM 87503

NOBLE EXCAVATING, INC
P O BOX 1592
LIBBY, MT 59923

NOBLES CTY HWY DEPT
ACCOUNTS PAYABLE
WORTHINGTON, MN 56187

NM ST HIWY DP DISTRICT 6
PO BOX G
MILAN, NM 87021

NOBLE NURSERY RETAIL INC
2456 125TH AVE NE
MINNEAPOLIS, MN 55449

NOBLES ROAD CONSTRUCTION
5401 SOUTH 1ST
ABILENE, TX 79605

NMMA BOAT SHOWS
200 E. RALDOLPH DRIVE
CHICAGO, IL 60601

NOBLE RESOURCES CORP
7102 N 30TH ST
TAMPA, FL 33610

NOBLES ROAD CONSTRUCTION IN
P O DRAWER 192
COLORADO CITY, TX 79512

NMSHD-TRAFFIC SERVICES
PO BOX 1149
SANTA FE, NM 87504

NOBLE SPORTS LLC
PO BOX ABC
BISBEE, AZ 85603

NOBLESVILLE STREET DEPARTM
1575 PLEASANT ST.
NOBLESVILLE, IN 46060

NMSHTD
PO BOX 91750
ALBUQUERQUE, NM 87199

NOBLE, KENNETH R. - 055337
1553 NORTH GRANT ST
LIMA, OH 45801

NOBRIGA, TOD - 033964
16026 VIA PRIMERO
SAN LORENZO, CA 94580

NNA FINANCIAL & MGT CO INC
P O BOX 14144
AUSTIN, TX 78761

NOBLE, LINVILLE D. - 032966
7497 S. 250 W.
NORTH JUDSON, IN 46366

NOCCA RIVERFRONT
2800 CHARTRES STREET
NEW ORLEANS, LA 70117

NO FAULT ASPHALT
PO BOX 50877
PALO ALTO, CA 94303

NOBLE, ROBERT W. - 038183
4950 ORR ROAD
MURRYSVILLE, PA 15668

NOCO ENERGY CORP
ATTN: ACCOUNTS PAYABLE
TONAWANDA, NY 14150

NOAH CONCRETE CO
5900 ROSSI LANE
GILROY, CA 95020-7013

NOBLES COMMUNICATIONS & CONST
P.O. BOX 506
SANFORD, FL 32771

NODA, LORRAINE M. - 042056
701 KENTUCKY STREET
DEERLODGE, MT 59722

NOBLE CONSTRUCTION
801 BEL AIRE DR
RAPID CITY, SD 57702

NOBLES COOP
PO BOX 788 22363 HWY 59
WORTHINGTON, MN 56187

NODAK CONSTRUCTION
1805 HARBOR DR.
BISMARCK, ND 58504-8993

NODAK CONTRACTING
PO BOX 13500
GRAND FORKS, ND 58208

NODARSE & ASSOC.
1675 LEE RD
WINTER PARK, FL 32789-2207

NODLAND CONSTRUCTION
BOX 338
ALEXANDRIA, MN 56308

NOEL COMPANY INC
5214 2ND ST NW
ALBUQUERQUE, NM 87107

NOEL LESLEY EVENT SERVICES
2630 SISKIYOU BOULEVARD
ASHLAND, OR 97520

NOEL RAMOS CONST CO INC
143 PARAMOUNT DR
WOODDALE, IL 60191

NOEL, JANET F. - 042892
P.O. BOX 291
BIG PINEY, WY 83113

NOETH EXCAVATING SYSTEMS INC
47 CARNATION DRIVE
COLLINSVILLE, IL 62234

NOETH, CHARLES T. - 048039
1018 WOOL AVE
FRANKLIN SQUARE, NY 11010

NOFTSKER, RALYNN K. - 050954
BOX 648
BAKER, MT 59313

NOGALES PUBLIC SCHOOLS
310 W. PLUM ST.
NOGALES, AZ 85621

NOGALES PUBLIC SCHOOLS
310 W PLUM ST
NOGALES, AZ 85621

NOGLE, ARNOLD J. - 035096
P O BOX 1499
LOLO, MT 59847

NOGLE, JEREMIAH D. - 042648
120 FELAN GULCH
DRUMMOND, MT 59832

NOIR PRODUCTIONS INC
100 EAST 10TH STREET 3RD FLOOR
ST PAUL, MN 55101

NOIROT, JEFFERY S. - 047379
6801 LEGALLA
LAS VEGAS, NV 89156

NOLAN HATCHER CONST.
18975 MARBACH LANE
SAN ANTONIO, TX 78266

NOLAN, DAVID - 037317
59 DEER TRAIL SOUTH
GREENWOOD LAKE, NY 10925

NOLAN, PATRICK - 032425
201 9TH STREET
WINDBER, PA 15963

NOLAZCO, MIGUEL A - 031699
1707 ANDREWS #1
HOUSTON, TX 77019

NOLD, JAMES M. - 053766
1648 SE SHEPARD LN
PORT SAINT LUCIE, FL 34983

NOLL, JEFFREY - 037938
P.O. BOX 26
FLEETWOOD, PA 19522

NOLLAU NURSERY
BOX 327
SMITHTON, IL 62285

NOLTE & ASSOCIATES
2495 NATOMAS PARK DRIVE
SACRAMENTO, CA 95833-2935

NOLZ DRAGLINE & CONSTRUCTI
2700 E 60TH N
SIOUX FALLS, SD 57104

NON AR
PARK PLACE, TX 77087

NON AR MISC ACCT FOR HT
2803 US 41 W
MARQUETTE, MI 49855

NON AR MISC ACCT FOR HT
2803 US 41 W
MARQUETTE, MI 49855

NON AR MISC ACCT FOR HT
2803 US 41 W
MARQUETTE, MI 49855

NON AR MISC ACCT FOR HT
2803 US 41 W
MARQUETTE, MI 49855

NON AR MISC ACCT-NORTH
2803 US 41 W
MARQUETTE, MI 49855

NOR-CAL BEVERAGE
3033 TRANSWORLD DR
STOCKTON, CA 95206-3987

NORDQUIST SIGN
312 W LAKE
MINNEAPOLIS, MN 55408

NON AR MISC ACCT-INTERNAL USE
6811 DIXIE DR
HOUSTON, TX 77087

NOR-CAL INDUSTRIAL FLOORS
1230 N 13TH ST
SAN JOSE, CA 95112

NORDSTROM INC LITTLETON CO
8465 PARK MEADOWS CENTER D
LITTLETON, CO 80124

NON-A/R MISC ACCT FOR UR595
JEFF NYBERG
PORTLAND, OR 97008

NOR-SON INC
7900 HASTINGS RD
BAXTER, MN 56425

NORDSTROM'S AUTOMOTIVE
25513 480TH AVE.
GARRETSON, SD 57030

NONHPRASITH, JASON K. - 034014
3332 W. BROOKWAY DRIVE
WVC, UT 84119

NORAA CONCRETE CONSTRUCTION
39673 E 160TH AVE
KEENESBURG, CO 80643

NORDSTROM, CALLY A. - 054472
1110 E. 131ST DRIVE
THORNTON, CO 80241

NOONAN, MICHAEL A. - 051042
8920 E 75 N.
KNOX, IN 46534

NORBERTO J. RICARDO
13062 GRAPE COURT
THORNTON, CO 80241-2300

NOREM, ARTHUR C. - 032871
5611 N 1100 E
GROVERTOWN, IN 46534

NOONKESTER, DENNIS W. - 031438
5008 BRIARGROVE ST
LIBERTY, TX 77575

NORCON INC
661 W OHIO ST
CHICAGO, IL 60654

NOREM, BRIAN R. - 054326
10200 E. 150N
GROVERTOWN, IN 46531

NOPERI, ROGELIO E. - 045976
7575 S ERRIGAL LANE
TUCSON, AZ 85747

NORD CONSTRUCTION
1007 RABBIT HILL RD
BLOOMINGTON, IL 61704

NOREM, DOUGLAS E. - 039109
7345 E. 50 S
KNOX, IN 46534

NOPI MOTORSPORTS LLC
486 MAIN STREET
FOREST PARK, GA 30050

NORD EXCAVATING
15265 - 209TH AVE. N.W.
ELK RIVER, MN 55330

NORFLEET, RONALD E. - 033294
6060 W BRITTON BLDG D #A
OKLAHOMA CITY, OK 73132

NOR MONT EQUIPMENT COMPANY
1157 WIRE MILL ROAD
BLACK EAGLE, MT 59414

NORD RESOURCES CORPORATION
1 WEST WETMORE RD STUITE 203
TUCSON, AZ 85705

NORFOLK & SOUTHERN
1709 W RT 17
KANKAKEE, IL 60901

NOR PAK SERVICES
P O BOX 787
PILOT MOUNTAIN, NC 27041

NORDBY CONSTRUCTION CO
1550 AIRPORT BLVD. #201
SANTA ROSA, CA 95403-1010

NORFOLK & SOUTHERN RAILRO
ATTN RON PATTON
HAMMOND, IN 46320

NORFOLK & SOUTHERN RAILROAD
17010 JUNIPER RD
ARGOS, IN 46501

NORFOLK SO. CONRAIL RR
SUPERVISOR TRACK
PORTAGE, IN 46368

NOREGA, MARIO R. - 038728
4868 S. FLOWER WAY
DENVER, CO 80213

NORFOLK & SOUTHERN RAILROAD
FT WAYNE, IN 46801

NORFOLK SOUTHER CORP
218 ENOLA ROAD
ENOLA, PA 17025

NORLE INVESTMENTS INC
238 S MERIDIAN ST STE 501
INDIANAPOLIS, IN 46225

NORFOLK & SOUTHERN RAILROAD
220 E GARFIELD
PRINCETON, IN 47670

NORFOLK SOUTHERN
2100 W. COLLEGE AVE
NORMAL, IL 61761

NORMAL PLUMBING
9661 WEST 194TH STREET
MOKENA, IL 60448

NORFOLK & SOUTHERN RAILROAD
2100 W COLLEGE ST
NORMAL, IL 61761

NORFOLK SOUTHERN CORPORATION
ATTN: A. H. LEMAR
HORNELL, NY 14843

NORMAN CONST-DBA ACKERBER
3033 EXCELSIOR BLVD - STE 10
MINNEAPOLIS, MN 55416

NORFOLK & SOUTHERN RAILROAD
PO BOX 77
BEMENT, IL 61813

NORFOLK SOUTHERN CORPORATION
PO BOX 107
NORTHUMBERLAND, PA 17857

NORMAN JR, GAIL A. - 033561
9807 N 16TH ST
PHOENIX, AZ 85020

NORFOLK & SOUTHERN RAILROAD
ATTN:DAVE NEUMANN
GRANITE CITY, IL 62040

NORFOLK SOUTHERN CORPORATION
2101 ST FERDINAND
NEW ORLEANS, LA 70117

NORMAN MECHANICAL INC
3850 INDUSTRIAL AVE
ROLLING MEADOWS, IL 60008

NORFOLK & SOUTHERN RAILROAD
1735 EAST CONDUCT
DECATUR, IL 62531

NORFOLK SOUTHERN RAILWA
1400 NORFOLK SOUTHERN DRIVE
BIRMINGHAM, AL 35218

NORMAN SHEET METAL & MECH
254 LITTLE FALLS RD
FAIRFIELD, NJ 07004

NORFOLK & SOUTHERN RAILROAD
501 MAIN STREET
MT. VERNON, IL 62864

NORFOLK SOUTHERN RR
1735 EAST CONDIT ST
DECATUR, IL 62521

NORMAN'S PLUMBING CO
19701 CROSBY E GATE RD
CROSBY, TX 77532

NORFOLK & SOUTHERN RAILROAD
7021 HALL ST
ST LOUIS, MO 63146

NORIAN, FREDRICK G. - 044585
72 BARTLETT ROAD
PLYMOUTH, MA 02360

NORMAN, DANIELLE A. - 052519
6412 W BEVERLY
LAVEEN, AZ 85339

NORFOLK & SOUTHERN RR
MANAGER PAYMENTS PROCESSING
PHILADELPHIA, PA 19101

NORIEGA & NORIEGA INC
1805 RANGEWAY
JOSHUA, TX 76058

NORMAN, NANCY S. - 033871
P O BOX 6534
MOHAVE VALLEY, AZ 86446

NORMAN, THOMAS W. - 033041
1720 COTTONWOOD LANE
MOHAVE VALLEY, AZ 86440

NORMANDIN CONSTRUCTION
1903 SIWERGATE RD
FORT COLLINS, CO 80526

NORMANDY CORPORATION
7246 E JOSHUA TREE LANE
SCOTTSDALE, AZ 85250

NORMONT EQUIPMENT CO
1157 WIRE MILL RD
BLACK EAGLE, MT 59414

NORPAC SHEET METAL, INC
PO BOX 30776
BILLINGS, MT 59107

NORQUAY CONSTRUCTION INC.
720 S. SMITH ROAD #101
TEMPE, AZ 85281

NORRCO
1085 QUIET PINES
PRESCOTT, AZ 86303

NORRED BUILDERS LLC
PO BOX 2133
LIVINGSTON, TX 77351

NORRIDGE SEWER & WATER CONSTR
9233 CHERRY AVE
FRANKLIN PARK, IL 60131

NORRIS & SAMON PUMP SERVICE
2620 20TH AVE N.
ST PETERSBURG, FL 33713

NORRIS ASPHALT
PO BOX 695
OTTUMWA, IA 52501

NORRIS BROTHERS CO., INC.
ATTN:  ACCOUNTS PAYABLE
CLEVELAND, OH 44114

NORRIS SALES COMPANY INC
1300 EAST RIDGE PIKE
PLYMOUTH MEETIN, PA 19462

NORRIS SALES COMPANY INC
1300 EAST RIDGE PIKE
PLYMOUTH MEET, PA 19462

NORRIS SALES COMPANY, INC
668 BERLIN CROSS KEYS RD
SICKLERVILLE, NJ 08081

NORRIS, JEREMY J. - 047854
13935 VACEK STREET
SANTE FE, TX 77517

NORRIS, ROBIN L. - 049855
1100 E ADOUE
ALVIN, TX 77511

NORSAR SERVICE, INC.
4116 34TH AVE NE #B
EVERETT, WA 98205

NORSTAR HEATING CO.
2121 15TH STREET
ROCKFORD, IL 61104-7310

NORSTAR RESIDENTIAL LLC
1531 STOUT STREET
DENVER, CO 80202

NORTEX INC
201 NW 26TH STREET
FORT WORTH, TX 76164

NORTH & SOUTH GEN CONSTRU
21644 LINCOLN HIGHWAY
LYNWOOD, IL 60411

NORTH AMERICA CONSTRUCTIOC
P O BOX 54
ATTICA, NY 14011

NORTH AMERICAN CLEAN ENER
255 NEWPORT DRIVE #336
PORT MOODY, BC (Null)

NORTH AMERICAN CLEAN ENER
255 NEWPORT DRIVE #336
PORT MOODY, BC V3H 5H1

NORTH AMERICAN INFO SYSTEM
1203 S CEDAR RIDGE DR
DUNCANVILLE, TX 75137

NORTH AMERICAN PAVING INC
1600 OLD BROCK ROAD
WEATHERFORD, TX 76088-8733

NORTH AMERICAN PRECAST
6949 LOW BID LANE
SAN ANTONIO, TX 78250

NORTH AMERICAN PROPERTIES
2400 DALLAS PARKWAY
PLANO, TX 75093

NORTH AMERICAN RECOVERY S
9002 SHELDON ROAD SUITE 100
HOUSTON, TX 77049

NORTH AMERICAN SIGNAL COMPANY
605 SOUTH WHEELING RD
WHEELING, IL 60090-5706

NORTH COAST WATER DIST
PO BOX 1039
PACIFICA, CA 94044

NORTH DAKOTA DOT DICKINSON
1700 3RD AVE W
DICKINSON, ND 58601

NORTH AMERICAN SIGNAL COMPANY
605 SOUTH WHEELING RD
WHEELING, IL 60090-5706

NORTH COAST PAVING COMPANY
2417 WOODHILL ROAD
CLEVELAND, OH 44104

NORTH DAKOTA DOT- BISMARCK
ACCOUNTS PAYABLE
BISMARCK, ND 58504

NORTH AMERICAN SITE DEVELOPERS
1365 MAIN STREET
WALTHAM, MA 02451

NORTH CORE CORPORATION
4208 3RD AVENUE N
FARGO, ND 58102

NORTH DODGE CONTRACTING I
1425 N DODGE
TUCSON, AZ 85716

NORTH BAY CONSTRUCTION
P O BOX 6004
PETALUMA, CA 94955-6004

NORTH COUNTRY CONCRETE
7040 - 143RD AVENUE N.W.
RAMSEY, MN 55303

NORTH GROVE CROSSING SF L
2056 WESTINGS AVE SUITE 140
NAPERVILLE, IL 60563

NORTH BRANCH, CITY OF
P.O. BOX 910
NORTH BRANCH, MN 55056

NORTH COUNTRY CONCRETE
ACCOUNTS PAYABLE
RAMSEY, MN 55304

NORTH HARRIS MONTGOMERY
COMMUNITY COLLEGE DISTRICT
THE WOODLANDS, TX 77381-4399

NORTH CAROLINA CONSTRUCTORS
8826 HWY 64 EAST
KNIGHTDALE, NC 27545

NORTH COUNTY VILLAGE
9700 RIVERDALE RD
THORNTON, CO 80229

NORTH HIGH SCHOOL
1500 JAMES AVE N
MINNEAPOLIS, MN 55411

NORTH CAROLINA DOT
1591 MAIL SERVICE CENTER
RALEIGH, NC 27699

NORTH CREEK CONSTRUCTION INC
2173 GLENWOOD LANSING ROAD
CHICAGO HEIGHTS, IL 60411

NORTH HOUSTON POLE LINE CO
1608 MARGARET STREET
HOUSTON, TX 77093

NORTH CENTRAL IL LABORERS
DIST COUNCIL
PEORIA, IL 61615

NORTH DAKOTA DOT
BOX 698
WILLISTON, ND 58801

NORTH JERSEY DISTRICT WATE
ONE F A ORECHIO DRIVE
WANAQUE, NJ 07465

NORTH CENTRAL KANSAS TECH COLL
BOX 507
BELOIT, KS 67420

NORTH DAKOTA DOT - FGO
503 38TH ST S
FARGO, ND 58103

NORTH JERSEY MEDIA GROUP
HACKENSACK, NJ 07601

NORTH COAST CONCRETE, INC.
6061 CAREY DRIVE
VALLEY VIEW, OH 44125

NORTH DAKOTA DOT DEVILS LAKE
316 6TH STREET SOUTH
DEVILS LAKE, ND 58301

NORTH LAS VEGAS CITY OF
CONSTURCTION SERVICES DIV.
N.LAS VEGAS, NV 89032

NORTH LAS VEGAS, CITY OF
PO BOX 4086
NORTH LAS VEGAS, NV 89036-4086

NORTH PARK RENTALS
9624 N. 2ND ST.
MACHESNEY PARK, IL 61111

NORTH RIDGEVILLE, CITY OF
7307 AVON BELDEN ROAD
NORTH RIDGEVILLE, OH 44039

NORTH MECHANICAL CONTRACTING
2627 N. EMERSON AVE
INDIANAPOLIS, IN 46218

NORTH PENN TECHNOLOGY
2294 NORTH PENN ROAD
HATFIELD, PA 19440

NORTH ROYALTON, CITY OF
13834 RIDGE ROAD
NORTH ROYALTON, OH 44133

NORTH METRO ASPHALT & CONTRG
1455 - 165TH AVENUE NE
HAM LAKE, MN 55304

NORTH PENN WATER
AUTHORITY
LANSDALE, PA 19446

NORTH SANTIAM PAVING
PO BOX 516
STAYTON, OR 97383

NORTH METRO LANDSCAPING
11050 LAMONT AVE. N.E.
HANOVER, MN 55341-4063

NORTH PINE AGGREGATE
14551 LAKE DR.
FOREST LAKE, MN 55025

NORTH SHORE CONSTRUCTION,C
PO BOX 2298
SO.HAMILTON, MA 01982

NORTH MIAMI BEACH POLICE DEPT
16901 NE 19TH AVENUE
MIAMI, FL 33162

NORTH PLAINS MALL
2809 N PRINCE STREET
CLOVIS, NM 88101

NORTH SHORE ENGINEERING IN
556 N DIAMOND BAR BLVD
DIAMOND BAR, CA 91765

NORTH MISSOURI CONSTRUCTION, I
PO BOX 617
CHILLICOTHE, MO 64601

NORTH POINT ELECTRICAL
651 BAY ST
STATEN ISLAND, NY 10304

NORTH SHORE SITE WORKS
3343 N MANNHEIM ROAD
FRANKLIN PARK, IL 60131

NORTH MOHAVE VALLEY CORP.
PO BOX 22495
BULLHEAD CITY, AZ 86439-2495

NORTH PRAIRIE PARTNERS
500 SKOKIE BLVD
NORTHBROOK, IL 60062

NORTH SHORE TRACK SERVICEIN
227 W 1ST ST
DULUTH, MN 55802

NORTH OLMSTED, CITY OF
ATTN: ACCOUNTS PAYABLE
NORTH OLMSTED, OH 44070

NORTH RIDGE CONSTRUCTION CO
PO BOX 2298
LONGMONT, CO 80502

NORTH SKY COMMUNICATIONS
PO BOX 87550
VANCOUVER, WA 98687

NORTH PARK PUBLIC WATER
PO BOX 966
ROSCOE, IL 61073

NORTH RIDGE ELECTRIC,INC
1150 SW 10TH AVE.  STE# 203W
POMPANO BEACH, FL 33069

NORTH SKY COMMUNICATIONS
PO BOX 87550
VANCOUVER, WA 97687-7550

NORTH PARK PUBLIC WATER DIST
1350 TURRET DRIVE
MACHESNEY PARK, IL 61115

NORTH RIDGE MEDICAL CENTER
PO BOX 23160
FT LAUDERDALE, FL 33307

NORTH STAR CONSTRUCTION
825 S. TAFT AVENUE SUITE #5
MASON CITY, IA 50402-1721

NORTH STAR ENVIRONMENTAL
PO BOX 675
CHETEK, WI 54728

NORTH TEXAS BRIDGE COMPANY
PO BOX 865149
PLANO, TX 75086

NORTH VALLEY ENTERPRISES L
901 NORTH GREEN VALLEY PKW
HENDERSON, NV 89074

NORTH STAR ESTATES
3001 COUNTRY DRIVE
LITTLE CANADA, MN 55117

NORTH TEXAS CONCRETE STRUCTURE
P O BOX 1745
WYLIE, TX 75098-1745

NORTH VALLEY INC
20015 IGUANA ST NW
NOWTHEN, MN 55330

NORTH STAR INC
PO BOX 1342
EVANSTON, WY 82931

NORTH TEXAS CONSTRUCTION CO
P O BOX 1232
SHERMAN, TX 75091

NORTH VERSAILLES TOWNSHIP
1401 GREENSBURG AVE
NORTH VERSAILLES, PA 15137

NORTH STAR PAINTING
3526 MC CARTNEY RD
YOUNGSTOWN, OH 44505

NORTH TEXAS CONTRACTING INC
P O BOX 468
KELLER, TX 76244-0468

NORTH WALES WATER AUTHOR
200 W WALNUT STREET
NORTH WALES, PA 19454

NORTH STAR SERVICES
23 EMPIRE DRIVE
ST PAUL, MN 55103-1856

NORTH TEXAS SERVICE
DBA J S G CONCRETE
GARLAND, TX 75049

NORTH WHITEHALL TWP
3256 LEVONE ROAD
COPLAY, PA 18037

NORTH STATE SUPPLY CO., INC.
P.O. BOX 70
BUFFALO, NY 14217

NORTH TEXAS TOLLWAY AUTHORITY
PO BOX 260729
PLANO, TX 75026

NORTH WIND ENVIRONMENTAL
PO BOX 51174
IDAHO FALLS, ID 83405

NORTH STERLING STATE PARK
24005 COUNTY ROAD 330
STERLING, CO 80751

NORTH TEXAS TOLLWAY AUTHORITY
5900 WEST PLANO PARKWAY
PLANO, TX 75093

NORTHBROOK COURT
2171 NORTHBROOK COURT
NORTHBROOK, IL 60062

NORTH TABLE MTN WATER & SANTN
14806 WEST 52ND AVENUE
GOLDEN, CO 80403

NORTH TEXAS TRAFFIC SYSTEMS
554 COUNTY ROAD 1452
BONHAM, TX 75418

NORTHBROOK COURT SHOPPING C
MANAGEMENT OFFICES
NORTHBROOK, IL 60062-1496

NORTH TEXAS BOMANITE INC
11107 MORRISON LN
DALLAS, TX 75229

NORTH TX HUMAN RESOURCE GRP
P O BOX 1604
DENTON, TX 76202

NORTHBROOK PARK DISTRICT
ADMINISTRATIVE OFFICE
NORTHBROOK, IL 60062

NORTH TEXAS BRIDGE CO INC
PO BOX 865149
PLANO, TX 75086-5149

NORTH VALLEY BAPTIST CHURCH
3530 DE LA CRUZ BLVD.
SANTA CLARA, CA 95054

NORTHBROOK SCHOOL DISTRICT 27
1250 SANDERS ROAD
NORTHBROOK, IL 60062

NORTHBROOK, VILLAGE OF
1225 CEDAR LANE
NORTHBROOK, IL 60062

NORTHEAST OHIO DISTRICT
3900 EUCLID AVENUE
CLEVELAND, OH 44115

NORTHERN TRAFFIC SOLUTION
6901 NARROWS AVE SUITE 3C
BROOKLYN, NY 11209

NORTHCOAST COMMUNICATIONS
PO BOX 18
GREIG, NY 13345

NORTHEAST OHIO TRENCHING SERV
17900 MILES ROAD
WARRENSVILLE HEIGHTS, OH 44128

NORTHEAST TREE INC
2527 JACKSON ST NE
MINNEAPOLIS, MN 55418

NORTHDALE CONSTRUCTION CO
9760 71ST STREET NE
ALBERTVILLE, MN 55301

NORTHEAST PAVING
2 CADBY INDUSTRIAL PARK
LANCASTER, NY 14086

NORTHEASTERN ENERGY CONS
4257 GIBSONIA ROAD
GIBSONIA, PA 15044

NORTHEAST ASPHALT
1524 ATKINSON DR
GREEN BAY, WI 54301

NORTHEAST PAVING EXCAVATING IN
2351 LYONS ROAD
GENEVA, NY 14456

NORTHEASTERN ILL UNIVERSITY
5500 NORTH ST LOUIS AVENUE
CHICAGO, IL 60625

NORTHEAST CAISSON INC
13760 INDIAN FALLS ROAD
AKRON, NY 14001

NORTHEAST REMSCO CONSTRUCTION
1433 HWY 34 S BUILDING B
FARMINGDALE, NJ 07727-1613

NORTHEASTERN PAVERS INC
P.O. BOX 566
GRANBURY, TX 76048-0566

NORTHEAST CONSTRUCTION
SEPTIC SYSTEMS & EXC CORP
BREWSTER, MA 02631

NORTHEAST SERVICE
HORTON TREE SERVICE
KENNEDALE, TX 76060

NORTHEASTERN STRIPING SERV
4094 ALBANY STREET
SCHENECTADY, NY 12304

NORTHEAST CONSTRUCTION SERVICE
609 ERIE BOULEVARD WEST
SYRACUSE, NY 13204

NORTHEAST SIGNAL & ELECTRIC
P O BOX 615
NICHOLSON, PA 18446

NORTHERN AIR CORP
1001 LABORE INDUSTRIAL CRT
VADNAIS HEIGHTS, MN 55110

NORTHEAST DIVERSIFICATION
2 CADBY INDUSTRIAL PARK
LANCASTER, NY 14086

NORTHEAST SUPPLY
104 MOODY STREET
LUDLOW, MA 01056

NORTHERN AIR SYSTEMS
683 E. CENTER ST
GRAYSLAKE, IL 60030

NORTHEAST EARTH MECHANICS
175 BARNSTEAD ROAD
PITTSFIELD, NH 03263

NORTHEAST TECH INC
6401 PARK AVE
WEST NEW YORK, NJ 07093-4109

NORTHERN ARIZONA CONCRETE
P.O. BOX 27828
PRESCOTT VALLEY, AZ 86312

NORTHEAST MESA RETAINING WALLS
10 COMMERCE DRIVE
CARMEL, NY 10512

NORTHEAST TECHNICAL SERVICES
PO BOX 1142
VIRGINIA, MN 55792

NORTHERN ARIZONA EXCAVATO
P O BOX 30033
FLAGSTAFF, AZ 86003

NORTHERN ARIZONA LANDSCAPING
PO BOX 2419
CAMP VERDE, AZ 86322-2419

NORTHERN COLORADO WATER DIST
220 WATER AVENUE
BERTHOUD, CO 80513

NORTHERN ILLINOIS SERVICE
4781 SANDY HOLLOW ROAD
ROCKFORD, IL 61109

NORTHERN ARIZONA PROPERTY MAIN
1926 N 4TH STREET #9
FLAGSTAFF, AZ 86004

NORTHERN CONSTR SERVICE LLC
P.O. BOX 900
PALMER, MA 01069

NORTHERN ILLINOIS STEEL SUP
PO BOX 2146
JOLIET, IL 60434-2146

NORTHERN ARIZONA SYSTEMS CORP
P O BOX 26045
SCOTTSDALE, AZ 85255-0117

NORTHERN CONSTRUCTION SERVICES
775 PLEASANT STREET
WEYMOUTH, MA 02189

NORTHERN ILLINOIS UNIVERSITY
GENERAL ACCOUNTING
DEKALB, IL 60115-2855

NORTHERN ARIZONA UNIVERSITY
ATTN: ACCOUNTS PAYABLE
FLAGSTAFF, AZ 86011-4101

NORTHERN CONTRACTING, INC
1851 COLTONVILLE RD
SYCAMORE, IL 60178

NORTHERN IMP-DICKINSON
PO BOX 1035
DICKINSON, ND 58602

NORTHERN ASPHALT LLC
18533 BUCHANAN ST NE
EAST BETHEL, MN 55011

NORTHERN DIRT WORK INC
14345 TRIPP ROAD
LOXAHATCHEE, FL 33470

NORTHERN IMPROVEMENT
ATTN: ACCOUNTS PAYABLE
FARGO, ND 58108-2846

NORTHERN BUILDERS, INC
5060 RIVER ROAD
SCHILLER PARK, IL 60176

NORTHERN EXCAVATING CO
PO BOX 1108
JAMESTOWN, ND 58402

NORTHERN IMPROVEMENT CO
PO BOX 1254
BISMARCK, ND 58501

NORTHERN CO UNIVERSITY OF
FACILITIES & OPERATIONS
GREELEY, CO 80639

NORTHERN EXCAVATORS INC
P O BOX 244
ADDISON, IL 60101

NORTHERN INDIANA MECHANICA
3311 EAST 15TH AVE.
GARY, IN 46403

NORTHERN COLORADO CONSTRUCTORS
9075 WCR 10
FORT LUPTON, CO 80621

NORTHERN HOSPITAL OF SURRY CTY
P O BOX 1101
MOUNT AIRY, NC 27030

NORTHERN INTERSTATE CONSTIN
ACCOUNTS PAYABLE
SOUTH RANGE, WI 54874

NORTHERN COLORADO ELECTRIC LLC
17678 SAUNDERS RD
FT MORGAN, CO 80701

NORTHERN IL UNIVERSITY
GILBERT HALL 113B
DEKALB, IL 60115

NORTHERN LINE LAYERS
PO BOX 80290
BILLINGS, MT 59108

NORTHERN COLORADO TRAFFIC CONT
PO BOX 490
GREELEY, CO 80632

NORTHERN IL UNIVERSITY POLICE
375 WIRTZ DRIVE
DEKALB, IL 60115

NORTHERN MINNESOTA SERVICE
PO BOX 537
EVELETH, MN 55734

NORTHERN MOUNTAIN CONSTRUCTION
P.O. BOX 348
EL PRADO, NM 87529

NORTHERN PIPELINE MINDEN NV
1573 HWY 395
MINDEN, NV 89423

NORTHERN SUPPLY INCORPORA
PO BOX 66
BLOOMFIELD, NY 14469

NORTHERN NATURAL GAS COMPANY
ATTN: ACCOUNTS PAYABLE RM 511
OMAHA, NE 68103-0330

NORTHERN PIPELINE PEORIA AZ
12268 N 92ND DRIVE
PEORIA, AZ 85381

NORTHERN TAIGA VENTURES IN
3001 INDUSTRIAL LANE #5
BROOMFIELD, CO 80020

NORTHERN PAVING
102 W 5TH ST
CROOKSTON, MN 56716

NORTHERN PIPELINE PRESCOTT AZ
12455 N. 92ND DRIVE
PEORIA, AZ 85381-4815

NORTHERN TECHNOLOGIES
3522 4TH AVENUE SOUTH
FARGO, ND 58103

NORTHERN PAVING
310 N BROADWAY
CROOKSTON, MN 56716

NORTHERN PIPELINE SALT LAKE
P.O. BOX 13010
JACKSON, WY 83002

NORTHERN TECHNOLOGIES INC
6588 141ST AVE NW
RAMSEY, MN 55303

NORTHERN PIPELINE BULLHEAD AZ
1246 W. TEE STREET
CASA GRANDE, AZ 85122

NORTHERN PIPELINE TUCSON AZ
4170 EAST ILLINOIS STREET
TUCSON, AZ 85714

NORTHERN TRAFFIC SUPPLY
ACCOUNTS PAYABLE
ANOKA, MN 55303

NORTHERN PIPELINE CORTLAND IL
382 LINCOLN HWY 8
CORTLAND, IL 60112

NORTHERN PLAINS CONSTRUCTION
DOUG OSBORN
WINNER, SD 57580

NORTHERN TREE SERVICE
P.O. BOX 504
PALMER, MA 01069

NORTHERN PIPELINE DENVER CO
P O BOX 1244
COMMERCE CITY, CO 80022

NORTHERN PLAINS CONTRACTING
P O BOX 10
WOVERTON, MN 56594

NORTHERN TRUCK AND EQUIP
PO BOX 1104
SIOUX FALLS, SD 57101-1104

NORTHERN PIPELINE GARLAND TX
2820 MARKET STREET
GARLAND, TX 75041

NORTHERN PLAINS RAILROAD
100 RAILROAD AVE
FORDVILLE, ND 58331

NORTHERN UNDERGROUND
105 SPANISH OAK TRL
DRIPPING SPRINGS, TX 78620

NORTHERN PIPELINE LAKEVILLE MN
20000 KENRICK AVE
LAKEVILLE, MN 55044

NORTHERN SEALCOATING & PAVING
PO BOX 995
DENNIS PORT, MA 02639

NORTHERN UNDERGROUND CON
6980 SANTA TERESA BLVD
SAN JOSE, CA 95139

NORTHERN PIPELINE LAS VEGAS
5025 S. CAMERON
LAS VEGAS, NV 89118

NORTHERN SIERRA CONSTRUCTION
P.O. BOX 18980
RENO, NV 89511

NORTHERN VALLEY COMMUNICA
2211 8TH AVE NE
ABERDEEN, SD 57401

NORTHERN WEATHERMAKERS, INC.
339 ANTHONY TRAIL
NORTHBROOK, IL 60062

NORTHLAND TURKEYS
P O BOX 610
HOLBROOK, AZ 86025

NORTHSHORE CUSTOM DEVELO
114 TOUHY COURT
DES PLAINES, IL 60018

NORTHERN, LABAN D. - 055817
P O BOX 687
MARINGOUIN, LA 70757

NORTHLAND TRUSS SYSTEMS
4025 4TH AVE SW STE.B
FARGO, ND 58103-1107

NORTHSHORE ENTERTAINMENT G
1770 N BUFFALO DR #101
LAS VEGAS, NV 89128

NORTHFIELD TOWNSHIP ROAD DIST.
1928 LEHIGH AVE
GLENVIEW, IL 60026

NORTHLINE MALL LIMITED PARTNER
113 NORTHLINE MALL
HOUSTON, TX 77022

NORTHSIDE LIGHTING & FAN
699 E. FT LOWELL
TUCOSN, AZ 85705

NORTHFIELD, CITY OF
801 WASHINGTON ST.
NORTHFIELD, MN 55057

NORTHPOINT CONSTRUCTION MGMT
94 RIVER ROAD
HUDSON, NH 03051

NORTHSTAR ASPHALT INC
PO BOX 2646
NORTH CANTON, OH 44720

NORTHLAND CONCRETE & MASNRY CO
12026 RIVERWOOD DRIVE
BURNSVILLE, MN 55337

NORTHRIDGE ELECTRIC NM
328 RANCHITOS ROAD NW
ALBUQUERQUE, NM 87107

NORTHSTAR CONCRETE INC
1220 S. GARFIELD AVE
LOVELAND, CO 80537

NORTHLAND CONSTRUCTORS OF DULU
1420 LONDON ROAD
DULUTH, MN 55805

NORTHRIDGE MECHANICAL INC
4106 SOUTH 7TH STREET
PHOENIX, AZ 85040

NORTHSTAR CONST MGMT INC
1764 CONSTRUCTION DR.
GAINESVILLE, GA 30507

NORTHLAND HOSPICE
PO BOX 997
FLAGSTAFF, AZ 86002

NORTHROCK LANES
3232 N ROCK ROAD
WICHITA, KS 67226

NORTHSTAR CONSTRUCTION INC
3210 JOYCE DRIVE
FORT WORTH, TX 76116

NORTHLAND LTD
P.O. BOX 9395
FARGO, ND 58106-9395

NORTHROP GRUMMAN IL
600 HICKS ROAD
ROLLING MEADOWS, IL 60008

NORTHSTAR CONTRACTORS INC
P.O. BOX 17180
FOUNTAIN HILLS, AZ 85268

NORTHLAND PAVING
PO BOX 565
SAINT CHARLES, IL 60174

NORTHROP GRUMMAN SHIP SYSTEMS
P.O. BOX 149
PASCAGOULA, MS 39568

NORTHSTAR ENVIRONMENTAL
26321 BUSCADOR
MISSION VIEJO, CA 92692

NORTHLAND PAVING LLC
21716 KENRICK AVENUE
LAKEVILLE, MN 55044

NORTHSHORE CONCRETE
4332 HAMILTON RD
MEDINA, OH 44256

NORTHSTAR SAFETY INC
HT SALE OF LOC W22 FARGO
WEST FARGO, ND 58078

NORTHSTAR SAFETY PRODUCT
794 WEST MAIN AVENUE
FARGO, ND 58078

NORTHWEST CONCRETE CONST
PO BOX 1298
ROANOKE, TX 76262

NORTHWEST ILLINOIS CONST CO
1600 REGAN ROAD
ROCK FALLS, IL 61071

NORTHSTAR VENTURE
ATTN:CHARLOTTE
OLYMPIA FIELDS, IL 60461

NORTHWEST CONCRETE PRODUCTS
PO BOX 177
ROSEAU, MN 56751

NORTHWEST INDUSTRIAL SPEC
4333 INDIANAPOLIS BLVD
EAST CHICAGO, IN 46312

NORTHTOWN MALL
398 NORTHTOWN DRIVE
BLAINE, MN 55434

NORTHWEST CONST BURLINGAME CA
132 NSOUTH MAPLE AVENUE
SOUTH SAN FRANCISCO, CA 94080

NORTHWEST LANDSCAPE CONSIN
6867 SPEEDWAY BLVD #R-104
LAS VEGAS, NV 89115

NORTHWEST AIRLINES DEPT C1143
7500 AIRLINE DRIVE
MINNEAPOLIS, MN 55450-1101

NORTHWEST CONSTRUCTORS INC
2486 230TH STREET
MAHNOMEN, MN 56557

NORTHWEST LANDSCAPE SERVI
PO BOX 864
WOODINVILLE, WA 98072

NORTHWEST ASPHALT, INC.
1451 STAGECOACH RD
SHAKOPEE, MN 55379-2797

NORTHWEST CONSULTANTS INC
3220 CENTRAL PARK WEST
TOLEDO, OH 43617

NORTHWEST MALL
ATTN: SHERRY BURTON GM
HOUSTON, TX 77092

NORTHWEST BERGEN UTILITY
30 WYCKOFF AVE
WALDWICK, NJ 07463

NORTHWEST CONTRAC.INC
200 INDUSTRIAL DRIVE
HAMPSHIRE, IL 60140

NORTHWEST MANUFACTURING I
600 POLK AVENUE SW
RED LAKE FALLS, MN 56750

NORTHWEST BITUMINOUS MAINTENAN
12400 BEARD AVENUE SOUTH
BURNSVILLE, MN 55337

NORTHWEST CONTRACTING
3442 CENTURY AVE.
BISMARCK, ND 58503

NORTHWEST MECHANICAL INC I
P O BOX 2708
DAVENPORT, IA 52807

NORTHWEST COLORADO CONSTRUCT
4600 SW 14TH ST
LOVELAND, CO 80537

NORTHWEST EXCAVATING
PO BOX 1985
PALATINE, IL 60078

NORTHWEST MECHANICAL, INC
PO BOX 2708
DAVENPORT, IA 52809

NORTHWEST COMMERCIAL
CONTRACTORS INC
WEST LINN, OR 97068

NORTHWEST GENERAL CONTRACTORS
799 E ROOSEVELT ROAD
GLEN ELLYN, IL 60137

NORTHWEST METAL FAB & PIPE IN
4500 SW ADVANCE ROAD
WILSONVILLE, OR 97070

NORTHWEST CONCRETE
CUTTING CORP.
SIOUX FALLS, SD 57104

NORTHWEST GEORGIA PAVING
501 W. MAY ST
CALHOUN, GA 30703

NORTHWEST NATURAL GAS COM
USE ACCT# 67520
PORTLAND, OR 97208

NORTHWEST PARKWAY GAS CONSTRUCTORS
7926 S PLATTE CANYON RD
LITTLETON, CO 80128-5978

NORTHWEST SOUTHWEST
12005 NE MARX ST
PORTLAND, OR 97220

NORTHWESTERN UNIV.ACCTS.P
2020 RIDGE AVE
EVANSTON, IL 60208

NORTHWEST PIPE
PO BOX 841436
DALLAS, TX 75284

NORTHWESTERN CONTRACTORS INC
1117 W. 148TH ST
EAST CHICAGO, IN 46312

NORTHWESTERN UNIVERSITY
2020 RIDGE AVE
EVANSTON, IL 60208

NORTHWEST PIPE HOUSTON
6307 TOLEDO STREET
HOUSTON, TX 77008

NORTHWESTERN CONTRACTORS INC
PO BOX 939
JUSTIN, TX 76247

NORTHWINDS CONSTRUCTION
15400 VANTAGE PKWY WEST
HOUSTON, TX 77032

NORTHWEST PKWY LLC
3701 NORTHWEST PARKWAY
BROOMFIELD, CO 80023

NORTHWESTERN CORPORATION
40 E BROADWAY
BUTTE, MT 59701

NORTHWOOD CONSTRUCTION CIN
2563 WYANDOTTE ROAD
WILLOW GROVE, PA 19090

NORTHWEST RESTORATION
409 OSAGE ST BOX 198
SEATON, IL 61476

NORTHWESTERN COURT REPORTERS
621 SECOND STREET
HUDSON, WI 54016

NORTHWOODS PAVING
PO BOX 786
ASHLAND, WI 54806

NORTHWEST SEWER
42W461 BURLINGTON ROAD
ELGIN, IL 60123

NORTHWESTERN ENERGY
40 EAST BROADWAY STREET
BUTTE, MT 59701-9394

NORTON CONSTRUCTION
6200 ROCKSIDE WOODS
INDEPENDENCE, OH 44131

NORTHWEST SHEETMETAL
110 SYCAMORE ST W
SAINT PAUL, MN 55177

NORTHWESTERN ENERGY
40 EAST BROADWAY STREET
BUTTE, MT 59701-9394

NORTON LILLY INTL
PO BOX 13131
FORT LAUDERDALE, FL 33316

NORTHWEST SIGNAL SUPPLY
12965 SW HERMAN ROAD
TUALATIN, OR 97062

NORTHWESTERN HEALTH SERVICES
2501 WEST STREET
BLOOMINGTON, MN 55431

NORTON'S PLUMBING
29 KOFLER
BUFFALO, NY 14207

NORTHWEST SIGNS
120 ENCINAL ST.
SANTA CRUZ, CA 95060

NORTHWESTERN LANDSCAPE INC
P O BOX 72788
ROSELLE, IL 60172-0289

NORTON, JASON M. - 032226
355 PRESIDENT STREET
SADDLEBROOK, NJ 07663

NORTHWEST STEEL ERECTION
5125 BEISSER DRIVE
GRIMES, IA 50111

NORTHWESTERN TIRE COMPANY INC
1200 GLENWOOD AVE
MINNEAPOLIS, MN 55405

NORUNNER, FAITH A. - 054816
PO BOX 1405
BROWNING, MT 59417

NORVELL CONSTRUCTION INC
5745 INDUSTRIAL PLACE UNIT H
COLORADO SPRINGS, CO 80916

NOT PRAGUE DRILLING
1821 SCOTTSVILLE-MUMFORD
SCOTTSVILLE, NY 14546

NOVA OF GREENE INC
1866 ROUTE 35 NORTH
SOUTH AMBOY, NJ 08879

NORWEST CONSTRUCTION INC
82 PRAIRIE HILL ROAD
SOUTH BELOIT, IL 61080

NOTICE, FRANKFORD - 050558
1700 NEREID AVENUE
BRONX, NY 10466

NOVA FIRE PROTECTION INC
304 41ST ST SW
FARGO, ND 58102

NORWICH PUBLIC UTILITIES
16 SOUTH GOLDEN ST
NORWICH, CT 06360

NOTRE DAME ACADEMY
1073 MAIN ST
HINGHAM, MA 02043

NOVA HOTEL RENOVATION & CO
1465 S.FT HARRISON AVE STE.20
CLEARWATER, FL 33756

NORWIN CONST CO
PO BOX 388
IRWIN, PA 15642

NOTRE DAME COLLEGE
4545 COLLEGE ROAD
SOUTH EUCLID, OH 44121

NOVA INDUSTRIES, LLC
317 CARRANZA ROAD
TABERNACLE, NJ 08088

NORWOOD COMPANY THE
P O BOX 2343
WEST CHESTER, PA 19380

NOTRE DAME DE NAMUR UNIVERSITY
1500 RALSTON AVE
BELMONT, CA 94002

NOVA MEDICAL CENTERS (DBA)
110 CYPRESS STATION DRIVE
HOUSTON, TX 77090

NORWOOD PARK TOWNSHIP
ROAD & BRIDGE
NORRIDGE, IL 60656

NOTRE DAME DE NAMUR UNIVERSITY
1500 RALSTON AVE
BELMONT, CA 94002

NOVA MEDICAL CENTERS (DBA)
110 CYPRESS STATION DRIVE
SUITE 280
HOUSTON, TX 77090

NORWOOD, JASON - 033513
1047 LINDSAY LN
CARSON CITY, NV 89706

NOTTINGHAM BUILDERS LTD
2818 HARLEM ROAD
BUFFALO, NY 14225

NOVA PLUMBING
2079 NORTH POWERLINE RD #1
POMPANO BEACH, FL 33069

NORY CONSTRUCTION
248 BUELL ROAD
ROCHESTER, NY 14600

NOTTINGHAM CONSTRUCTION CO INC
13073 PLANK ROAD
BAKER, LA 70714

NOVA-FROST, INC.
INVER GROVE HEIGHTS, MN 55076

NORZAGARAY III, RALPH - 054317
10350 W. MCDOWELL RD.
AVONDALE, AZ 85392

NOVA CONST DALLAS TX
10514 WIRE WAY
DALLAS, TX 75220

NOVAK CONSTRUCTION CO.
3423 NORTH DRAKE AVENUE
CHICAGO, IL 60618

NOTBUSCH, ROBERT E. - 045855
913 ALCOA AVENUE
MELROSE PARK, IL 60164

NOVA CORPORATION
74 W SHEFFIELD AVENUE
ENGLEWOOD, NJ 07631

NOVAKOVITCH, GARY J. - 03488
PO BOX 906
PLAINS, MT 59859

NOVAKOVITCH, JULIE A. - 034689
PO BOX 906
PLAINS, MT 59859

NOVES PLUMBING CO
1707 E THOMPSON BLVD
VENTURA, CA 93001-3326

NRG THERMAL
501 SHEPARD RD
ST PAUL, MN 55102

NOVIAN, SHELBY D. - 045607
910 EAST CLARA STREET
PORT HUENEME, CA 93041

NOZ, ANTOINETTE L. - 032632
1830-205 VIENNA WOODS DR
RALEIGH, NC 27606

NS CORPORATION
235 W FLORENCE AVENUE
INGLEWOOD, CA 90301

NOVO CONSTRUCTION
1042 HAMILTON COURT
MENLO PARK, CA 94025

NOZISKA, SARA S. - 050947
PO BOX 5033
KALISPELL, MT 59903

NS INTERIORS INC
15401 RANDOLPH
LEANDER, TX 78641

NOVOSAD ENTERPRISE, INC.
1721 CR #102
CALDWELL, TX 77836

NPL CONSTRUCTION COMPANY
FOR TRACKING PURPOSES ONLY
PHOENIX, AZ 85027

NSMJAWA
901 WELLINGTON AVENUE
ELK GROVE VILLAGE, IL 60007

NOVOTNY BUILDERS
3971 WESTERN AVENUE
WESTERN SPRGS, IL 60558

NPL N AZ
1146 INTERSTATE PL
BULLHEAD CITY, AZ 86442

NSO PRESS, LLC
1921 EAST 68TH AVENUE
DENVER, CO 80223

NOVOTNY, KRYSTAL - 056038
6482 S BEECH CIR
LITTLETON, CO 80127

NPS LLC DBA GILLETTE STADIUM
C/O CHRIS WHEELER
FOXBORO, MA 02035-1388

NSO PRESS, LLC
1921 EAST 68TH AVENUE
DENVER, CO 80223

NOVUM STRUCTURES LLC
W126 N8585 WESTBROOK CROSSING
MENOMONEE, WI 53051

NPW CONTRACTING
444 SANTA FE DRIVE
DENVER, CO 80204

NSTAR ELECTRIC & GAS CORP.
ACCOUNTS PAYABLE
NORWOOD, MA 02062-0250

NOW CONSTRUCTION INC
2122 COUNTRY CLUB DRIVE
DALLAS, TX 75006-5699

NR CONTRACTORS INC
PO BOX 110127
NAPLES, FL 34108

NTA CONTRACTING INC
10509 SE KNIGHT STREET
PORTLAND, OR 97266

NOWAK CONSTRUCTION CO INC
P O BOX 218
GODDARD, KS 67052

NRC ENVIRONMENTAL SERVICES
IN CARE OF SEACOR
FT LAUDERDALE, FL 33316-0100

NTS MIKEDON LLC
15955 W HARDY ROAD STE 100
HOUSTON, TX 77060

NOWAK, IVY A. - 035751
670 SHERI LANE
SHERIDAN, WY 82801

NRG ENERGY CTR-ROCKTN
501 SHEPARD RD.
SAINT PAUL, MN 55102

NTS MIKEDON, LLC
15955 WEST HARDY ROAD
HOUSTON, TX 77060

NU LINE COMPANY INC
3310 W CENTRAL
WICHITA, KS 67203

NUCOR STEEL MARION INC.
PO BOX 635698
CINCINNATI, OH 45263-5698

NUNEZ, ANGEL A. - 034073
721 W. KENTUCKY
TUCSON, AZ 85714

NU LINE FENCE COMPANY
651 VIA ALONDRA STE 715
CAMARILLO, CA 93012

NUECES CNTY WATER CNTRL DIST 4
315 SOUTH 9TH
PORT ARANSAS, TX 78373

NUNEZ, ARTURO A. - 055347
12767 AVE 417
OROSI, CA 93647

NU POWER INC
4015 W DEWEY DRIVE
LAS VEGAS, NV 89118

NUECES COUNTY INLAND PARKS
4540 FM 892
ROBSTOWN, TX 78380

NUNEZ, JAVIER - 034074
721 W KENTUCKY
TUCSON, AZ 85714

NU WAY INC
3600 EAST BELLEVIEW AVENUE
LITTLETON, CO 80121

NUECES COUNTY WCID #3
PO BOX 1147
ROBSTOWN, TX 78380

NUNEZ, MARCO A. - 046881
2323 NORTH AVE W
MISSOULA, MT 59801

NU-PAC
2355 HWY 93 N.
KALISPELL, MT 59901

NUECES ELEC COOPERATIVE INC
PO BOX 1032
ROBSTOWN, TX 78380

NUNEZ, OSNIEL - 045798
5015 SW 95TH AVE
COOPER CITY, FL 33328

NUBILT INC
2134 S VALENTIO ST
DENVER, CO 80231

NUGENT, DAN L. - 039006
2035 UTAH AVE
BUTTE, MT 59701

NUNEZ, VINCENTE - 031094
1312 TIMBERLAKE #137
ARLINGTON, TX 76010

NUCA
STRAWBERRY ARCADE
223A WALNUT STREET
HARRISBURG, PA 17101

NUHN, ROBERT F. - 051298
5758 SOUTH GALLUP STREET
LITTLETON, CO 80120

NUNN CONSTRUCTION INC
P O BOX 49219
COLORADO SPRINGS, CO 80949

NUCA
STRAWBERRY ARCADE
223A WALNUT STREET
HARRISBURG, PA 17101

NUMBER ONE PROPERTIES
6106 YELLOWSTONE ROAD
CHEYENNE, WY 82001

NUNZIO, ANTHONY F. - 032101
52 GARDEN ROAD
HALIFAX, MA 02338

NUCKOLLS CONCRETE SERVICE
P.O. BOX 3349
DES MOINES, IA 50316

NUNDA TOWNSHIP ROAD DISTRICT
3518 BAY ROAD
CRYSTAL LAKE, IL 60012

NUPAVE CONSTRUCTION
8164 NORTH COUNTY ROAD 150 E
PITTSBORO, IN 46167

NUCKOLLS, MICHAEL J. - 050489
1700 1ST AVE S
GREAT FALLS, MT 59401

NUNEZ CONTRACTING
4826 W GLENN DR.
GLENDALE, AZ 85301

NUQUE, MARIA R. - 034093
2742 MURTHA DR
SAN JOSE, CA 95127

NURENBERG CONSTRUCTION INC
DAN NURENBERG
JUPITER, FL 33468-7537

NVHWP LLP DBA VILLAGE HOMES
8480 E ORCHARD RD, SUITE 1000
GREENWOOD VILLAGE, CO 80111

NW RACQUET, SWIM & HEALTH
5525 CEDAR LAKE ROAD
ST. LOUIS PARK, MN 55416

NURSERYMEN'S EXCHANGE INC
2651 CABRILLO HWY N
HALF MOON BAY, CA 94019-1357

NW ASPHALT MAINTENANCE INC
18584 360TH AVE NE
GOODRIDGE, MN 56725

NY PENN ERECTORS
211 READING STREET
BUFFALO, NY 14220

NURSERYMENS EXCHANGE
2651 N. CABRILLO HWY
HALF MOON BAY, CA 94019

NW COMMERCIAL CONTRACTORS INC
19363 WILLAMETTE DRIVE #233
WEST LINN, OR 97068

NY POWER AUTHORITY
PO BOX 200
GILBOA, NY 12076

NUSTATS LLC
206 WILD BASIN RD BLDG A #300
AUSTIN, TX 78745

NW EARTHMOVERS INC
PO BOX 1467
TUALATIN, OR 97062

NY STATE THRUWAY AUTHORITY
200 SOUTHERN BLVD
ALBANY, NY 12201-0189

NUTTER UNDERGROUND UTILITIES
7211A NE 43 AVENUE
VANCOUVER, WA 98661-1311

NW FUEL SYSTEMS
PO BOX 94
KALISPELL, MT 59903

NY SUSQUEHANNA & WESTERNR
1 RAILROAD AVE
COOPERSTOWN, NY 13326

NUTTER, JR, HAROLD L. - 038886
P.O. BOX 212
CHERRY, IL 61317

NW KODIAK CONSTRUCTION LLC
26487 SW REIN ROAD
SHERWOOD, OR 97140-8071

NYABWA, ALBERT O. - 048951
8900 FONDREN  #253
HOUSTON, TX 77074

NUWAY CONSTRUCTION
PO BOX 270898
CORPUSCHRISTI, TX 78427

NW NATURAL
PO BOX 6017
PORTLAND, OR 97228-6017

NYC DEPT OF CORRECTIONS
60 HUDSON STREET
NEW YORK, NY 10013

NUZZO, ROBIN - 040562
11 LINDRON AVE
SMITHTOWN, NY 11787

NW NATURAL
PO BOX 6017
PORTLAND, OR 97228-6017

NYC DEPT OF PARKS & RECRE
24 WEST 61ST STREET
NEW YORK, NY 10023

NV ENERGY (DBA)
PO BOX 30086
RENO, NV 89520-3086

NW NATURAL GAS
PO BOX 4709
PORTLAND, OR 97208-4709

NYC DOT
40 WORTH STREET
NEW YORK, NY 10013

NV ENERGY (DBA)
PO BOX 30086
RENO, NV 89520-3086

NW QUALITY HOMES
PMB 166
WEST LINN, OR 97068-4612

NYE & NELSON INC
1860 EASTMAN AVE #108
VENTURA, CA 93003

NYE COUNTY ROAD DEPT
P.O. BOX 887
TONOPAH, NV 89049

NYS DOT
5055 JUNCTION ROAD
LOCKPORT, NY 14094

O CONNELL ELECTRIC CO
830 PHILLIPS ROAD
VICTOR, NY 14564

NYE, JAMI - 035534
443 VALLEY VIEW #43
ROCK SPRINGS, WY 82901

NYS DOT
4474 RTE 353
SALAMANCA, NY 14779-9706

O CONNOR CO OF NC INC
PO BOX 3520
PINEHURST, NC 28374

NYE, MARCI - 035562
443 VALLEY VIEW #43
ROCKSPRINGS, WY 82901

NYS DOT BRIDGE MAINTENANCE
3837 MONROE AVENUE
PITTSFORD, NY 14534

O D O T
DISTRICT #11
NEWPHILADELPHIA, OH 44663

NYE, TRACIE C. - 047574
P.O. BOX 1291
THERMOPOLIS, WY 82443

NYS ELECTRIC & GAS
LINE DEPARTMENT
LANCASTER, NY 14086

O ENTERTAINMENT
539 E BOXBY RD #59
LONG BEACH, CA 90807

NYLEVE BRIDGE CORPORATION
1540 CHESTNUT STREET
EMMAUS, PA 18049-0449

NYS THRUWAY AUTHORITY
PO BOX 121
CHEEKTOWAGA, NY 14225

O GRADY MCCORMICK MECH   C
50 55TH STREET
PITTSBURG, PA 15201

NYS D.O.T. - HWY (RIDGE RD)
275 RIDGE ROAD
NEW CITY, NY 10956

NYSEG
150 ERIE STREET
LANCASTER, NY 14086

O M C GENERAL CONTRACTORS
P O BOX 2394
CHINO VALLEY, AZ 86305

NYS DEPT OF ENV CONSERVATION
1285 FISHER AVE
CORTLAND, NY 13045

NYSEG
6544 LINCOLN AVENUE
LOCKPORT, NY 14094

O R T C
4026 RIDGE AVENUE
EGG HARBOR TOWNSHIP, NJ 0822

NYS DEPT OF TRANSPORTATION
40 W.P. NAEGELY, RESIDENT EN A
DEPEW, NY 14043

NZN BUILDERS INC
8780 47TH ST
LYONS, IL 60534

O S & D ELECTRIC CORP
PO BOX 22963
TUCSON, AZ 85734

NYS DOT
3754 LAKEVIEW ROAD
HAMBURG, NY 14075

O & M EXCAVATING
4112 SOUTH LYNHURST
INDIANAPOLIS, IN 46221

O S J  INC
783 S DEERFIELD AVE
DEERFIELD BEACH, FL 33441

NYS DOT
4717 SOUTHWESTERN BLVD
HAMBURG, NY 14075

O A K FLORIDA INC
11941 FAIRWAY LAKES DR
FORT MYERS, FL 33913

O TREVINO CONSTRUCTION LLC
PO BOX 1910
ROANOKE, TX 76262

O&C SURVEY EQUIPMENT CORP
PO BOX 27
BOWMANSVILLE, NY 14026

O'BRIEN, ROBERT M. - 052743
106 A SOUTH AVE
POUGHKEEPSIE, NY 12601

O'CONNOR, JUSTIN P. - 038850
3302 CORTE ALMADEN
FT COLLINS, CO 80524

O&I ELECTRIC
2040 EAST 34TH STREET
BROOKLYN, NY 11234

O'BROCHTA, MAUREEN A. - 032924
425 E HIGHLAND AVE
VILLA PARK, IL 60181

O'DANIELS, RYAN H. - 040052
P.O. BOX 8852
RANCHESTER, WY 82839

O&M CONSTRUCTION INC
225 N COLUMBIA
UNION CITY, IN 47390

O'BRYAN, AMANDA F. - 035711
7097 W. FROST PLACE
LITTLETON, CO 80128

O'DAY EQUIPMENT
P.O. BOX 888
SIOUX FALLS, SD 57101

O&M EXCAVATING
4112 S LYNHURST
INDIANAPOLIS, IN 46221

O'BRYAN, PATRICK M. - 035786
7097 W FROST
LITTLETON, CO 80128

O'DAY EQUIPMENT INC.
1301 40TH STREET N W
FARGO, ND 58108

O'BOYLE, TIFFANY R. - 043787
6060 SILVER LAKE ROAD
RENO, NV 89506

O'BRYANT, RALENA - 039544
5748 TYPAN STREET
LAS VEGAS, NV 89130

O'DAY PAINTING
P.O. BOX 4094
STOCKTON, CA 95219-0094

O'BRIEN SOUTHERN TRENCHING I
PO BOX 849
RURAL HALL, NC 27045

O'CANAS, JOE C. - 048364
913 CHAPA STREET
ROBSTOWN, TX 78380

O'DEKIRK, DANIEL E. - 032964
10513 S. KILBOURN
OAK LAWN, IL 60453

O'BRIEN, JOHN - 035169
9155 MILLER CREEK RD
MISSOULA, MT 59803

O'CONNER, MICHAEL - 038957
622 SOUTH SEDONA DRIVE
WEST FARGO, ND 58078

O'DELL ELECTRIC
1000 W 3RD ST
SOUTH SIOUX CITY, NE 68776

O'BRIEN, MATTHEW K. - 044343
3815 SW 6TH AVE
CAPE CORAL, FL 33914

O'CONNOR & TAYLOR INC
8380 RESOURCE RD #1
WEST PALM BEACH, FL 33404-1732

O'DONNELL, KENT E. - 034971
1941 COLUMBINE DR
BILLINGS, MT 59105

O'BRIEN, NANCY J. - 035942
9155 MILLER CREEK
MISSOULA, MT 59803

O'CONNOR CONTRACTORS, INC
4190 WEST 123RD STREET
ALSIP, IL 60803

O'DONNELL, RUSSELL J. - 04258
12 MICHIGAN RD
FLORAL PARK, NY 11001

O'BRIEN, PATRICK M. - 054943
156 MILL ROAD
WOLLWICH TOWNSHIP, NJ 08085

O'CONNOR, DANIEL L. - 055027
1688 E. OLIVE AVE
GILBERT, AZ 85234

O'FALLON ELECTRIC CO.
P.O. BOX 488
O'FALLON, IL 62269

O'FALLON TOWNSHIP ROAD DIST.
813 E. STATE ST
O'FALLON, IL 62269

O'NEAL, DICK
P.O. BOX 454
PHILIPSBURG, MT 59858

501 WEST MAIN ST.
CANFIELD, OH 44406

O'GRADY PAVING INC
2513 WYANDOTTE ST
MOUNTAIN VIEW, CA 94043

O'NEIL PRINTING INC
366 N. 2ND AVE
PHOENIX, AZ 85003

O.M INDUSTRIES, L.P
7900 N.MILWAUKEE AVENUE
NILES, IL 60714

O'HARA, DANIEL J. - 043038
11 TUTHILL PT. FARM RD
EAST MORICHES, NY 11940

O'NEILL, BRYAN T. - 035827
2914 S ELATI ST
ENGLEWOOD, CO 80110

O.M.J.C. SIGNAL, INC.
403 CHESTNUT STREET
WATERLOO, IA 50703-3824

O'KEEFE, HOLLY J. - 033050
1928 AIRPORT DRIVE
LEHI, UT 84043

O'NEILL, THOMAS J. - 040294
2014 APACHE TRAIL
HAMMONTON, NJ 08037

OAK AVENUE SCHOOL
GREENFIELD, CA 93927

O'LEARY CONST INC
3262 E. 44TH STREET
TUCSON, AZ 85713-6845

O'NIELL MECHANICAL SERVICE,INC
218 S. WILLIAM DILLARD DR #115
GILBERT, AZ 85233

OAK GROVE CONSTRUCTION SE
2810-B E BATTLEFIELD
SPRINGFIELD, MO 65804

O'MALLEY CONSTRUCTION
35799 241ST AVENUE
LE CENTER, MN 56057

O'REILLY AUTO STORE #91
233 SOUTH PATTERSON
SPRINGFIELD, MO 65802

OAK HILLS COUNTRY CLUB
5403 FREDRICKSBURG
SAN ANTONIO, TX 78229

O'MALLEY CONSTRUCTION COMPANY
55 W SEEGERS RD.
ARLINGTON HTS, IL 60005

O'REILLY, TIMOTHY J. - 054724
PO BOX 310
COLSTRIP, MT 59323

OAK PARK HEIGHTS, CITY OF
P.O. BOX 2007
OAK PARK HEIGHTS, MN 55082

O'MALLEY QUALITY CONST
5970 N NEWARK
CHICAGO, IL 60631

O'SAW, LILLIE A. - 031302
P O BOX 1826
DICKINSON, TX 77539

OAK PARK PUB WKS FLT SERV
VILLAGE OF OAK PARK
OAK PARK, IL 60302

O'MEARA, TIA G. - 041587
30 OAK PLACE
HALIFAX, MA 02338

O. TREVINO CONSTRUCTION LLC
PO BOX 1910
ROANOKE, TX 76262

OAK PARK UNIFIED SCHOOL DIS
5801 E CONIFER ST
OAK PARK, CA 91377

O'NEAL, CLIFTON S. - 047752
301 E LINCOLN
CARROLLTON, MO 64633

O.C. JONES & SONS, INC.
1520 FOURTH ST.
BERKELEY, CA 94710

OAK WORTH PLUMBING INC
9436 STEGER ROAD
FRANKFORT, IL 60423

OAKDALE CONSTRUCTION CORP
PO BOX 241
OAKDALE, PA 15071

OAKRIDGE LANDSCAPE INC
8618 HASKELL AVENUE
NORTH HILLS, CA 91343

O'KANE PLUMBING CO
5555 E. MEXICO AVE.
DENVER, CO 80222

OAKDALE, CITY OF
1584 HADLEY AVE. NO.
OAKDALE, MN 55128

OAKRIDGE MANAGEMENT COMPANY
2821 CROW CANYON ROAD   203
SAN RAMON, CA 94583

OATKA RESIDENTIAL CENTER
OFFICE OF CHILDREN & FAMILY
RUSH, NY 14543-9505

OAKGROVE CONST CO INC
P.O. BOX #103
ELMA, NY 14059

OAKRIDGE SAND & GRAVEL
3555 GATEWAY ST SUITE 200
SPRINGFIELD, OR 97477

OBER, RONDI M. - 035955
PO BOX 161
HEPPNER, OR 97836

OAKGROVE CONSTRUCTION
SEE ACCT # 9032023
ELMA, NY 14059-0103

OAKS CONSTRUCTION MANAGEMENT
P O BOX 677
OAKS, PA 19456

OBERG CONTRACTING CORP
PO BOX 630519
SIMI VALLEY, CA 93063-0519

OAKHURST CONSTRUCTION CO
7497 135TH STREET N
SEMINOLE, FL 34646

OAKS OF BURR RIDGE, LLC
1904 WRIGHT BLVD
SCHAUMBURG, IL 60193

OBERLIN COLLEGE
173 WEST LORAIN STREET
OBERLIN, OH 44074

OAKLEY CONST CO INC/CHICAGO IL
7815 S. CLAREMONT
CHICAGO, IL 60620

OAKTON COMMUNITY COLLEGE
1600 E GOLF RD
DES PLAINES, IL 60016

OBESO, JORGE L. - 049194
24 WANDA
LA VERKIN, UT 84745

OAKNOLL CONDOMINIUM ASSOC
300 MCCLOUD AVENUE
THOUSAND OAKS, CA 91360

OAKVIEW CONST INC OMAHA NE
2618 S 156TH CIRCLE
OMAHA, NE 68130

OBORN, JASON C. - 039210
2172 E VIKING RD
LAS VEGAS, NV 89109

OAKPORT TOWNSHIP
2856 28TH ST N
MOORHEAD, MN 56560

OAKWOOD DESIGN & BUILDERS
5256 E 65TH ST
INDIANAPOLIS, IN 46220

OBRADOVICH, DAVID L. - 032458
124 FULTON STREET
RILLTON, PA 15678

OAKRIDGE BUILDERS
1602 W. 21ST STREET
TULSA, OK 74101

OAKWOOD HOMES
4908 TOWER ROAD
DENVER, CO 80249

OBRIEN & GERE ENGINEERS
P O BOX 4873
SYRACUSE, NY 13221-4873

OAKRIDGE INDUSTRIES INC
352 E MONTEREY AVE
POMONA, CA 91767-7143

OASIS CAR WASH
5318 KINGSWAY
BURNABY, BC V5H 2E9

OBRIEN & GERE INCORPORATED
PO BOX 4873
SYRACUSE, NY 13221-4873

OBRIEN & GERE TECH SERV INC
P O BOX 4873
SYRACUSE, NY 13221-4873

OCEAN BOULEVARD PROPERTIES LLC
ZIFF WILLIAM B
MANALAPAN, FL 33462

4000 WARNER BLVD BLDG 5 RM12
BURBANK, CA 91522

OBRIENS OIL POLLUTION SERVICE
PO BOX 2291
BOREAN CITY, LA 70381

OCEAN COUNTY MALL
1201 HOOPER AVENUE
TOMS RIVER, NJ 87533-3300

OCEANVIEW PRODUCE CO
PO BOX 2887
OXNARD, CA 93034

OCAMPO, MICHELLE M. - 052628
14861 COLONIAL PARKWAY
PLAINFIELD, IL 60544

OCEAN CROWN ENVIRONMENTAL COD
COD
MIAMI, FL 33169

OCEQUERA, ENRIQUE B. - 05015
112 RICH AVE
MT VERNON, NY 10550

OCC CONSTRUCTION CORP
PO BOX 9849
COLLEGE STATION, TX 77842

OCEAN GATE BUILDERS INC
2854 SE FEDERAL HWY
STUART, FL 34994-5738

OCHO MANOS INC
200 E 1ST STREET
SPRINGTOWN, TX 76082

OCCHINO CORP
2650 SENECA STREET
WEST SENECA, NY 14224

OCEAN GATE GENERAL CONTRACTORS
2854 SE FEDERAL HWY
STUART, FL 34994

OCHOA DEVELOPMENT CORPOR
8250 S MARYLAND PARKWAY
LAS VEGAS, NV 89123

OCCIDENTAL CHEMICAL PLANT
P.O. BOX 1648
ADDISON, TX 75001-1648

OCEAN JOURNEY ATTN ACCOUNTING
700 WATER ST
DENVER, CO 80211

OCHOA JR., VICTOR M. - 043242
3537 CARISBROOK
N. LAS VEGAS, NV 89081

OCCIDENTAL CHEMICAL TX
ACCOUTNS PAYABLE DEPT
ADDISON, TX 75001-1648

OCEAN PALM ENTERPRISES LLC
15222 SW 25TH STREET
DAVIE, FL 33320

OCHOA, ALBERTO - 040672
P.O. BOX 83
FILLMORE, CA 93016

OCCIDENTAL MANAGEMENT INC
300 N MAIN
WICHITA, KS 67202

OCEAN STATE TECH SERVICES
55 CHAPMAN STREET
PROVIDENCE, RI 02905

OCHOA, HUMBERTO T. - 041417
61 E. COURT STREET
NOGALES, AZ 85621

OCCUNOMIX INTERNATIONAL
3447 SOLUTIONS CENTER
CHICAGO, IL 60677-3004

OCEAN VIEW SCHOOL DISTRICT
2382 ETTING RD
OXNARD, CA 93033

OCHOA, MARIO - 055706
5900 N. 26TH STREET
MCALLEN, TX 78504

OCE CORPORATE PRINTING
PO BOX 27041
NEW YORK, NY 10087-7041

OCEANS 12 LLC
RENAISSANCE CHICAGO HOTEL
CHICAGO, IL 60601

OCHOA, PEDRO C. - 055987
805 TORONTO AVE
MCALLEN, TX 78503

OCHOA, RENE ARR - 034738
7022 KINNEY
HOUSTON, TX 77087

OCSENES CORP DBA GENESCO
10 MACNAUGHT STREET
NORTH KINGSTOWN, RI 02852

ODELL CONTRACTORS I-85
3740 MCCONNELL ROAD
GREENSBORO, NC 27405

OCON, GUADALUPE - 031116
1702 PEACHWOOD
PASADENA, TX 77502

OCTAGON INC
800 CONNECTICUT AVE 2ND FLOOR
NORWALK, CT 06854

ODEBRECHT JOHNSON BROS JV
201 ALHAMBRA CIRCLE #1400
CORAL GABLES, FL 33134

OCONIS, KEITH A. - 032367
P. O. BOX 141
CREIGHTON, PA 15030

ODANIEL INC
1707 A OAK STREET
CARMI, IL 62821

ODEGARD, ERIC A. - 055318
3010 JERSEY AVENUE
CRYSTAL, MN 55427

OCONIS, LAWRENCE P. - 032366
P O BOX 141
CREIGHTON, PA 15030

ODAY DRILLING COMPANY INC
5923 CR 931
ROSHARON, TX 77583

ODELL GEER
PO BOX 1089
BELTON, TX 76513

OCONNELL ELECTRIC COMPANY
830 PHILLIPS ROAD
VICTOR, NY 14564

ODAY EQUIPMENT INC
1301 40TH ST NW
FARGO, ND 58102

ODELL GEER CONSTRUCTION CIN
PO BOX 1089
BELTON, TX 76513

OCONNOR GENERAL CONTRACTORS
850 ENGINEERS ROAD
BELLE CHASSE, LA 70037

ODDO, BARBARA - 032960
191 PROSPECT
WOODDALE, IL 60191

ODELL SMITH PLUMBING
400 ODELL ROAD
SPRING LAKE, NC 28390

OCONNOR PLUMBING
10500 W 80TH AVENUE
ARVADA, CO 80005

ODDSON UNDERGROUND
PO BOX 233
WINDOM, MN 56101

ODELL, HARRY A. - 034293
211 EAST SIMSON AVENUE
OEYSER, MT 59447

OCONOMOWOC WASTE WATER
900 S. WORTHINGTON ST.
OCONOMOWOC, WI 53066

ODEBRECHT CONST GREENSBORO NC
6441 BURNT POPLAR ROAD
GREENSBORO, NC 27409

ODELL, JOHNNIE E. - 039523
4807 JOURNEY STREET
AMARILLO, TX 79110

OCOTILLO BAY
1889 WEST QUEEN CREEK ROAD
CHANDLER, AZ 85248

ODEBRECHT CONST GREENSBORO NC
PROJECT I-40 T46906
GREENSBORO, NC 27409

ODEUM SPORTS & EXPO CENTE
1033 N VILLA AVENUE
VILLA PARK, IL 60181

OCS MECHANICAL/SVCS/ENGINEER
2055 LAURELWOOD ROAD
SANTA CLARA, CA 95054

ODEBRECHT CONTR-SO DR EXT
201 ALHAMBRA CIRCLE #1400
CORAL GABLES, FL 33134

ODIN INTERNATIONAL, INC
4408 DEER PARK ROAD
OCONOMOWOC, WI 53066-0811

ODOJEWSKI, DAVID - 038022
75 MEADOWBROOK PARKWAY
CHEEKYOWAGA, NY 14206

ODOM JR, ROBERT R. - 033452
3204 PARKVIEW CT
COLLEYVILLE, TX 76034

ODORIZZI, JOSEPH M. - 032328
9 BACK STREET DOOLEYVILL
MT CARMEL, PA 17851

ODOT BEND MAINT CREW 4208
PO BOX 5309
BEND, OR 97708

ODOT CASCADE LOCKS
ATTN: DAN GIBSON
CASCADE LOCKS, OR 97014

ODOT CLACKAMAS
9200 SE LAWNFIELD ROAD
CLACKAMAS, OR 97015

ODOT CLATSKANIE
PO BOX 911
CLATSKANIE, OR 97016

ODOT LAGRANDE CREW #73 5306
3014 ISLAND AVE
LAGRANDE, OR 97850

ODOT PDX
1100 N COLUMBIA BLVD
PORTLAND, OR 97217

ODOT PDX MAINTENANCE
5315 NE 101ST
PORTLAND, OR 97220

ODOT PDX TRAFFIC DIR #2
6000 SW RAAB ST
PORTLAND, OR 97221

ODOT SALEM REPAIR FACILITIES
455 AIRPORT RD SE, BLDG M
SALEM, OR 97301

ODOT SYLVAN MAINTENANCE CREW
ATTN: JIM VANDERZANDEN
PORTLAND, OR 97221-1302

ODUKWE, CHARLES A. - 054573
6450 DRYAD
HOUSTON, TX 77035

ODUM SERVICES
6555 HARRIS LAKE RD
MARSHALL, TX 75672

ODYSSEY CONTRACTING CORP
P O BOX 97
HOUSTON, PA 15342

ODYSSEY LANDSCAPE COMPANY, INC
5400 W HWY 12
LODI, CA 95242

OE CONSTRUCTION CORP
5460 WARD RD., SUITE 360
ARVADA, CO 80002

OEC RENTALS
PO BOX 177
OAKDALE, PA 15071

OEFFNER, HUNTER - 047937
6228 HORTON CIRCLE #F
FORT WORTH, TX 76133

OEHLER, JOSEPH R. - 052191
7510 NW 21ST STREET
MARGATE, FL 33063

OEHLERT, MERLE R. - 034248
733 BARRETT BLVD
LUSK, WY 82225

OELEIS, ROBERT A. - 038999
4718 DIANA DR
GREAT FALLS, MT 59405

OES EQUIPMENT LLC NEWARK C
8145 ENTERPRISE DRIVE
NEWARK, CA 94560

OES EQUIPMENT LLC TEMPE AZ
3045 S 46TH ST
PHOENIX, AZ 85040-1721

OETZEL CONSTRUCTION CO
6318 W RIVER DR
DAVENPORT, IA 52802

OFF THE WALL PRODUCTS OTW
423 SOUTH 600 WEST
SALT LAKE CITY, UT 84101

OFFICE FURNITURE CONNECTIO
PO BOX 14600
HOUSTON, TX 77087

OFFICE OF ADJUTANT GEN.
P O BOX 5511
BISMARCK, ND 58502-5511

OFFICE OF GENERAL SERVICES
PO BOX 2117
ALBANY, NY 12220

OFFICE TEAM
FILE 73484
SAN FRANCISCO, CA 94160-3484

OGLE COUNTY HIGHWAY DEPT
1989 IL ROUTE 2 SOUTH
OREGON, IL 61061

OHIO DEPT OF TRANS.
BUREAU FACILITY MGMT
COLUMBUS, OH 43223

OFFICE TEAM
FILE 73484
PO BOX 60000
SAN FRANCISCO, CA 94160-3484

OGLESBY CONSTRUCTION INC
600 HICKMAN CIRCLE
SANFORD, FL 32771

OHIO DEPT OF TRANSPORTATIO
SIGN SHOP PAUL TRAPASSO
COLUMBUS, OH 43223

OFFT, JESSE A. - 038162
12 KYLE DR
SHERIDAN, WY 82801

OGLESBY CONSTRUCTION INC
1600 TOLEDO RD
NORWALK, OH 44857

OHIO DEPT OF TRANSPORTATIO
DISTRICT #2
BOWLING GREEN, OH 43402

OGBURN, KEN L. - 036058
PO BOX 1782
RAWLINS, WY 82301

OGLESBY CONSTRUCTION, INC
1600 TOLEDO RD
NORWALK, OH 44857

OHIO DEPT OF TRANSPORTATIO
DISTRICT 4
RAVENNA, OH 44266

OGBURNS BRAKE/REPUBLIC TRUCK
PO BOX 4630
FORT WORTH, TX 76164-0630

OGRODNIK, DAVID J. - 032992
16764 OLEANDER
TINLEY PARK, IL 60477

OHIO DEPT. OF TRANSPORTATIO
338 MUSKINGUM DRIVE
MARIETTA, OH 45750-0658

OGE DRILLING USA INC
550 WEST TEXAS AVE STE 1140
MIDLAND, TX 79701

OHIO BUREAU OF WORKERS COMP
30 WEST SPRING STREET L10
COLUMBUS, OH 43215-2256

OHIO DIVERSIFIED SERVICES
20226 DETROIT ROAD
ROCKY RIVER, OH 44116

OGILVIE, JACOB H. - 055935
4563 2ND ST
FARMINGTON, CA 95230

OHIO CAT POWER SYSTEMS (DBA)
3993 EAST ROYALTON ROAD
BROADVIEW HTS, OH 44147

OHIO LABORERS BENEFIT PROG
PO BOX 71-1883
COLUMBUS, OH 43271

OGILVY RENAULT LLP
ROYAL BANK PLAZA S, STE: 3800
200 BAY STREET, PO BOX 84
TORONTO, ON M5J 2Z4

OHIO CONTRACTORS ASSOCIATION
435 SOUTH HAWLEY STREET
TOLEDO, OH 43609

OHIO LABORERS BENEFIT PROG
PO BOX 71-1883
COLUMBUS, OH 43271

OGILVY RENAULT LLP
ROYAL BANK PLAZA S, STE: 3800
200 BAY STREET, PO BOX 84
TORONTO, ON M5J 2Z4

OHIO CONTRACTORS ASSOCIATION
435 SOUTH HAWLEY STREET
PO BOX 4216
TOLEDO, OH 43609

OHIO OPERATING ENGINEERS
FRINGE BENEFIT PROGRAMS
COLUMBUS, OH 43271-0922

OGLALA SIOUX TRIBE WATER MAINT
PO BOX 386
PINE RIDGE, SD 57770

OHIO DEPARTMENT
OF TRANSPORTATION  DISTRICT 4
AKRON, OH 44306

OHIO TURNPIKE COMMISSION
682 PROSPECT ST.
BEREA, OH 44017

OHIO TURNPIKE COMMISSION
ACCOUNTS PAYABLE
BEREA, OH 44017

OILFIELD SUPPLY
15840 FM 529 SUITE 214
HOUSTON, TX 77095

OK TIRE STORE, INC
2224 MAIN AVE
FARGO, ND 58103

OHIO, STATE OF
DEPT. OF TRANSPORTATION
NEW PHILADELPHIA, OH 44663

OILTANKING TEXAS CITY LP.
P.O. BOX 29
TEXAS CITY, TX 77592-0029

OKAN, PAUL D. - 034363
1795 83RD ST W
INVER GROVE HEIGHTS, MN 55077

OHL, LARRY - 047430
725 2ND STREET WEST
ROUNDUP, MT 59072

OJAI CITY OF
P O BOX 1570
OJAI, CA 93024

OKANOGAN TRAIL CONSTRUCTIO
28628 N. 44TH ST
CAVE CREEK, AZ 85331

OHLONE COLLEGE
ATTN: FACILITIES - BLDG 10
FREMONT, CA 94538

OJAI OIL COMPANY
760 PASCO CAMARILLO SUITE 400
CAMARILLO, CA 93010

OKAR EQUIPMENT COMPANY
PO BOX 19506
ROCHESTER, NY 14619

OHM, LARRY - 044750
94 FULLER AVE
ISLIP, NY 11751

OJAI VALLEY INN & SPA
905 COUNTRY CLUB RD
OJAI, CA 93023

OKAY CONST
ACCOUNTS PAYABLE
PRINCETON, MN 55371-6118

OIL EQUIPMENT COMPANY, INC.
4701 LIEN ROAD
MADISON, WI 537O4-3616

OJAI VALLEY SANITARY DISTRICT
1072 TICO RD
OJAI, CA 93023

OKEECHOBEE BOARD OF COMM
4200 HWY 70 EAST
OKEECHOBEE, FL 34974

OIL MOP LLC
131 KEATING DRIVE
BELLE CHASSE, LA 70037

OJALA & COMPANY
5394 MARSHALL STREET #400
ARVADA, CO 80002-3968

OKEECHOBEE BOARD OF CTY C
304 NW 2ND STREET
OKECHOBEE, FL 34972

OIL PATCH PETROLEUM INC
1526 NORTH PADRE ISLAND DRIVE
CORPUS CHRISTI, TX 78408

OJALA, KATHY L. - 044252
PO BOX 70
HELMVILLE, MT 59843

OKIWEAR & RAL INVESTMENT C
7313 SOMERSET SHORE COURT
ORLANDO, FL 32819

OILFIELD ELECTRIC
PO BOX 247
W FRANKFORT, IL 62896

OJEDA, MELISSA - 032201
85 AIKEN AVENUE
RENSSELAER, NY 12144

OKKEN CONSTRUCTION
3242 SOUTH 7TH W
MISSOULA, MT 59804

OILFIELD ELECTRIC
1801 N VENTURA AVE
VENTURA, CA 93001

OK TIRE STORE INC
3935 E. DIVIDE AVE
BISMARCK, ND 58501

OKLA DEPT OF TRANSPORTATIO
DIVISON ONE ACCOUNTANT
MUSKOGEE, OK 74402

OKLAHOMA DEPT OF TRANSPORTATIO
PO BOX 468
PURCELL, OK 73080

OLD CROW, RUBY V. - 042352
P.O. BOX 264
CROW AGENCY, MT 59022

OLD NEW ENGLAND CONTRACTI
14603 POND FIELD DRIVE
CENTREVILLE, VA 20120-1378

OKLAHOMA DEPT OF TRANSPORTATIO
1100 E RENO
OKLAHOMA CITY, OK 73117

OLD DELTA CONSTRUCTION
PO BOX 88
RICHLAND, NJ 08350

OLD PALM HARBOR PARTNERSH
1190 GEORGIA AVE
PALM HARBOR, FL 34683-4319

OKLAHOMA TRANSPORTATION AUTH
PO BOX 158
MORRISON, OK 73061

OLD DESERT WEST DEVEL INC
2850 S. AVENIDA LOS REYES
TUCSON, AZ 85730

OLD PERSON JR, KENNETH W. 05
PO BOX 388
ARLEE, MT 59821

OKLAND CONSTRUCTION ARIZONA
1700 N MCCLINTOCK DR
TEMPE, AZ 85281

OLD DOMINION FREIGHT LINE INC
PO BOX 60000
SAN FRANCISCO, CA 94160

OLD PORT COVE HOLDINGS INC
DBA OLD PORT COVE MARINA
NORTH PALM BEACH, FL 33408

OKLAND CONSTRUCTION CO
1978 SOUTH WEST TEMPLE
SALT LAKE CITY, UT 84115

OLD DOMINION FREIGHT LINE INC
PO BOX 60000
SAN FRANCISCO, CA 94160

OLD PUEBLO ARCHAEOLOGY CE
PO BOX 40577
TUCSON, AZ 85717

OKLAWAHA FARMS INC
9200 S DADELAND BLVD # 705
MIAMI, FL 33156

OLD ELK COYOTE RUNS, GEVY V. - 044528
BOX 342
CROW AGENCY, MT 59022

OLD TOWN SCHOOL OF FOLK M
4544 N LINCOLN AVENUE
CHICAGO, IL 60625

OKONO CORP
2761 E PLAIMORE AVENUE
PALM SPRINGS, CA 92262

OLD ELK, GEORGIANNA - 038257
P.O. BOX 812
CROW AGENCY, MT 59022

OLD TOWN TRIANGLE ASSOCIAT
1763 N NORTH PARK AVENUE
CHICAGO, IL 60614

OLAF ANDERSON & SONS CONSTR.
PO BOX 2766
FARGO, ND 58108

OLD GREENWICH BUILDERS
110 COOK STREET SUITE 202
DENVER, CO 80206

OLD VETERAN CONSTRUCTION
10942 S HALSTED ST
CHICAGO, IL 60628

OLCZYK, JULIE A. - 054106
882 NELLI CT. #107
NAPERVILLE, IL 60563

OLD HORN, BARNEY - 042090
BOX 25
CROW AGENCY, MT 59022

OLD WORLD MASONRY SERVICE
948 E PARKLEIGH DR
SEVEN HILLS, OH 44131

OLD 1ST WARD COMMUNITY CENTER
62 REPUBLIC STREET
BUFFALO, NY 14204

OLD IS GOLD CONSTRUCTION
14424 PRAIRIE RD. NW
ANDOVER, MN 55304

OLDCASTLE PRECAST ENCL SO
MS 090
AUBURN, WA 98071

OLDCHIEF, QUANA J. - 054525
PO BOX 1198
BROWNING, MT 59417

OLGUIN, MARK - 054066
3463 E THUNDERBIRD
PHOENIX, AZ 85032

OLIVAS-CHAVEZ, RUPERTO O. - 04...
2160 SAMUEL DRIVE
DENVER, CO 80260

OLDE TOWNE DEVELOPMENT LLC
145 N MERCHANT ST
DECATUR, IL 62523

OLIEZ, TIFFANY M. - 035360
717 WEST 9TH ST
CHEYENNE, WY 82007

OLIVEIRA FENCE COMPANY
400 REED STREET
SANTA CLARA, CA 95050

OLDFIELD, TONYA E. - 035963
PO BOX 191
CLEARMONT, WY 82835

OLIND, KIMBERLY R. - 048314
PO BOX 12
ALZADA, MT 59311

OLIVER & COMPANY
1300 SOUTH 51ST STREET
RICHMOND, CA 94804-4628

OLDMAN, DANIEL J - 035298
808 EAST ADAMS AVE
RIVERTON, WY 82507

OLIND, TYLER J. - 048105
1 O'FALLON ST
ALZADA, MT 59311

OLIVER COMMUNICATIONS INC
2457 OLD YORK ROAD
BORDENTOWN, NJ 08505

OLDS, ARTHUR L. - 034874
1188 IRON CREEK RD
TROY, MT 59935

OLIVA, MONICA M. - 054022
21110 ALLENHAM LANE
HUMBLE, TX 77338

OLIVER CONSTRUCTION CO.
P.O. BOX 65
OCONOMOWOC, WI 53066

OLDS, GLORIA A. - 034643
PO BOX 258
TROY, MT 59935

OLIVA, OSCAR - 055144
2319 PASADENA BLVD
PASADENA, TX 77502

OLIVER, HOLLIS W. - 030958
6121 ST JOHNS LANE
FORT WORTH, TX 76114

OLDSEN, CODY W. - 035837
521 CR 7
BERTHOUND, CO 80513

OLIVARES, JESUS R. - 031281
7029 SHERMAN
HOUSTON, TX 77011

OLIVER, LARK A. - 054328
GENERAL DELIVERY
WEST GLACIER, MT 59936

OLE HANSEN & SONS INC
P O BOX 1020
COLOGNE, NJ 08213

OLIVAS CIGALA, ANDRES - 054052
1749 W ARGON ST
MESA, AZ 85201

OLIVER, WILLIAM - 035427
3515 LUTHER PL
CHEYENNE, WY 82001

OLEA, VICTOR H. - 045866
5027 FONTANA CT
DENVER, CO 80239

OLIVAS VALDEZ INC
P O BOX 4079
RANCHO CUCAMONGA, CA 91729-4079

OLIVEROS, ALAN - 055148
1158 BLUEBERRYHILL DRIVE
BRUNSWICK, OH 44212

OLEN DEVELOPEMENT CORP
4550 W SAHARA AVE
LAS VEGAS, NV 89102

OLIVAS, NICHOLAS - 054768
16439 MANDATE DR
HOUSTON, TX 77015

OLIVEWOOD CONSTRUCTION
PMB 804  101 FIRST ST.
LOS ALTOS, CA 94022

OLIVIERI BROTHERS INC
750 CENTER RD
FRANKFORT, IL 60423

OLNEY EARTHWORKS
91 SOUTH SEWALLS POINT ROAD
STUART, FL 34996

OLSON CONSTRUCTION
722 COMMODORE LANE
PORTER, IN 46304

OLKJER & SONS INC
PO BOX 189
ELBERT, CO 80106

OLSEN & GUERRA LUMBER COMPANY
PO BOX 111247
HOUSTON, TX 77093

OLSON CONSTRUCTION
PO BOX 928
HURON, SD 57350

OLLANIK CONSTRUCTION CO
2900 E BROADWAY BLVD STE 116
TUCSON, AZ 85716

OLSEN BEAL ASSOCIATES
1490 WEST 200 SOUTH
LINDON, UT 84062

OLSON GENERAL CONTRACTORS IN
9201 52ND AVENUE NORTH STE.1
NEW HOPE, MN 55428

OLMEDO, VITO B. - 045304
P.O. BOX 2905
VENTURA, CA 93002

OLSEN IV, ALBERT M. - 038368
1596 BROADWATER CIRCLE
HELENA, MT 59601

OLSON INDUSTRIES
21060 RAND ROAD SUITE 1
LAKE ZURICH, IL 60047

OLMOS CONSTRUCTION, INC.
P.O. BOX 458296
SAN ANTONIO, TX 78280-8296

OLSEN, CINDY W. - 039547
2208 ARBON VALLEY HWY
POCATELLO, ID 83204

OLSON TREE SERVICE
RR #3
NORFOLK, NE 68701

OLMOS, JOSE  L - 031800
6527 MIRAGLEN #197
HOUSTON, TX 77023

OLSEN, CLINTON G. - 042842
112 CLOVER COURT APT B
CHEYENNE, WY 82009

OLSON WELL & PUMP INC
PO BOX 9
RIDOTT, IL 61067

OLMOS, JOSE L. - 040217
3707 E. MARCH PLACE
TUCSON, AZ 85713

OLSEN, CONNIE H. - 039910
643 TWILIGHT DRIVE
BILLINGS, MT 59101

OLSON'S SEWER SERVICE
17638 LYONS ST NE
FOREST LAKE, MN 55025-8854

OLMSTED CO. HWY. DEPT.
2122 CAMPUS DR. S.E.
ROCHESTER, MN 55904

OLSEN, JOCK D. - 035684
216 FORREST NE
SIDNEY, NE 69162

OLSON, AMBER J. - 044505
4265 VIEWCREST RD S.
SALEM, OR 97302

OLMSTED FALLS, CITY OF
26100 BAGLEY ROAD
CLEVELAND, OH 44138-1812

OLSEN, ROBERT - 038595
1334 CENTRAL AVE
KEMMERER, WY 83101

OLSON, ANGIE C - 034666
2082 13TH AVE
BELL FOURCHE, SD 57717

OLMSTED TOWNSHIP
26900 COOK ROAD
OLMSTED FALLS, OH 44138

OLSON & CO STEEL
1941 DAVIS ST
SAN LEANDRO, CA 94577

OLSON, CAROL J. - 032923
116 DENNIS DRIVE
BENSENVILLE, IL 60106

OLSON, CAROL M. - 008849
1781 CONN ROAD
COLUMBIA FALLS, MT 59912

OLSON 1 & 4 ASSOCIATES
PO BOX 84608
LINCOLN, NE 68501

OLVERA, ALBERTO - 031786
7021 GILLEN
HOUSTON, TX 77087

OLSON, CAROL M. - 054237
1781 CONN ROAD
COLUMBIA FALLS, MT 59912

OLSSON PLUMBING & HEATING CO
1991 BURROUGHS AVE
SAN LEANDRO, CA 94577

OLVERA-MORENO, MARIA E. - 0
463 PRINCETON AVE
OXNARD, CA 93036

OLSON, CORIE R. - 053767
4105 N GARFIELD AVE
LOVELAND, CO 80538

OLSSON ROOFING CO.INC.
P.O. BOX 1450
AURORA, IL 60507

OLYMPIAN BUILDERS LLC.
2112 VETERANS MEMORIAL BLVD
METAIRIE, LA 70002

OLSON, DARREN L. - 034629
805 15TH STREET NW
MANDAN, ND 58554

OLTHOF HOMES
8051 WICKER AVE #A
ST JOHN, IN 46373-9390

OLYMPIAN CONSTRUCTION CO, LL
814 CHURCH STREET SUITE 200
NASHVILLE, TN 37203

OLSON, DAVID L. - 034901
3515 MINNESOTA AVENUE
HELENA, MT 59602

OLTHOFF INC
1800 EAST JOE ORR ROAD
CHICAGO HEIGHTS, IL 60438

OLYMPIC CONCRETE CONSTRUC
4210 W PATRICK LN
LAS VEGAS, NV 89118

OLSON, JEREMY W. - 039162
P.O. BOX 2
RANCHESTER, WY 82839

OLTHOFF INC
1800 E JOE ORR ROAD
CHICAGO HEIGHTS, IL 60438

OLYMPIC PAVING
P O BOX 1205
ELK GROVE VILLAGE, IL 60009

OLSON, JOSH J. - 054412
2040 EAGLE DRIVE
AMMEN, ID 83401

OLTHOFF INC
1800 EAST JOE ORR ROAD
CHICAGO HEIGHTS, IL 60438

OLYMPIC PAVING & COATING
113 SELL ROAD
ELK GROVE, IL 60007

OLSON, MITCHELL - 034569
1141 PRAIRIE PKWY #1
WEST FARGO, ND 58078

OLTMAN, ALEC R. - 033458
105 GROVE
HENDERSON, NV 89015

OLYMPIC SIGNS, INC.
1130 N GARFIELD STREET
LOMBARD, IL 60148

OLSON, NATE C. - 034699
307 GRANT ST
RAWLINS, WY 82301

OLTMAN, MAUREEN A. - 033933
105 GROVE ST
HENDERSON, NV 89015

OLYMPIC STEEL
5096 RICHMOND ROAD
CLEVELAND, OH 44146

OLSON, NATHANIEL M. - 047039
12456 43RD ST
ST MICHAEL, MN 55376

OLTMANS CONST WHITTIER CA
P O BOX 985
WHITTIER, CA 90608

OLYMPIC WALL SYSTEMS INC.
17150 W. PHEASANT DRIVE
BROOKFIELD, WI 53005

OLYMPIC WALL SYSTEMS, INC
2823 HEDBERG
MINNETONKA, MN 55343

OMEGA CONSTRUCTION
1500 N POST OAK ROAD
HOUSTON, TX 77055

OMNI SIGNAL INC
PO BOX 1594
WATERLOO, IA 50704

OLYMPUS TECHNICAL SERVICES
765 COLLEEN ST
HELENA, MT 59601

OMEGA CONSTRUCTION
16009 N 81ST STREET #200
SCOTTSDALE, AZ 85260

OMNI BUILDERS
2785 WEST HAMPDEN AVE
ENGLEWOOD, CO 80110

OLYMPUS TECHNICAL SERVICES INC
765 COLLEEN ST
HELENA, MT 59601

OMEGA CONSTRUCTION INC
PO BOX 66426
PORTLAND, OR 97290

OMNI COMMERCIAL SERVICES, IN
607 CHURCH RD.
ELGIN, IL 60123

OM CONCRETE
302 S MILLIKEN AVE SUITE E2
ONTARIO, CA 91761

OMEGA CONSTRUCTION, INC.
PO BOX 250
PILOT MOUNTAIN, NC 27041

OMNI CONST SVCS LLC
2062 HIGHWAY 36E
JACKSON, GA 30233

OMALLEY CONSTRUCTION INC
35799 241ST AVENUE
LE CENTER, MN 56057

OMEGA CONTRACTING
4341 N.W. 19TH AVE
POMPANO BEACH, FL 33064

OMNI CONSTRUCTION
3050 WHITESTONE EXPRESSWAY20
FLUSHING, NY 11354

OMALLEY PAINTING & RENOVATING
2576 EAST 10000 SOUTH
SANDY, UT 84092

OMEGA CONTRACTING - TX
2518 CHALK HILL ROAD
DALLAS, TX 75212

OMNI CONSTRUCTION CORP
P O BOX 960
LYNNFIELD, MA 01940

OMAN SYSTEMS, INC.
PO BOX 50820
NASHVILLE, TN 37205

OMEGA LIGHTING
29392 MARIS DR
PUNTA GORDA, FL 33982

OMNI CUSTOM BUILDERS
2785 W HAMPDEN
ENGLEWOOD, CO 80110

OMAN SYSTEMS, INC.
PO BOX 50820
NASHVILLE, TN 37205

OMEGA UNDERGROUND INC
541 GOLDEN HARBOUR DRIVE
BOCA RATON, FL 33432

OMNI QUALITY CONSTRUCTION LL
1433 WEST LOOP #110
HOUSTON, TX 77027

OMANN BROTHERS INC
ACCOUNTS PAYABLE
ALBERTVILLE, MN 55301

OMER CONSTRUCTION CO, INC
621 AERO DRIVE
CHEEKTOWAGA, NY 14225-1469

OMNISOURCE CORP SOUTHERND
PO BOX 1227
INDIANAPOLIS, IN 46206

OMAR I VEGA
445 WARM SIDE DRIVE
LAS VEGAS, NV 89145

OMI THAMES WATER STOCKTON INC
PO BOX 6249
STOCKTON, CA 95206

OMO CONSTRUCTION
PO BOX 31793
BILLINGS, MT 59107

ON BOARD ENTERTAINMENT INC
475 GATE 5 RD, STE 300
SAUSALITO, CA 94965

ONCOR
1905 BLUFF
WICHITA FALLS, TX 76301

ONE STATE CONTRACTORS, INC
PO BOX 638
BUDA, TX 78610-0638

ON DEMAND CONTAINER LLC
5511 WINTON ROAD
CINCINNATI, OH 45232

ONCOR FTW TRANSMISSIONS
6608 E ROSEDALE
FORT WORTH, TX 76112

ONE WAY BUILDING SRVCS *CO
6811 WASHINGTON AVENUE SOU
EDINA, MN 55439

ON POINT CONTRACTORS LLC
9713 GRAVOIS ROAD
SAINT LOUIS, MO 63123

ONCOR GAS DALLAS
2601 LOGAN ST
DALLAS, TX 75215

ONEIDA CONSTRUCTION, INC.
3955 GRANTLINE ROAD
MIMS, FL 32754

ON SITE BUILDERS INC
601 5TH ST
SAN FERNANDO, CA 91340

ONDERKO, CHRISTOPHER P. - 033395
1511 E. BLACK DIAMOND DR
GILBERT, AZ 85296

ONESKY ENGINEERING INC
44 CREAMERY WAY
EXTON, PA 19341-2500

ON SITE SERVICES INC
4 RIVERVIEW ROAD
KILLINGWORTH, CT 06419

ONE BEAR, VICTORIA L. - 042773
BOX 607
PABLO, MT 59855

ONESOURCE
ATTN ROGER MILLER
SAN JOSE, CA 95133

ON THE LEVEL ENTERPRISES INC
58 THOMAS STREET
NEW YORK, NY 10013

ONE BLOOMINGDALE PLACE
1 BLOOMINDALE PLACE
BLOOMINGDALE, IL 60108

ONESOURCE BLDG SERVICES, I
ATTN: ACCOUNTS PAYABLE
CITY OF COMMERCE, CA 90040

ON THE LEVEL SEPTIC SYSTEMS
1609 RAMONA DR
CAMARILLO, CA 93010

ONE SEVEN ONE CONSTRUCTION,INC
255 WEST LAUREN COURT
MERRITT ISLAND, FL 32952

ONESOURCE IRRIGATION LANDS
7047 BARNEY RD
HOUSTON, TX 77092

ON THE SQUARE CONSTRUCTION
606 S DICKERSON
PALMYRA, MO 63461

ONE SOURCE EQUIPMENT RENTALS
1602 VALLEY STREET
DAYTON, OH 45404

ONGRADE INC
204 MOUNTVIEW LN #13
COLORADO, CO 80907-4375

ON-LINE STRIPING
1905 COLONY ST.
MOUNTAIN VIEW, CA 94043

ONE SOURCE PLUMBING
4660 S IDALIA
AURORA, CO 80015

ONLINE COMM OF ORLANDO *C
9831 S ORANGE AVE
ORLANDO, FL 32824

ONALASKA EQUIPMENT RENTAL & RE
P O BOX 2659
ONALASKA, TX 77360

ONE SOURCE PROPERTY SERVICES
PO BOX 271269
LITTLETON, CO 80127

ONLINE DIRECTIONAL BORING IN
3746 SCARLET OAK
CORPUS CHRISTI, TX 78418

ONLY TREES
208 JUNO ST
JUPITER, FL 33458

ONE CONST CO INC
35 ARGONAUT #B-2
ALISO VIEJO, CA 92656-1423

ONONDAGA ENVIRONMENTAL SER
C O ACCOUNTS PAYABLE
SYRACUSE, NY 13206

ONOFRE, CARLOS - 056107
216 LOVETT
SAN ANTONIO, TX 78211

ONYX DEVELOPMENT INC
2652 COMMERCE WAY
OGDEN, UT 84401-3204

OPA GRAPHICS INC
PO BOX 50398
NEW ORLEANS, LA 70150

ONOFRE, HENRY T. - 031107
7401 HANZI
SAN ANTONIO, TX 78223

ONYX ENVIRONMENTAL HENDERSON
9131 E 96TH AVE
HENDERSON, CO 80640

OPAL GROUP INC
25 S WILCOX STREET
CASTLE ROCK, CO 80104

ONSHORE CONSTRUCTION
938 BORTH OLD DIXIE
JUPITER, FL 33458

ONYX INDUSTRIAL BUFFALO NY
51 ANDERSON AVE
BUFFALO, NY 14225

OPDYKE INCORPORATED
3123 BETHLEHEM PIKE
HATFIELD, PA 19440

ONSITE FEDERAL TRUCK INSPECTIN
PO BOX 551
ORLAND PARK, IL 60462

ONYX INDUSTRIAL LA PORTE TX
1980 NORTH HWY.146
LA PORTE, TX 77571

OPEN BIBLE CHURCH
2225 E ST PATRICK
RAPID CITY, SD 57701

ONSITE IMPROVEMENTS INC
PO BOX 489
DICKINSON, ND 58602

ONYX INDUSTRIAL MITCHELL IL
PO BOX 8103
MITCHELL, IL 62040

OPEN ROAD PAVING CO
PO BOX 1730
CHAMPAIGN, IL 61824

ONSITE SERVICES (DBA)
8711 BURNET ROAD
AUSTIN, TX 78757

ONYX INDUSTRIAL NEW LENOX IL
PO BOX 368
NEW LENOX, IL 60451

OPEN SYSTEMS DESIGN
3171 RT 9 NORTH
OLD BRIDGE, NJ 08857

ONSLOW GRADING & PAVING
3578 RICHLANDS HWY
JACKSONVILLE, NC 28540

ONYX WASTE SERVICES INC
1 CENTER COURT
TOTOWA, NJ 07512

OPERATING ENGINEER LOCAL 1
265 WEST 14TH STREET
NEW YORK, NY 10011

ONTARIO LASER RENTALS LTD
71 STEINWAY BLVD
ETOBICOKE, OT M9W 6H6

ONYX/JOHNNY ON THE SPOT
13932 ST CHARLES ROCK ROAD
EARTH CITY, MO 63045

OPP CONSTRUCTION
P.O. BOX 2871
FARGO, ND 58108

ONTARIO SPECIALTY CONTRACTING
333 GANSON STREET
BUFFALO, NY 14203

OP ENGINEER LOCAL-139 HEALTH
PO BOX 160
PEWAUKEE, WI 53072

OPP CONSTRUCTION
P.O.BOX 13530
GRAND FORKS, ND 58208-3530

OPPEGAARD, MICHAEL J. - 053340
1413 S 4TH W
MISSOULA, MT 59801

OPUS NORTH MANAGEMENT CORP
3050 HIGHLAND PARKWAY
DOWNERS GROVE, IL 60515

OR BADELLO CONSTRUCTION CO
37 WOODLAND AVE
ROSELAND, NJ 07068

OPPERMAN CONSTRUCTION
16535 N 1650 EAST ROAD
PONTIAC, IL 61764

OPUS NORTHWEST CONSTRUCTION
ACCOUNTS PAYABLE
MINNETONKA, MN 55343

ORANCO DEVELOPMENT INC
3190-D AIRPORT LOOP DR
COSTA MESA, CA 92626-3403

OPPERMAN ELECTRIC
1025 W ENON AVE
EVERMAN, TX 76140

OPUS NORTHWEST CONSTRUCTION
ATT:ACCOUNTS PAYABLE
MINNETONKA, MN 55343

ORANGE COUNTY
PO BOX 545100
ORLANDO, FL 32854-5100

OPSAHL, SARA N. - 050413
4416 EDWARD
MISSOULA, MT 59804

OPUS NORTHWEST LLC DENVER
1855 BLAKE STREET
DENVER, CO 80202

ORANGE COUNTY CONVENTION C
PO BOX 691509
ORLANDO, FL 32869-1509

OPT CO
1350 W HARWELL RD
GILBERT, AZ 85233-1827

OPUS SOUTH CORP
15455 NORTH DALLAS PARKWAY#450
ADDISON, TX 75001

ORANGE COUNTY PUBLIC SCHO
P.O. BOX 271
ORLANDO, FL 32802-0271

OPTIMA BUILDERS INC
6861 CORPORTATION PARKWAY
FORT WORTH, TX 76126

OPUS SOUTH CORP FL
PO BOX 21327
TAMPA, FL 33622

ORANGE COUNTY PUBLIC WORK
SAME
ORLANDO, FL 32839

OPTIMA INC
630 VERNON AVE
GLENCOE, IL 60022

OPUS SOUTH CORP FT MYERS
333 1ST ST NE STE M
ST PETERSBURG, FL 33701

ORANGE COUNTY SHERIFF DEP
P O BOX 1440
ORLANDO, FL 32802

OPTIMIST CLUB OF LOCKPORT
C/O EDWARD SANDUSKY
LOCKPORT, NY 14094

OPUS WEST CONST CORP PHOENIX
2555 E CAMELBACK ROAD #800
PHOENIX, AZ 85016

ORANGE COUNTY UTILITIES
ORLANDO, FL 32809

OPUS DESIGN BUILD, LLC
4643 S. ULSTER STREET
DENVER, CO 80237

OR STATE BRIDGE CONSTRUCTION
PO BOX 310
STAYTON, OR 97383

ORANGE CRUSH RECYCLE L.P.
323 CENTER ST.
HILLSIDE, IL 60162

OPUS NORTH CORPORATION
9700 HIGGINS RD
ROSEMONT, IL 60018

ORACLE CONTROLS SYSTEMS INC
1050 S TYNDAL
TUCSON, AZ 85719

ORANGE INDUSTRIAL SERVICESIN
1925 US HWY 17-92 N.
DAVENPORT, FL 33837

ORANGE STATE INDUSTRIES INC
3000 US HIGHWAY 17 SOUTH
BARTOW, FL 33830

ORDERS CONSTRUCTION INC
PO BOX 1448
ST ALBANS, WV 25177

OREGON DOT CONTRACTOR P
C/O FINANCIAL SERVICES
SALEM, OR 97301-3872

ORANGEMEN DEVELOPMENT CONST
3921 SW 47TH AVE
DAVIE, FL 33314

ORDNER CONST CO INC
1600 EXECUTIVE DRIVE
DULUTH, GA 30096

OREGON PACIFIC RAILROAD CO
PO BOX 22548
MILWAUKIE, OR 97222

ORANGETOWN HIGHWAY DEPARTMENT
119 ROUTE 303
ORANGEBURG, NY 10962

ORDWAY MUSIC THEATRE
345 WASHINGTON STREET
ST PAUL, MN 55102

OREGON SIGNWORKS (DBA)
1259 SOUTH 2ND STREET
SPRINGFIELD, OR 97477

ORBACK CONSTRUCTION
1324 MEADOW RIDGE COURT
LOVELAND, CO 80537

OREGON BOLT INC
14965 SOUTHWEST 72ND AVENUE
TIGARD, OR 97224

OREGON SIGNWORKS (DBA)
1259 SOUTH 2ND STREET
SPRINGFIELD, OR 97477

ORCHARD EARTH & PIPE CORP
550 CHARLES AVE
SOLVAY, NY 13209

OREGON CITY EXCAVATING INC
16650 SOUTH THAYER ROAD
OREGON CITY, OR 97045

OREILLY AUTOMOTIVE INC
PO BOX 1156
SPRINGFIELD, MO 65801

ORCHARD PARK CHAMBER OF
COMMERCE
ORCHARD PARK, NY 14127

OREGON CITY OF
PO BOX 3040
OREGON CITY, OR 97045-0304

OREILLY AUTOMOTIVE INC.
PO BOX 802732
KANSAS CITY, MO 64180-2732

ORCHARD PARK JAYCEES
PO BOX 202
ORCHARD PARK, NY 14127

OREGON DOT
455 AIRPORT ROAD SE
SALEM, OR 97301

OREILLY AUTOMOTIVE INC.
PO BOX 802732
KANSAS CITY, MO 64180-2732

ORCHARD SUPPLY HARDWARE-SEARS
USE FOR ALL ORCH SUPPLY STORES
EA STORE PAYS OWN, CA 95161

OREGON INTERNATIONAL AIRSHOW
PO BOX 37
HILLSBORO, OR 97123

ORELUP, DALE J. - 035029
5125 HOMER DAVIS ROAD
SHEPHERD, MT 59079

ORCO CONST SUPPLY
CORPORATE HDQRS
LIVERMORE, CA 94550

OREGON MAINLINE PAVING LLC
PO BOX 768
MCMINNVILLE, OR 97128

ORIGINAL FILM
4223 GLONCOE AVE #B 130
MARINA DEL RAY, CA 90292

ORCO CONST SUPPLY
PO BOX 5058
LIVERMORE, CA 94551

OREGON NATIONAL GUARD CLACK
CAMP WITHYCOMBE
CLACKAMAS, OR 97015

ORIOLE HOMES CORP
6400 CONGRESS AVE, STE 2000
BOCA RATON, FL 33487-2850

ORION CONST HOUSTON, INC
12550 FUQUA
HOUSTON, TX 77034

ORIUS TELECOMMUNICATION SERVIC
5647 PLAINVIEW
HOUSTON, TX 77087

ORLANDO ROCK & SEALING INC
9530 SIDNEY HAYES ROAD
ORLANDO, FL 32824

ORION CONSTRUCTION GROUP INC
1340 HAMLET AVE
CLEARWATER, FL 33756

ORIUS TELECOMMUNICATION SERVIC
1420 DEMING WAY
SPARKS, NV 89431

ORLANDO-ORANGE COUNTY EXP
525 S MAGNOLIA AVENUE
ORLANDO, FL 32801

ORION OF NEVADA INC
6011 MURRAYVILLE ROAD
WILMINGTON, NC 28405-8943

ORIUS TELECOMMUNICATION SERVIC
13600 AMBLER RD.
CLACKAMAS, OR 97015

ORLEANS COUNTY HWY DEPT
225 WEST ACADEMY STREET
ALBION, NY 14411

ORION PAINTING & CONTRACTING
4160 JENNINGS RD
CLEVELAND, OH 44109-3629

ORIUS TELECOMMUNICATIONS SERV
6530 JAMES AVENUE NORTH
BROOKLYN CENTER, MN 55430

ORLEANS HOMEBUILDERS, INC.
650 ALGONQUIN ROAD, STE#100
SCHAUMBURG, IL 60173

ORION PLUMBING INC
PO BOX 19346
HOUSTON, TX 77224

ORKIN EXTERMINATING COMPANY
3830 WEST INDIAN SCHOOL ROAD
PHOENIX, AZ 85019-3587

ORLEANS LEVEE BOARD
ACCTS PAYABLE SECTION
NEW ORLEANS, LA 70122

ORIONS FLIGHT LLC
321 NORTH NICHOLSON AVE
MONTERY PARK, CA 91754

ORLAND TWNSHP HWY DEPT
16125 S. WOLF ROAD
ORLAND PARK, IL 60462

ORLEANS LEVEE DIST. NFA
6508 SPANISH FORT BLVD
NEW ORLEANS, LA 70124

ORIUS CORP  USE 8611605 ACCT
SORENSON CONSTRUCTION
CLACKAMAS, OR 97015

ORLANDO HARLEY DAVIDSON
3770 37TH STREET
ORLANDO, FL 32805

ORLEANS PARISH CRIMINAL SHE
2800 GRAVIER ST.
NEW ORLEANS, LA 70119

ORIUS CORP BROADBAND SERVICE
829 PARK LAMAR DR.
VILLA RIDGE, MO 63089

ORLANDO HARLEY DAVIDSON
3770 37TH STREET
ORLANDO, FL 32805

ORLEANS SIGNS & GRAPHICS
2512 HICKORY AVE
METAIRIE, LA 70003

ORIUS CORP BROADBAND SERVICE
411 EAST KARCHER ROAD
NAMPA, ID 83687

ORLANDO PAVING
P O BOX 547186
ORLANDO, FL 32854

ORLIC PLUMBING & HEATING
4411 N ELSTON AVE
CHICAGO, IL 60630

ORIUS CORP NAMPA
411 E. KARCHER
NAMPA, ID 83687

ORLANDO PAVING CO.
P.O. BOX 547186
ORLANDO, FL 32854-7186

ORNDORF, MELISSA - 032596
RR 1, BOX 951B
MIFFLINTOWN, PA 17059

ORNELAS CONSTRUCTION COMPANY CORP
12520 W. HORSESHOE DR
NEW LENOX, IL 60451-2388

ORR SAFETY CORPORATION
1266 RELIABLE PARKWAY
CHICAGO, IL 60686

ORTEGA BALLESTEROS, JAVIER
2111 N DIVISADERO ST
VISALIA, CA 93291

ORNELAS, J CRUZ - 034234
PO BOX 68
SELBY, SD 57472

ORR, JEREMIAH S. - 054113
9507 UPPER MILLER CR RD
MISSOULA, MT 59803

ORTEGA GENERAL ENG CONTRA
15500 W TELEGRAPH RD   C23
SANTA PAULA, CA 93060

ORNELAS, JAVIER - 055854
4905 JOY LEE ST
HALTOM CITY, TX 76117

ORR, JERRY K. - 033333
P O BOX 271381
OKLAHOMA CITY, OK 73137

ORTEGA, ARTURO M. - 054157
11715 W. RYAN PLACE
WICHITA, KS 67205

ORNELLAS, MARTIN - 033847
1881 E IRVINGTON RD
TUCSON, AZ 85714

ORR, RANDY - 055241
118 SOUTH WASHINGTON
CONRAD, MT 59425

ORTEGA, DEBRA J - 035761
2240 OLIVE ST
DENVER, CO 80207

OROPEZA, JAIME M. - 033174
964 RUBY
KANSAS CITY, KS 66103

ORRIN HOLEN
PO BOX 126
MCCLUSKEY, ND 58463

ORTEGA, JOSE - 034123
220 CAMPUS LN
SUISUN, CA 94585-1498

OROZCO, ARTURO C. - 039012
8522 W. PIONEER
TOLLESON, AZ 85353

ORRS UNDERGROUND CONST INC
7587 SW HWY 72
ARCADIA, FL 34266

ORTEGA, KATHY L. - 050036
425 W 9TH STREET
LOVELAND, CO 80537

OROZCO, ROBERTO H. - 055936
700 DEL SOL CT
CEYES, CA 95307

ORS NASCO INC
3706 SOLUTIONS CENTER
CHICAGO, IL 60677-3007

ORTEGA, LIDIA - 052074
1108 GERALD AVENUE
LEHIGH ACRES, FL 33972

OROZCO, SARAH C. - 052959
1348 S. MONTEBELLO BLVD
MONTEBELLO, CA 90640

ORS NASCO INC
3706 SOLUTIONS CENTER
CHICAGO, IL 60677-3007

ORTEGA, ROBERTO - 038250
3817 FAIRFAX AVENUE
FORT WORTH, TX 76119

OROZCO, SERGIO E. - 044433
2014 CAMINO DEL SOL
OXNARD, CA 93030

ORSENIGO REPAIR & MAINTENANCE
1451 WEDGEWORTH RD
BELLE GLADE, FL 33430

ORTEGA, ROBYN E. - 043329
1315 EDGEWOOD WAY
OXNARD, CA 93030

ORP CORP
P.O. BOX 3954
NEWPORT, RI 02840

ORTA FENCE
5949 S BELVEDERE
TUCSON, AZ 85706

ORTEGA, WILLIAM H. - 055563
711 HOLMGREEN
SAN ANTONIO, TX 78220

ORTEGAS EXCAVATING
280 IROQUOIS STREET
LARAMIE, WY 82077

ORTIZ, DIEGO - 046680
10125 SW 115 CT
MIAMI, FL 33176

ORTZ, GENE J. - 037787
9230 CYPRESS HOLLOW DR
PALM BEACH GARDENS, FL 33418

ORTH RODGERS & ASSOCIATES INC
18 CAMPUS BLVD SUITE 210
NEWTOWN SQUARE, PA 19073

ORTIZ, JAVIER - 056481
11801 SE 26TH AVE
MILWAUKIE, OR 97222

OSBORN CONCRETE CONST
PO BOX 691866
STOCKTON, CA 95269-1866

ORTIZ & ASSOCIATES INC
PO BOX 1094
SANDY, OR 97055

ORTIZ, JAVIER JR - 033848
3577 S B ST
OXNARD, CA 93033

OSBORN, STACY S. - 033245
856 CARONDELET  #3
NEW ORLEANS, LA 70130

ORTIZ ASPHALT PAVING
PO BOX 883
COLTON, CA 92324

ORTIZ, JORGE L. - 047814
1530 STONEHAVEN DRIVE #1
BOYNTON BEACH, FL 33436

OSBORNE, ALEXANDER J. - 0481
458 SR 26
LACON, IL 61540

ORTIZ JR, ALFONSO - 032900
3919 W. 55TH PLACE
CHICAGO, IL 60629

ORTIZ, JORGE M. - 053791
2626 S HOOKER ST
DENVER, CO 80219

OSBORNE, ERICA - 038600
3510 28TH ST SW #306
FARGO, ND 58104

ORTIZ LANDSCAPE & CONSTRUCTION
1510 JELMAC ST
GRAND PRAIRIE, TX 75050

ORTIZ, MANUEL D. - 031745
1405 PARKSIDE CIRCLE
ROUND ROCK, TX 78664

OSBOURNE & ASSOCIATES, INC
1805 OLD ALABAMA ROAD STE 2
ROSWELL, GA 30076

ORTIZ LANDSCAPE & CONSTRUCTION
P O BOX 202169
ARLINGTON, TX 76006

ORTIZ, SILVANO P. - 033180
276 PICARDY LANE
BOLLINGBROOK, IL 60440

OSBOURNE, DONOVAN A. - 0537
211 LAKE POINTE DRIVE
OAKLAND PARK, FL 33309

ORTIZ, ALFONSO - 032886
2638 S. SPRINGFIELD
CHICAGO, IL 60623

ORTIZ, WILFREDO - 032618
22 NORTH 4TH STREET
PATERSON, NJ 07522

OSBURN ASSOCIATES INC
P O BOX 912
LOGAN, OH 43138

ORTIZ, ANGELO L. - 032172
P.O. BOX 134
NORTH BERGEN, NJ 07047

ORVAL HALL EXCAVATING C
P O BOX 150899
WHITE SETTLEMENT, TX 76108

OSBURN CONTRACTORS INC
1917 COPPER ST
GARLAND, TX 75042

ORTIZ, CARLOS - 042478
8120 SW 22ND STREET
NORTH LAUDERDALE, FL 33068

ORVILLE LARSEN & ASSOCIATES
3844 N 25TH AVE
SCHILLER PARK, IL 60176

OSBURN, RONALD L. - 033504
1135 GRIMLEY LN
SAN JOSE, CA 95120

OSCAR J BOLDT CONST-CLOQUET-MN
1001 TALL PINE LN
CLOQUET, MN 55720

OSHKOSH SPORTING GOODS INC
PO BOX 2907
ENGLEWOOD, CO 80150

OSORIO, ABEL P. - 031656
9851 CHILDRESS DR
AUSTIN, TX 78753

OSCAR J BOLDT CONST-WAUSAU WI
2901 BUSINESS PARK DRIVE
STEVENS POINT, WI 54481

OSINSKI PLUMBING
246 FILLMORE AVE
BUFFALO, NY 14206

OSORIO, ANNA M. - 035649
1709 1ST AVE N #60
BILLINGS, MT 59101

OSCAR OCHOA
4140 STUDIO STREET
LAS VEGAS, NV 89115

OSMAN CONST CORPORATION
70 WEST SEEGERS ROAD
ARLINGTON HTS, IL 60005

OSP MANAGEMENT INC
22585 SW 102ND COURT
MIAMI, FL 33190

OSCAR RENDA CONTRACTING
608 HENRIETTA CREEK ROAD
ROANOKE, TX 76262

OSMAN CONSTRUCTION
70 WEST SEEGERS ROAD
ARLINGTON HTS., IL 60005

OSPREY CM INC
PO BOX 62276
COLORADO SPRINGS, CO 80962

OSCAR W LARSON COMPANY
10100 DIXIE HIGHWAY
CLARKSTON, MI 48348

OSMOSE INC
980 ELLICOTT ST
BUFFALO, NY 14209

OSSI CONSTRUCTION, INC.
1810 SOUTH MACDILL AVENUE
TAMPA, FL 33629

OSCEOLA CITY RD & BRIDGE DEPT
17 S VERNON STREET
KISSIMMEE, FL 34741-5196

OSMOSE RAILROAD SERVICES INC
ATTN:ACCOUNTS PAYABLE
BUFFALO, NY 14209

OST TRANSPORTATION CONSTR
PO BOX 335
PINE RIDGE, SD 57770

OSCEOLA COUNTY ROADS
17 S VERNON AVENUE
KISSIMMEE, FL 34741

OSMOSE RAILROAD SERVICES INC
P O BOX 8276
MADISON, WI 53708

OST TRUCKS & CRANES INC
P O BOX 237
VENTURA, CA 93002

OSCEOLA SCHOOL DISTRICT
2540 OLD DIXIE HWY
KISSIMMEE, FL 34744

OSMOSE RAILROAD SERVICES INC.
GENERAL RENTAL/SALES ACCOUNT
MADISON, WI 53708

OSTERLAND PAVING
8920 CANYON FALLS BLVD
TWINSBURG, OH 44087

OSCO CONSTRUCTION CO
1429 BANK ROAD
MARGATE, FL 33063

OSMUNDSON BROS CONTRACTORS INC
BOX 269
ADAMS, MN 55909

OSTRANDER ROCK & CONST CO IN
6150 OCEAN BEACH HWY
LONGVIEW, WA 98632-9451

OSELKA CONSTRUCTION COMPANY
PO BOX 253
UNION PIER, MI 49129

OSNESS, SCOTT D. - 042384
4899 S. DUDLEY STREET
DENVER, CO 80123

OSTROM PAINTING & SANDBLAS
P.O. BOX 4120
ROCK ISLAND, IL 61204-4120

OSTROM, R. O.
9124 ONLAND AVE NE
OSTEGO, MN 55330

OTIS EASTERN SERVICE INC
PO BOX 330
WELLSVILLE, NY 14895

OTTER TAIL COUNTY HWY DEPT
505 SOUTH COURT STREET
FERGUS FALLS, MN 56537

OSTRUM ROAD LANDFILL
235 NORTH FIRST STREET
DIXON, CA 95620

OTIS ELEVATOR COMPANY
2516 GRAVEL DRIVE
FORT WORTH, TX 76118

OTTESEN III, THEODORE M. - 05
5565 NORTH 25 WEST
GREENFIELD, IN 46140

OSUNA, ALFONSO L. - 033627
9014 S CALLE SAHUARO
GUADALUPE, AZ 85283

OTIS ELEVATOR COMPANY
2516 GRAVEL DRIVE
#18
FORT WORTH, TX 76118

OTTESEN, KATHRYN L. - 053859
5565 NORTH 25 WEST
GREENFIELD, IN 46140

OSUNA, ALFRED T. - 044982
100 PAMELA LANE
SANTA PAULA, CA 93060

OTIS ELEVATOR/INDIANAPOLIS IN
6010 CORPORATE WAY
INDIANAPOLIS, IN 46278

OTTO & SONS INC
1835 E. GUIBERSON RD
FILLMORE, CA 93015

OSWEGO LAKE COUNTRY CLUB
PO BOX 508
LAKE OSWEGO, OR 97034

OTIS ELEVATOR/ROSEVILLE MN
2784 CLEVELAND AVENUE
ROSEVILLE, MN 55113

OTTO BAUM COMPANY INC
866 N MAIN
MORTON, IL 61550

OSWEGO TOOL & STEEL
5183 STATE RTE 104-E
OSWEGO, NY 13126

OTIS ELEVATOR/SAN FRANCISCO CA
444 SPEAR ST, SUITE 100
SAN FRANCISCO, CA 94105

OTTO CONSTRUCTION
1717 SECOND ST.
SACRAMENTO, CA 95811

OSWEGOLAND PARK DISTRICT
313 E WASHINGTON ST
OSWEGO, IL 60543

OTSEGO COUNTY HIGHWAY
20 LINDEN AVENUE
COOPERSTOWN, NY 13326

OTTO EXCAVATING, INC.
2621 INDUSTRIAL CT
HASTINGS, MN 55033

OTAK
51 W RD ST SUITE 201
TEMPE, AZ 85281

OTT JR, JOSEPH S. - 032982
20 W. 309 DIVERSEY
ADDISON, IL 60101

OTTO FALKENBERG EXCAVATING
9350 COIT ROAD
MANTUA, OH 44255

OTAK GROUP INC
850022 US HIGHWAY 17
YULEE, FL 32097-8420

OTT, KATHLEEN - 035815
16387 STONE LEDGE DR
PARKER, CO 80134

OTTO TRUCKING, INC.
4220 E. MCDOWELL RD #108
MESA, AZ 85215

OTEY, DALE N. - 035924
PO BOX 1054
WEST YELLOWSTONE, MT 59758

OTT, THEODORE H. - 028004
10243 ROWLOCK WAY
PARKER, CO 80134

OTTO'S PARKING MARKING CO.,
2779 EAST MAIN ST.
GREENWOOD, IN 46143

OTTOS CRANE & RIGGING
PO BOX 9183
MISSOULA, MT 59802

OUTAGAMIE COUNTY HWY DEPT
1313 HOLLAND RD
APPLETON, WI 54911

OVATION CONSTRUCTION CO., I
786 S. LAKE CLAIRE CIRCLE
OVIEDO, FL 32765

OTTOS PARKING MARKING CO
2449 E MAIN ST
GREENWOOD, IN 46143

OUTBACK LAWN AND LANDSCAPING
3232 S PLATTE RIVER DR
ENGLEWOOD, CO 80110

OVATION DEVELOPMENT CORP
6021 S FORT APACHE RD STE 10
LAS VEGAS, NV 89148

OTTOS PARKING MARKING, INC
2449 EAST MAIN STREET
GREENWOOD, IN 46140

OUTDOOR REFLECTIONS
1420 CENTURY CLUB
CARROLLTON, TX 75006

OVERALL SUPPLY, INC.
823 EAST GATE DRIVE
MT LAUREL, NJ 08054

OULDHOUSE, JOHN C. - 038885
58 W. COTTONWOOD DR
KALISPELL, MT 59901

OUTDOOR SERVICES & SUPPLIES
234 ARROYO SECO
SANTA CRUZ, CA 95060

OVERHEAD & UNDERGROUND C
2455 S 7TH ST SUITE#175
PHOENIX, AZ 85034

OUR LADY OF ASSUMPTION
3169 TELEGRAPH RD.
VENTURA, CA 93003

OUTLAW HAULING & SAWING
1705 GALAHAD
ARLINGTON, TX 76014

OVERHEAD DOOR COMPANY
ACCOUNTING DEPARTMENT
CORTLAND, NY 13045-0107

OUR LADY OF MOUNT CARMEL
3549 NAVAJO STREET
DENVER, CO 80211

OUTLAW, NELSON R. - 038290
155 FREY LANE
FAIRVIEW HEIGHTS, IL 62208

OVERHEAD DOOR/FORT WORTHTX
840 SOUTHWAY CIRCLE
FORT WORTH, TX 76115-0400

OUR LADY OF THE SNOWS
442 S. DE MAZENOD DR.
BELLEVILLE, IL 62222

OUTLETS AT ANTHEM
4250 WEST ANTHEM WAY
PHOENIX, AZ 85086

OVERHOLT CONSTRUCTION COR
10460 SW 187TH TERRACE
MIAMI, FL 33157

OUR NEIGHBORHOOD WORKS
2502 VICTORY MEMORIAL DRIVE
MINNEAPOLIS, MN 55412

OUTSIDE THE LINES INC
3350 HWY 6 SUITE 238
SUGAR LAND, TX 77478

OVERHOLT, JEFFREY L. - 032348
645 CAMPUS DRIVE
PERKASIE, PA 18944

OURET, LARRY J. - 035680
1127 NORWAY MAPLE DR
LOVELAND, CO 80538

OUTWEST CONSTRUCTION
4705 BURLINGTON AVE
BILLINGS, MT 59106

OVERLAND CONSTRUCTION-FL
1360 W 53RD STREET
WEST PALM BEACH, FL 33407

OUT DOOR CONECTIONS
8685 W.OLD SPRINGHOPE RD.
SPRING HOPE, NC 27882

OVALLE, OCTAVIANO C. - 031741
7575 PLUM CREEK DR
HOUSTON, TX 77012

OVERLAND CONTRACTORS INC
3324 - 190TH STREET
FORT MADISON, IA 52677

OVERLAND CORPORATION
PO BOX 1947
ARDMORE, OK 73402

OWORCZAK CONSTRUCTION INC
29 PINE TREE LANE
WEST SENECA, NY 14224

OWENS, ALONZO - 033063
706 S OAKLEY
CHICAGO, IL 60612

OVERSTREET PAVING INC
17728 US HIGHWAY 41
SPRING HILL, FL 34610

OWEN AMES KIMBALL COMPANY
300 IONIA AVENUE NW
GRAND RAPIDS, MI 49503

OWENS, BOBBY L. - 031124
9303 WOODFAIR #314
HOUSTON, TX 77036

OVERTIME ENTERPRISES INC
3820 YEOMAN RD
SHEPARD, MT 59079

OWEN COUNTY HIGHWAY DEPARTMENT
2032 N. US HIGHWAY 231
SPENCER, IN 47460

OWENS, CLARENCE - 031010
6815 BEACHWOOD #1
HOUSTON, TX 77021

OVERTON & OGBURN ASSOCIATES
909 BALTIMEORE BOULEVARD
WESTMINSTER, MD 21157

OWEN ENTERPRISES INC
ATTN: KELLY
LOMBARD, IL 60148

OWENS, HENRY L. - 038991
PO BOX 892
ST IGNATIUS, MT 59865

OVERTON POWER
PO BOX 395
OVERTON, NV 89040

OWEN, GREGORY - 038608
32 FRANCISCO AVE
CENTRAL ISLIP, NY 11722

OWENS, JOHN R. - 054002
33509 WOODLAND DRIVE
EVERGREEN, CO 80439

OVIATT, ANNE E. - 046632
931 PELL STREET
WHITEWOOD, SD 57793

OWEN, JAMES P. - 039418
915 N. PARK AVE
N. MASSAPEQUA, NY 11758

OWENS, JOYCE M. - 043353
6337 PEPPERMILL DRIVE
LAS VEGAS, NV 89146

OVIATT, STEVE - 033920
614 OAKWOOD #3
SPARKS, NV 89431

OWEN, MICHAEL - 039117
32 FRANCISCO AVE
CENTRAL ISLIP, NY 11722

OWENS, RHEA - 033671
1515 SOUTH MOJAVE  #98
LAS VEGAS, NV 89104

OWATONNA CONSTRUCTION CO INC
PO BOX 246
OWATONNA, MN 55060-0246

OWENS CORNING YEON
PO BOX 69043
CHARLESTON, WV 25334

OWENS, TIMOTHY P. - 048652
42625 FIG STREET
MURRIETA, CA 92562

OWATONNA PUBLIC UTILITIES COMM
P.O. BOX 800
OWATONNA, MN 55060

OWENS GEOTECHNICAL INC
4480 WEST HACIENDA
LAS VEGAS, NV 89118

OWL CONTR CO
26 BERKSHIRE VALLEY RD
KENVIL, NJ 07847

OWATONNA, CITY OF
540 WEST HILLS CIRCLE
OWATONNA, MN 55060

OWENS JR., I. C. - 045992
14111 DEL PAPPA
HOUSTON, TX 77047

OXBOW CONSTRUCTION
6380 S VALLEY VIEW SUITE #114
LAS VEGAS, NV 89119

OXENDINE, JAMES - 034583
1505 PLUM ST
CHEYENNE, WY 82007

OXNARD HIGH SCHOOL DIST
309 S "K" ST
OXNARD, CA 93030

OZARK MOUNTAIN CONSTRUCTIO
1002 TREY LN
CONWAY, AR 72034

OXENDINE, JONATHAN A. - 034303
1031 WEST 6TH ST
CHEYENNE, WY 82007

OXNARD HOUSING AUTHORITY
300 N MARQUITA
OXNARD, CA 93030

OZCO CONSTRUCTION CO
7701 E KELLOGG SUITE 820
WICHITA, KS 67207

OXFORD CONSTRUCTION
3200 PALMYRA ROAD
ALBANY, GA 31707-1221

OXNARD LEMON COMPANY
PO BOX 2240
OXNARD, CA 93034

OZGURLER TRAFIK ISARETLIER S
VE TIC. LTD. STI YENI INSTANBU
INSTANBUL TURKEY, BC 34771

OXFORD PIPELINE INC
PO BOX 86
OXFORD, FL 34484-0086

OXNARD PLUMBING CO INC
P O BOX 112
OXNARD, CA 93032

OZINGA BROS
P.O. BOX 16800
CHICAGO, IL 60616

OXFORD RECYCLING INC
2400 W OXFORD AVE
ENGLEWOOD, CO 80110

OXNARD POLICE DEPARTMENT
251 SOUTH C STREET
OXNARD, CA 93030

OZMENT, TIMOTHY - 054972
3040 HALSTED
STEGER, IL 60475

OXFORD SUITES HERMISTON OR
1005 N FIRST
HERMISTON, OR 97838

OXNARD SCHOOL DISTRICT
1051 SOUTH A STREET
OXNARD, CA 93030

P & A AUTO PARTS INC.
530 RIVER STREET
HACKENSACK, NJ 07601

OXNARD CENTER CO
2655 SAVIERS RD
OXNARD, CA 93030

OXNER RICK CONSTRUCTION
6651 ANDERSON RD
BLACK HAWK, SD 57718

P & A CONSTRUCTION
P.O. BOX 28
COLONIA, NJ 07067

OXNARD CITY CORPS
555 S. "A" STREET
OXNARD, CA 93030

OZARK CYCLING CLUB
2118 BRECKENRIDGE PL
SPRINGFIELD, MO 65804

P & D EXCAVATING
26204 SO. BRUSH COLLEGE
HARRISONVILLE, MO 64701

OXNARD CITY OF
305 W 3RD ST
OXNARD, CA 93030

OZARK ELECTRIC COOPERATIVE
P.O. BOX 42
MOUNT VERNON, MO 65712

P & E COMMERCIAL SERVICES
3741 N TOPEKA
WICHITA, KS 67219

OXNARD HARBOR DISTRICT
P O BOX 608
PORT HUENEME, CA 93044

OZARK LASER SYSTEMS
2247 E KEARNEY ST
SPRINGFIELD, MO 65803

P & E CONSTRUCTION CO. INC.
169 OLD WORCESTER RD.
CHARLTON, MA 01507

P & G ENGINEERING & SURVEYING
11924 S 88TH AVENUE
PALOS PARK, IL 60464

3701 OLSON DRIVE
DAYTONA BEACH, FL 32124

P & G ELECTRIC COMPANY
P O BOX 16457
CHATTANOOGA, TN 37416

P & J CONSTRUCTION CO., INC.
709 PLEASANTVIEW DRIVE
LANCASTER, NY 14086

P A C E ELECTRICAL CONST INC
2220 W RAINBOW RIDGE ROAD
TUCSON, AZ 85745

P E S ENVIRONMENTAL INC
1682 NOVATO BLVD 100
NOVATO, CA 94947

P & K BUSINESS CORP
15460 MOELLERS  RD
MARION, IL 62959

P A H CONSTRUCTORS INC
PO BOX 33356
INDIALANTIC, FL 32903

P E T CONSTRUCTION INC
P O BOX 224
MIDLOTHIAN, TX 76065

P & L LANDCLEARING INC
1569 WEST BREEZY LANE
WEST PALM BEACH, FL 33417

P A LANDERS
PO BOX 217
HANOVER, MA 02339

P F I CONSTRUCTORS INC
8821 SPLITARROW DR
AUSTIN, TX 78717

P & L SERVICES, INC
3305 LEROY AVE
NEW PRAGUE, MN 56071

P A T CONSTRUCTION MGMT CORP
2457 WEHRLE DRIVE
WILLIAMSVILLE, NY 14221

P G & E - SAN JOSE
100 METCALF ROAD
SAN JOSE, CA 95138

P & M CONSTRUCTION INC
5661 S W 5TH ST
PLANTATION, FL 33317

P AGNES INCORPORATED
2101 PENROSE AVENUE
PHILADELPHIA, PA 19145

P G & E LLC
P O BOX 11360
PRESCOTT, AZ 86304

P & M SEWER AND WATER INC
49W755 PETERSON RD
MAPLE PARK, IL 60151

P B & J PAVEMENT MARKINGS INC
14019 SW FREEWAY SUITE 301-302
SUGARLAND, TX 77478

P G ENTERPRISES
P.O. BOX 591
VEGUTIA, NM 87062

P & M SIGNS
202 EAST BROADWAY
MOUNTAINAIR, NM 87036

P B A A
2609 EBROADWAY BLVD
TUCSON, AZ 85716

P GIOIOSO & SONS
50 SPRAGUE STREET
HYDE PARK, MA 02136

P & O PORTS TEXAS INC
8222 MANCHESTER
HOUSTON, TX 77012

P C CHURCHILL
344 N ROUTE 73 STEA
BERLIN, NJ 08009

P J ALBERT
P.O. BOX 2165
FITCHBURG, MA 01420

P & P CONSTRUCTION CO
1132 E. LINCOLN
RIVERTON, IL 62561

P C I INC
P O BOX 2138
DOUGLASVILLE, GA 30133

P J CALLAGHAN COMPANY INC
10525 49TH STREET NORTH
CLEARWATER, FL 33762

P J DICK CONTRACTORS INC
PO BOX 98100
PITTSBURGH, PA 15227

P L RESOURCES LEHIGH
P O BOX 25223
LEHIGH VALLEY, PA 18002

P W CONSTRUCTION CO
PO BOX 844
BUDA, TX 78610

P J DICK INC
PO BOX 98100
PITTSBURGH, PA 15227-0100

P P & L SUSQUEHANNA S C
4810 LYCOMING MALL DRIVE
MONTOURSVILLE, PA 17754

P V BARONE CORP
18 CENTRAL STREET
WINTHROP, MA 02152

P J GALLO CONTRACTING, INC
PO BOX 453
EAST AMHERST, NY 14051

P R PARKER COMPANY INC
P O BOX 5130
SHREVEPORT, LA 71135

P VALERI CONSTRUCTION
P O BOX 751
MONUMENT BEACH, MA 02553

P J HANDYMAN
11385 E HENDERSON RD
DEWEY, AZ 86327

P R STREICH AND SONS INC
2333 N 17TH AVENUE
FRANKLIN PARK, IL 60131

P W FEATS
3 E READ ST
BALTIMORE, MD 21202-2411

P J HAYES INC
435 WEST STREET
WALPOLE, MA 02081

P S BRUCKEL
1 WILLIAM J BRUCKEL DRIVE
AVON, NY 14414

P WALKER BROS INC
5300 S.LAWNDALE
MCCOOK, IL 60525

P J Q INC
2433 DUQUESNE AVE
APOPKA, FL 32712

P S E & G PALISADES DIVISION
325 COUNTY AVE
SECAUCUS, NJ 07094

P&D LANDSCAPE MANAGEMENTS
999 TOWN & COUNTRY RD 4TH F
ORANGE, CA 92868

P J'S LAND CLEARING &
EXCAVATING INC
GREENACRES, FL 33454

P S E & G SECAUCUS NJ
SECAUCUS, NJ 07094

P&H MINEPRO SERVICES
5834 WOUTH WINDLAND DRIVE
GILLETTE, WY 82718

P M CONSTRUCTION CO
7704 EAST ERATH
HOUSTON, TX 77012

P S E & G-HANCOCKS BRIDGE NJ
ATTN; KELLY SKELTON
HANCOCKS BRIDGE, NJ 08038

P&J ELECTRICAL CONSTRUCTION
PO BOX 303
TEHACHAPI, CA 93581

P M KELLY PAVING CO
2885 POPE ROAD
VILLA RICA, GA 30180

P S E & G-NEWARK NJ
PO BOX 1868  (HANCOCKS BRIDGE)
NEWARK, NJ 07101-1868

P&L CONSTRUCTION
P O BOX 605N AVE
LOMPOC, CA 93438

P M LAND VENTURES LLC
2180 LUNDY LN
FRIENDSWOOD, TX 77546

P S E & G-RIDGEFIELD NJ
PO BOX 1868
NEWARK, NJ 07101-1868

P&M STEEL ERECTORS
15 LISTNER AV
NEWARK, NJ 07105

P&R CONSTRUCTION
1970 SWARTHMORE AVENUE
LAKEWOOD, NJ 08701

P.J. ROGER, INC.
ATTENTION 11210
PEORIA, IL 61604

PA DEPARTMENT OF TRANS 3 9
PO BOX 30
TOWANDA, PA 18848

P&R CONSTRUCTION
1710 MAURINE STREET
BILLINGS, MT 59105

P.K.M. CONTRACTORS INC.
P O BOX 775
EAST DENNIS, MA 02641

PA DEPARTMENT OF TRANS 8 1
PO BOX 3248
GETTYSBURG, PA 17325

P&R EXCAVATION LLC
PO BOX 937
NORTH PLAINS, OR 97133

P.L.M. CEMENT CONSTRUCTION INC
19 W 161 FULLERTON AVE
ADDISON, IL 60101

PA DEPT OF TRANS SCHUYLKIL
970 E MAIN ST
SCHUYLKILL HA, PA 17972

P&R PROFESSIONAL JANITORIAL
SERVICE, INC
KENMORE, NY 14217

P.M. GILCHRIST INC MASON CONTR
10848 54TH AV N
SAINT PETERSBURG, FL 33708

PA DEPT OF TRANSPORTAION
MONTGOMERY CO
HARRISBURG, PA 17105

P&S METALS & SUPPLY COMPANY
518 ROGERS STREET
LAS VEGAS, NV 89118-1543

P.S. PLUMBING, INC
608 S.W.12TH CT
FT.LAUDERDALE,, FL 33315

PA DEPT OF TRANSPORTATION
MAINT DISTRICT 9-5
HUNTINGDON, PA 16652

P. & J. UTILITY CO
419 LARCHMONT BLVD
LOS ANGELES, CA 90004

P.S.I., INC.
2147 UNIVERSITY AVENUE WEST
SAINT PAUL, MN 55114

PA DEPT OF TRANSPORTATION
P.O. BOX 245
HYDE, PA 16843

P.B. HOIDALE CO. INC
PO BOX 12104
WICHITA, KS 67277

PA DEPARTMENT OF TRANS 3 2
PO BOX 218
MONTOURSVILLE, PA 17754

PA DEPT OF TRANSPORTATION
MAINTNCE DIST 3 1
BLOOMSBURG, PA 17815

P.D.C.A.
600 ROBLE AVE
PINOLE, CA 94564

PA DEPARTMENT OF TRANS 3 4
PO BOX 432
SUNBURY, PA 17801

PA DEPT OF TRANSPORTATION
WAYNE CO 4-6
WHITE MILLS, PA 18473

P.E. PRODUCTIONS, LLC
1436 WEST RANDOLPH    FLR 4
CHICAGO, IL 60607

PA DEPARTMENT OF TRANS 3 6
PO BOX 218
MONTOURSVILLE, PA 17754

PA DEPT OF TRANSPORTATION
LUZERNE CO MAIT DIST 0430
WILKES BARRE, PA 18703

P.I.E. INC.
DAVE PHILLIPS
WHITEWOOD, SD 57793

PA DEPARTMENT OF TRANS 3 7
PO BOX 178
WELLSBORO, PA 16901

PA DEPT OF TRANSPORTATION
4680 FIFTH ST HIGHWAY
TEMPLE, PA 19560

PA DOT
99 SECOND AV
LOCK HAVEN, PA 17745

PACE CONCRETE INC
PO BOX 690562
HOUSTON, TX 77069

PACE'S LODGING INC
4265 45TH ST SW
FARGO, ND 58104

PA DOT EMPLOYEE SAFETY DIVISIO
COMMONWEALTH KEYSTONE BUILDING
HARRISBURG, PA 17104

PACE CONSTRUCTION
1620 WOODSON ROAD
ST. LOUIS, MO 63114

PACHECO CORP
2955 S WEST TEMPLE
SALT LAKE CITY, UT 84115

PABCO GYPSUM LAS VEGAS NV
PO BOX 364329
NORTH LAS VEGAS, NV 89036

PACE CONSTRUCTION COMPANY
PO BOX 5
POPLAR BLUFF, MO 63902

PACHECO II, LOUIS D. - 044131
957 S. REED COURT
LAKEWOOD, CO 80226

PABCO GYPSUM NEWARK CA
P O BOX 405
NEWARK, CA 94560

PACE CONTRACTING CO.
5575 S DURANGO DR STE 110
LAS VEGAS,, NV 89113

PACHECO, BERNAJOY - 035825
200 W GRAND AVE
ENGLEWOOD, CO 80110

PABLO, GERALD P - 034016
4251 BELKIN CT
N LAS VEGAS, NV 89032

PACE ELECTRONICS INC
PO BOX 6937
ROCHESTER, MN 55903

PACHECO, CARLOS - 033045
2316 W. 19TH ST.
CHICAGO, IL 60608

PABLO, OSVALDO M. - 045074
P.O. BOX 571
INDIANTOWN, FL 34956

PACE LANDSCAPING
4442 E HIGHLAND PKWY
BLASDELL, NY 14219

PACHECO, DAVID - 035519
1004 EAST 7TH STREET
CHEYENNE, WY 82001

PABON ENGINEERING INC
23200 SW 212 AVENUE
HOMESTEAD, FL 33031

PACE PACIFIC CORP
3731 E UNIVERSITY
PHOENIX, AZ 85034

PACHECO, ESTABAN - 033996
1328 GRIEGOS
ALBUQUERQUE, NM 87107

PAC WEST CORPORATION
1303 N SAN FERNANDO RD,STE 206
BURBANK, CA 91504

PACE SERVICES LP
411 PACE SERVICES LP
OAKWOOD, TX 75855

PACHECO, HIPOLITO G. - 054924
510 N ALMASCHOOL RD #272
MESA, AZ 85201

PAC WEST SCALE
21326 E ARROW HWY
COVINA, CA 91724

PACE'S LODGING CORP
4265 45TH STREET SOUTH
FARGO, ND 58104

PACHECO, MICHAEL N - 033567
1408 W NIAGRA
TUCSON, AZ 85745

PACCHIOSI DRILL USA INC
2410 NW FRONT AVE, UNIT 2
PORTLAND, OR 97209

PACER SPORTS & ENTERTAINMENT
125 S PENNSYLVANIA
INDIANAPOLIS, IN 46204

PACIFIC AGGREGATES
28251 LAKE STREET
LAKE ELSINORE, CA 92530

PACIFIC BUILDERS INC
3360 WILEY POST RD #100
CARROLLTON, TX 75006

PACIFIC COAST FLOORS & SUPPLY
PO BOX 548
CHINO, CA 91708

PACIFIC EARTH CONTRACTORS
PO BOX 371047
MONTARA, CA 94037

PACIFIC BUILDING INTERIORS
4251 S. STATION MASTER DR
TUCSON, AZ 85714-3291

PACIFIC COMPANY
2701 S. 13TH AVENUE
BROADVIEW, IL 60153

PACIFIC ELECTRIC
STOCKTON, CA 95205

PACIFIC CENTURY HOMES
111 CONGRESS AVE SUITE 1950
AUSTIN, TX 78701

PACIFIC CONCEPTS
TERRAZZA D'ALESSIO
HENDERSON, NV 89052

PACIFIC ELECTRIC SAN JOSE C
330 PHELAN AVE
SAN JOSE, CA 95112

PACIFIC CLAY PRODUCTS INC
14741 LAKE ST
LAKE ELSINORE, CA 92530-1610

PACIFIC CONCRETE
1043 VIA SAN GALLO
HENDERSON, NV 89011-0819

PACIFIC ENGINEERING
5630 CORBETT CIRCLE
SANTA ROSA, CA 95403

PACIFIC CLIMATE CONTROL INC
5511 EKWILL ST
SANTA BARBARA, CA 93411

PACIFIC CONST & MFG INC
1525-B ROLLINS ROAD
BURLINGAME, CA 94010-2305

PACIFIC ENGINEERING BUILDERS
1009 TERRA NOVA BLVD.
PACIFICA, CA 94044

PACIFIC COAST CONTRACTING SERV
12632 MONARCH ST UNIT A
GARDEN GROVE, CA 92841

PACIFIC CONST SANTA PAULA CA
PO BOX 592
SANTA PAULA, CA 93061

PACIFIC EXCAVATION INC
79 N DANEBO AVE
EUGENE, OR 97402

PACIFIC COAST DEVELOPMENT
6293 DEAN MARTIN DR STE G
LAS VEGAS, NV 89118

PACIFIC CONST SERVICES
4700 N. RAVENSWOOD AVE
CHICAGO, IL 60640

PACIFIC FENCE & WIRE CORP
PO BOX 125
CLACKAMAS, OR 97015

PACIFIC COAST DEVELOPMENT LLC
11246 FIELDSTONE LANE
BAINBRIDGE ISLAND, WA 98110

PACIFIC CONSTRUCTION MILTON
PO BOX 1139
MILTON, WA 98354

PACIFIC GAS AND ELECTRIC CO
PO BOX 997300
SACRAMENTO, CA 95899-7300

PACIFIC COAST DEVELOPMENT LLC
P.O. BOX 10995
GLENDALE, AZ 85318-0995

PACIFIC CONTRACTORS, LLC
3993 HOWARD HUGHES PKWY
LAS VEGAS, NV 89109

PACIFIC GENERAL CONST FREM
43050 CHRISTY ST.
FREMONT, CA 94538

PACIFIC COAST FIRE
470 DIVISION STREET
CAMPBELL, CA 95008

PACIFIC CREST ENGINEERING INC
444 AIRPORT BLVD 106
WATSONVILLE, CA 95076

PACIFIC GENERAL XXXLEGALXXX
SENT TO BONNEVILLE FOR LEGA
MISSION VIEJO, CA 92691

PACIFIC GEOTECHNICAL
250 W.FIRST STREET
CLAREMONT, CA 91711

PACIFIC LAWN SPRINKLERS
2242 129TH STREET
COLLEGE POINT, NY 11356

PACIFIC QUALITY CONTROLS IN
2300 S. RESERVOIR STE 303
POMANA, CA 91766

PACIFIC GROUND WORKS INC
PO BOX 6613
ALOHA, OR 97007

PACIFIC LINERS INC
70 UNION WAY
VACAVILLE, CA 95687

PACIFIC SAFETY SUPPLY INC
1845 ANUNSEN ST NE
SALEM, OR 97303

PACIFIC HERITAGE HOMES INC
16325 SW POONES FERRY RD #203
LAKE OSWEGO, OR 97035

PACIFIC MANAGEMENT TECHNOLOGIE
4567 TELEPHONE ROAD SUITE 203
VENTURA, CA 93003

PACIFIC SAFETY SUPPLY INC
36442 TREASURY CENTER
CHICAGO, IL 60694-6400

PACIFIC HIGHWAY RENTALS LLC
PO BOX 1996
SAN LEANDRO, CA 94577

PACIFIC MATERIALS LABORATORY
150-B WOOD ROAD
CAMARILLO, CA 93010

PACIFIC SHORELINE CONSTRUC
1622 WALTER ST #A
VENTURA, CA 93003

PACIFIC HIGHWAY RENTALS LLC
2415 SAN RAMON VALLEY BLVD
SAN RAMON, CA 94583

PACIFIC NORTHERN ENV OREGON
1081 COLUMBIA BLVD
LONGVIEW, WA 98632

PACIFIC SITE WORKS
3745 S W 14TH DRIVE
GRESHAM, OR 97080

PACIFIC HIGHWAY RENTALS LLC
2415 SAN RAMON VALLEY BLVD
#4412
SAN RAMON, CA 94583

PACIFIC OFFICE AUTOMATION INC
14335 NW SCIENCE PARK DRIVE
PORTLAND, OR 97229

PACIFIC SOUTHWEST DEVELOPM
FOOTHILLS ESTATES
LAS VEGAS, NV 89117

PACIFIC INDUST XXCOLLECTIONSXX
SENT TO CRS FOR COLLECTIONS
CHINO VALLEY, AZ 86323

PACIFIC PENINSULA GR
718 OAK GROVE AVE
MENLO PARK, CA 94025

PACIFIC SPORTS LLC
1500 SUNKIST ST SU. E
ANAHEIM, CA 92806

PACIFIC INDUSTRIAL ELECTRIC CO
1560 RIVER RD.
FRUITA, CO 81521

PACIFIC POWER & SYSTEMS, INC.
4970 PEABODY RD
FAIRFIELD, CA 94533-6552

PACIFIC STEEL, INC
PO BOX 25897
SALT LAKE CITY, UT 84125-0897

PACIFIC INDUSTRIAL PIPELINE CO
3105 N HWY 89
CHINO VALLEY, AZ 86323

PACIFIC POWER SALT LAKE CITY
PO BOX 30897
SALT LAKE CITY, UT 84130

PACIFIC STEEL, INC
PO BOX 25897
2850 WEST 900 SOUTH
SALT LAKE CITY, UT 84125-0897

PACIFIC INNOVATIONS ENTERPRISE
PO BOX 2592
MISSION VIEJO, CA 92690

PACIFIC PRODUCTS & SERVICES
FID#: 27-0782358
HIGHLAND, CA 92346-0979

PACIFIC SURFACING INC
2066 WARM SPRINGS CT
FREMONT, CA 94539

PACIFIC TANK & PIPELINE
3702 DONNA DRIVE
BILLINGS, MT 59102

PACIFIC TECH CONSTRUCTION INC
1401 INDUSTRIAL WAY, #400
LONGVIEW, WA 98632-1033

PACIFIC UNDERGROUND
USE ACCT# 72588
OREGON CITY, OR 97045-0258

PACIFIC UNDERGROUND CONST INC
1817 STONE AVENUE
SAN JOSE, CA 95125-1311

PACIFIC UNDERGROUND INSTALL
P O BOX 2258
OREGON CITY, OR 97045-0258

PACIFIC VIEW MALL/MACERICH CO
3301-1 EAST MAIN ST
VENTURA, CA 93003

PACIFIC WATER ART, INC.
1244 BIRCHWOOD DRIVE
SUNNYVALE, CA 94089-2205

PACIFIC WEST BUILDERS
430 E STATE ST #100
EAGLE, ID 83615

PACIFIC WEST BUILDERS
2245 1ST STREET , UNIT 107
SIMI VALLYE, CA 93065-1987

PACIFIC WEST COMMUNICATIONS
900 WEST GLADSTONE ST
SAN DIMAS, CA 91773

PACKMARK CONSTRUCTION
PO BOX 67247
MILWAUKIE, OR 97268

PACIFICORP
PO BOX 158
POINT OF ROCKS, WY 82942

PACILIO, GARY - 044623
225 CRESTVIEW DRIVE
MIDDLETOWN, NJ 07748

PACKAGED CONCRETE, INC.
1S950 SOUTH LORANG ROAD
ELBURN, IL 60119

PACKAGING CORP OF AMERICA
PO BOX 1048
VALDOSTA, GA 31603

PACKARD EXCAVATING
3916 TIFFANY CT
ROCKFORD, IL 61114

PACKER ENVIRONMENTAL CONSULTAN
1950 WEST WASHINGTON STREET
NAPERVILLE, IL 60563

PACKER WARE
300 EAST PARR BLVD
RENO, NV 89512

PADGETT BUILDING & REMODELING
4200 SMELTING WORKS RD
SWANSEA, IL 62226

PADGETT CONSTRUCTION LLC
16 WEST JUDSON ST
BLOOMFIELD, IN 47424

PADCO ENTERPRISES INC
3601 W HARRY SUITE 5
WICHITA, KS 67213

PADGETT EXCAVATION
6936 N OLIVER ST.
KECHI, KS 67067-9056

PADILLA CONSTRUCTION
1612 GREENSTONE TRAIL
FORT COLLINS, CO 80525

PADILLA LANDSCAPE MAINTENA
PO BOX 196
BRENTWOOD, CA 94513

PADILLA, BRIAN - 056491
156 S 5TH AVE
YUMA, AZ 85365

PADILLA, GUSTAVO - 021638
P. O. BOX 830
SAN LUIS, AZ 85349

PADILLA, JUAN R. - 033914
596 E VIEW DRIVE
SANTA PAULA, CA 93060

PADILLA, RAYMUNDO - 046115
1322 HICKORY ST
GRAND PRAIRIE, TX 75050

PADOT
45 THOMS RUN ROAD
BRIDGEVILLE, PA 15017

PADRE ASSOCIATES INC
1861 KNOLL DR
VENTURA, CA 93003

PADULA MASONRY INC
8305 LANDIS AVENUE  UNIT 4
SEA ISLE CITY, NJ 08243

PAGE, DONALD - 048383
2704 N. SCOTT
FRANKLIN PARK, IL 60131

PAINT SPRAYERS UNLIMITED IN
3125 S. HIGHLAND DRIVE
LAS VEGAS, NV 89109

PAETEC BUSINESS SERVICES
ONE PAETEC PLAZA
FAIRPORT, NY 14450

PAGE, SHAWNA M. - 035158
400 ALDER CREEK RD
WISE RIVER, MT 59762

PAINTECH SERVICES
45713 COAL CREEK DR
PARKER, CO 80134

PAETZOLD CONSTRUCTION COMPANY
514 TRENTON RD
BROWNS MILLS, NJ 08015

PAGE, SILAS J. - 050412
51 CHOF TRAIL
FLAGSTAFF, AZ 86004

PAINTER, JAMIE - 033379
2554 INDIGO CLOUD CT
LAS VEGAS, NV 89122

PAEZ, COLBY D. - 031170
1952 SHADY REST CT
BEDFORD, TX 76021

PAGEANTRY COMMUNITIES
1333 NO BUFFALO #220
LAS VEGAS, NV 89128

PAINTING BY NAKASONE
1535 MARSHALL AVE
SAINT PAUL, MN 55104

PAGE CONSTRUCTION
128 FURLONG INDUSTRIAL DRIVE
KERNERSVILLE, NC 27284-3254

PAGEANTRY COMMUNITIES
707 S GRADY WAY SUITE 500
RENTON, WA 98055

PAINTING NO LIMIT LLC
1098 CULLEN AVENUE
MENDOTA HEIGHTS, MN 55120

PAGE CONSTRUCTION INC
333 EAST OHIO STREET STE 100
INDIANAPOLIS, IN 46204

PAHLER CONSTRUCTION LLC
1094 N CONIFER ROAD
FLAGSTAFF, AZ 86001

PAIZ, ALFRED J. - 035871
5497 LOWELL BLVD
DENVER, CO 80221

PAGE CONSTRUCTION INC.
613 W MIDLAND AVE
WOODLAND PARK, CO 80866

PAINT A POLE
122 ROSEWOOD LN.
CHICAGO HEIGHTS, IL 60411

PAJARO VALLEY ELECTRIC INC
220 PINE STREET
WATSONVILLE, CA 95076-4516

PAGE MECHANICAL FORT MYERS FL
4611 CUMMINS COURT
FORT MYERS, FL 33905-3711

PAINT BRUSH HILLS METRO DIST
9548 WATERBURY DR
FALCON, CO 80831

PAJARO VALLEY SCHOOL DIST
294 GREEN VALLEY ROAD
WATSONVILLE, CA 95076

PAGE STEEL CO.
P O BOX 1687
PAGE, AZ 86040

PAINT RITE PAINTING
3993 TYRONE BLVD #608-160
ST PETERSBURG, FL 33709

PAKISER, EDNA M. - 036036
221 W 57TH ST
LOVELAND, CO 80538

PAGE, DIANE M. - 055338
158 S HASSETT CIR
MESA, AZ 85208

PAINT SPRAYERS UNLIMITED INC.
3125 S. HIGHLAND DRIVE
LAS VEGAS, NV 89109

PAL ENVIRONMENTAL SAFETY C
11-02 QUEENS PLAZA SOUTH
LONG ISLAND, NY 11101

PALA INTERSTATE LLC
16347 OLD HAMMOND HWY
BATON ROUGE, LA 70816

PALACE BUILDERS INC.
1104 W. HAVEN
MITCHELL, SD 57301

PALACE CONSTRUCTION
7 S GALAPAGO ST
DENVER, CO 80223

PALACE PROPERTIES LLC
90 F GLENDA TRACE
NEWNAN, GA 30265

PALACIOS, PRICILIANO - 031193
P.O. BOX 530612
GRAND PRAIRIE, TX 75051

PALADE INC
535 ALTGLED
GLENDALE HEIGHT, IL 60139

PALADIN CHURCH BUILDERS INC
PO BOX 11555
SPRING, TX 77391-1555

PALADIN COMMERCIAL GROUP LLC
12200 EAST BRIARWOOD AVENUE
CENTENNIAL, CO 80112

PALAGI, MATT M. - 044253
P.O. BOX 906
SUPERIOR, MT 59872

PALAGI, NICHOLAS L. - 044254
BOX 906
SUPERIOR, MT 59872

PALANC CONSTRUCTION INC
5661 INTERNATIONAL PKWY
NEW HOPE, MN 55428

PALATINE PARK DISTRICT
250 EAST WOOD STREET
PALATINE, IL 60067

PALATINE PARK DISTRICT
250 E WOOD ST
PALATINE, IL 60067

PALATINE TOWNSHIP RD DISTRICT
530 NORTH SMITH STREET
PALATINE, IL 60067

PALATINE, VILLAGE OF
200 EAST WOOD STREET
PALATINE, IL 60067

PALDA & SONS, INC.
1462 DAYTON AVE
ST PAUL, MN 55104-6308

PALDA INC
1462 DAYTON
ST PAUL, MN 55104

PALENCIA, GABRIEL T. - 046354
249 S PALM AVE
SANTA PAULA, CA 93060

PALENCIA, MAURO - 050915
249 S. PALM AVENUE
SANTA PAULA, CA 93060

PALEY PLUMBING AND HEATING CO
ACCOUNTS PAYABLE
BEDFORD HTS, OH 44128

PALIN EQUIPMENT DEVELOPMENT CORPORA
1855 W. UNION AVENUE
ENGLEWOOD, CO 80110

PALISADE BUILDERS
1875 S. BASCOM AVE.,
CAMPBELL, CA 95008

PALLADINO EXCAVATING
5810 LEETE ROAD
LOCKPORT, NY 14094

PALLADINO, NOEL M. - 046069
6 HELENA AVE
MOHEGAN LAKE, NY 10547

PALLET SERVICES
13 BOOKWOOD DRIVE
BENSENVILLE, IL 60106

PALM BEACH BUILDING GROUP IN
8927 HYPOLUX ROAD A-4 # 226
LAKE WORTH, FL 33467

PALM BEACH CITY COUNTY CO
PO BOX 4036
WEST PALM BEACH, FL 33402

PALM BEACH CO CONVENTION C
650 OKEECHOBEE BLVD
WEST PALM BEACH, FL 33401

PALM BEACH COUNTY
TAX COLLECTOR
WEST PALM BEACH, FL 33402

PALM BEACH COUNTY
TAX COLLECTOR
PO BOX 3715
WEST PALM BEACH, FL 33402

PALM BEACH COUNTY
COUNTY FINANCE DEPARTMENT
WEST PALM BEACH, FL 33416-4036

PALM HARBOR HOMES
20453 I-30
BENTON, AR 72015

PALMER, KARA K. - 034840
142 E BROADWAY
THERMOPOLIS, WY 82443

PALM BEACH GRADING
1250 GATEWAY RD
LAKE PARK, FL 33403

PALM HARBOR UNITED METHODIST
CHURCH
PALM HARBOR, FL 34683

PALMER, TERRANCE - 033396
12650 S VAIL DESERT TR
VAIL, AZ 85641

PALM BEACH INDIA ASSOCIATION
PO BOX 31225
PALM BEACH GARDENS, FL 33410

PALM MORTUARY
1325 N MAIN ST
LAS VEGAS, NV 89101

PALMER, WAYNE F. - 049968
289 RALPH AVE
BROOKLYN, NY 11233

PALM BEACH KENNEL CLUB
111 NORTH CONGRESS AVENUE
WEST PALM BEACH, FL 33409

PALMER & SONS, LLC
2060 E. JOY DRIVE
SAN TAN VALLEY, AZ 85140

PALMER-WEST CONSTRUCTION
14595 JAMES ROAD
ROGERS, MN 55374

PALM BEACH MAINTENANCE INC
9337B HOWELL LANE
PALM BEACH GARDENS, FL 33418

PALMER DIVIDE RANCHES ON EAST
PO BOX 3270
MONUMENT, CO 80132

PALMERTON & PARRISH
4168 W KEARNEY ST
SPRINGFIELD, MO 65801

PALM BEACH MARATHON TRAINING
PO BOX 7086
WEST PALM BEACH, FL 33405

PALMER ENGINEERING CO INC
400 SHOPPERS DRIVE
WINCHESTER, KY 40391

PALMETTO BRIDGE CONSTRUCT
622 MEETING STREET
CHARLESTON, SC 29403

PALM BEACH ROADRUNNERS INC
2925 PGA BLVD.
PALM BEACH GARDENS, FL 33410

PALMER PAVING CORP
25 BLANCHARD ST
PALMER, MA 01069

PALMETTO ENVIRONMENTAL
4995 YORK STREET
DENVER, CO 80216

PALM COAST PROPERTY MAINT INC
3420 45TH ST #11
WEST PALM BEACH, FL 33407

PALMER PETERSON LLC
6343 W. 120TH AVE.
BROOMFIELD, CO 80020

PALMETTO SCALE SERVICE INC
P O BOX 280546
COLUMBIA, SC 29228

PALM EXPRESS INC
14291 NW 4TH ST
SUNRISE, FL 33325

PALMER PLUMBING HEATING A/C CO
P O BOX 27068
TULSA, OK 74149

PALMS CASINO RESORT
4321 W FLAMINGO RD
LAS VEGAS, NV 89103

PALM HARBOR CHAMBER OF
COMMERCE
PALM HARBOR, FL 34683

PALMER, ASHLIE J. - 056208
P O BOX 100
MANHATTAN, MT 59741

PALO ALTO, CITY OF
3201 E. BAYSHORE RD.
PALO ALTO, CA 94303

PALO VERDE LANDSCAPE & MAINT
PO BOX 40518
TUCSON, AZ 85717

PAN AMERICAN CONSTRUCTION, CORP
7600 N.W. 69TH AVE
MEDLEY, FL 33166

PANATTONI CONSTRUCTION INC
180 RARITAN CENTER PARKWAY
EDISON, NJ 08837

PALOMA READY MIX/MATERIALS LLC
25560 WEST HIGHWAY 85
BUCKEYE, AZ 85326

PAN AMERICAN ENGINEERING CO
PO BOX 877
VERO BEACH, FL 32961-0877

PANATTONI DEV CO  SACRAME
8395 JACKSON ROAD
SACRAMENTO, CA 95814

PALOMA STEEL BUILDINGS INC
PO BOX 936
SEGUIN, TX 78156

PAN PACIFIC RETAIL PROPERTIES
4760 W SAHARA #26
LAS VEGAS, NV 89102

PANCO CONSTRUCTION INC
PO BOX 13388
SPOKANE, WA 99213

PALOMAR CONST CAMARILLO CA
P O BOX 3118
CAMARILLO, CA 93011-3118

PAN WESTERN
4910 DONOVAN WAY
NORTH LAS VEGAS, NV 89081

PANCOR CONSTRUCTION & DVL
2250 POINT BLVD
ELGIN, IL 60123

PALOMARES SR, TERRENCE J. - 05585
9119 AUTUMN WHISPER
SAN ANTONIO, TX 78254

PAN-OCEANIC ENGINEERING CO INC
PO BOX 66465
CHICAGO, IL 60666

PANEL MASTERS INC
12145 E SOUTH BOULDER ROAD
LAFAYETTE, CO 80026

PALOMARES, ZAKRY A. - 055902
9119 AUTUMN WHISPER
SAN ANTONIO, TX 78254

PANAMERICAN CONSTRUCTION, INC
1517 S KOLMAR AVE
CHICAGO, IL 60623-1037

PANEPINTO CONSTRUCTION
405 N MAGNOLIA STREET
HAMMOND, LA 70401

PALS GLASS SERVICE INC
1957 N MOSLEY
WICHITA, KS 67214

PANATTONI CONST DALLAS OFFICE
5950 BERKSHIRE LANE STE 500
DALLAS, TX 75225

PANETTI, MARK J. - 032373
1008 SOMERSET AVENUE
WINDBER, PA 15963

PALUMBO, JOSEPH - 039400
606 GRANT AVE.
BALDWIN, NY 11510

PANATTONI CONST LAS VEGAS OFFC
BILLING ADDRESS
RENO, NV 89521

PANETTI, PATSY - 032370
2704 GRAHAM AVENUE
WINDBER, PA 15963

PAME CONSTRUCTION INC
2 EAST INDUSTRIAL DR
MIFFLINTOWN, PA 17059

PANATTONI CONST SACRAMENTO CA
8775 FOLSOM BLVD NO 100
SACRAMENTO, CA 95826

PANGEA INC
2604 SOUTH JEFFERSON
ST LOUIS, MO 63118

PAMMENTER, KJ T. - 055014
199 PINEHILL DRIVE
BASTROP, TX 78602

PANATTONI CONSTRUCTION ENGLEWO
4601 DTC BLVD
DENVER, CO 80237

PANGEAN-CMD ASSOCIATES
9874 MAIN ST # 100
WOODSTOCK, GA 30188

PANGERE CORP
4050 W. 4TH AVENUE
GARY, IN 46406

PANICO ELECTRIC INC.
400 OKERSON RD
FREEHOLD, NJ 07728

PAACON CORP
103R ADAMS STREET
NEWTON, MA 02458

PANIAGUA, GILBERTO A. - 040098
2030 RUTH STREET
ARLINGTON, TX 76010

PANTANO CHRISTIAN CHURCH
10355 E 29TH STREET
TUCSON, AZ 85748

PAONE, CHRISTOPHER A. - 0333
172 HIGHLAND LAKE RD
MIDDLE TOWN, NY 10940

PANIAGUA-SANTANA, RUBEN F. - 051734
5399 RAGUA AVENUE
LAS VEGAS, NV 89110

PANTHER TECHNOLOGIES INC
220 RT 70 EAST SUITE B
MEDFORD, NJ 08055

PAONESSA JOHN J. CO.,INC.
219 MEADOWCROFT STREET
LOWELL, MA 01852-5371

PANIAN, LINDA E. - 031821
341 MAPLECREST CIR.
JUPITER, FL 33458

PANTOJA, JERRY - 054192
1552 WYNWOOD
CORPUS CHRISTI, TX 78415

PAONIA LLC
4320 EMERALD DR
COLORADO SPRINGS, CO 80918

PANKOW SPECIAL PROJECTS LP
230 BAY PLACE
OAKLAND, CA 94612

PANTOJA, JORGE - 054890
318 EMERY AVENUE
ROMEOVILLE, IL 60446

PAPADOPOULOS, JOYCE A. - 03
3692 EAST 52ND STREET
CLEVELAND, OH 44105

PANNELL, AUTUMN L. - 036108
1034 PARKCENTER
BENBROOK, TX 76126

PANTOJA, MARIO - 055159
1853 IVES AVENUE
OXNARD, CA 93033

PAPARONE HOMES OF DE
1111 MARLKRESS ROAD
CHERRY HILL, NJ 08003

PANNETT, DANIEL P. - 036034
PO BOX 623
LUSK, WY 82225

PANTONE, CHERYL M. - 032981
93 ORRINGTON COURT
SCHAUMBURG, IL 60173

PAPE MATERIAL HANDLING INC.
PO BOX 987
EUGENE, OR 97440

PANNEX PAINTING
9400 SCHILLER BLVD
FRANKLIN PK, IL 60131

PANZA, NICHOLAS K. - 055657
2622 SANDSTONE LANE
MIDLOTHIAN, TX 76065

PAPICH CONSTRUCTION
P O BOX 2210
PISMO BEACH, CA 93448

PANNIER GRAPHICS
345 OAK ROAD
GIBSONIA, PA 15044

PANZICA CONST. CO.
735 BETA DRIVE
MAYFIELD VILLAGE, OH 44124

PAPPAS CO
ATTN: MARIBEL BENAVIDES
HOUSTON, TX 77007

PANORAMIC LAWN AND TREE SVC
13882 153 RD N
JUPITER, FL 33478

PANZICA CONSTRUCTION
ATTN: ACCOUNTS PAYABLE
MAYFIELD VILLAGE, OH 44143

PAPPAS CONSTRUCTION INC
8605 1/2 LINCOLN AVE
MORTON GROVE, IL 60033

PAPPAS CONSTRUCTION INC
10667 NORTH KENDALL DR STE 221
MIAMI, FL 33183

PAR ELECTRICAL CONTRS CA
1416 MIDWAY RD
VACAVILLE, CA 95688

PAR-ADISA CONSTRUCTION
1138 KASTRIN
EL PASO, TX 79907

PAR 3 LANDSCAPE & MAINT INC
4610 WYNN RD #B
LAS VEGAS, NV 89103

PAR ELECTRICAL CONTRS CO
725 TOWER ROAD
AURORA, CO 80011

PARADIS BROS CONSTRUCTION
450 CHERRY LANE
SOUTHLAKE, TX 76092

PAR ELECTRIC
1987 NE 58TH AVE
DES MOINES, IA 50313

PAR ELECTRICAL CONTRS IA
1987 NE 58TH AVE
DES MOINES, IA 50313

PARADIS INC
PO BOX 97
BROOKS, MN 56715

PAR ELECTRIC INC
PO BOX 0672
LAKE MARY, FL 32746

PAR ELECTRICAL CONTRS KS
P O BOX 1533
TOPEKA, KS 66601

PARADISE AUTO BODY
5561 SOUTH CAMERON ROAD
LAS VEGAS, NV 89118

PAR ELECTRICAL CONTRACTORS
6775 TRADER CENTER AVE
BILLINGS, MT 59101

PAR ELECTRICAL CONTRS MO
4770 N BELLEVIEW AVE
KANSAS CITY, MO 64116

PARADISE DEVELOPMENT GROUN
2901 RIGSBY LANE
SAFETY HARBOR, FL 34695

PAR ELECTRICAL CONTRACTORS
10025 OFFICE CENTER AVENUE
ST.LOUIS, MO 63128

PAR ELECTRICAL CONTRS MO
4770 N BELLEVIEW #300
KANSAS CITY, MO 64116

PARADISE ECO SOLUTIONS LLC
2961 CHELSEA LANE
BRIGHTON, IL 62012

PAR ELECTRICAL CONTRACTORS INC
204 S. HIGHWAY 7
CLINTON, MO 64735

PAR ELECTRICAL CONTRS NV
3940 E CRAIG RD SUITE 101
NORTH LAS VEGAS, NV 89030

PARADISE SAFETY ONE INC
SAFETY MART FLORIDA
LONGWOOD, FL 32750

PAR ELECTRICAL CONTRACTORS NY
DBA RIGGIN DIGGIN
WATERFORD, NY 12188

PAR GOLF CONSTRUCTION
PO BOX 3374
BILLINGS, MT 59105

PARADISE SUNSET CHAPEL FUN
3934 EAST INDIAN SCHOOL RD
PHOENIX, AZ 85018

PAR ELECTRICAL CONTRS AZ
10771 ALMOND AVE   STE.300
FONTANA, CA 92337

PAR ONE CONSTRUCTION-FLORIDA
628 COLORADO AVENUE
STUART, FL 34994-3016

PARADISO CONSTRUCTION CO
2600 WILLIAMS ST
SAN LEANDRO, CA 94577-0315

PAR ELECTRICAL CONTRS CA
10771 ALMOND AVE #A
FONTANA, CA 92337

PAR TECH CONSTRUCTION INC
13783 FORSYTHE ROAD
OREGON CITY, OR 97045

PARAGON ASSOC.
985 DAMONTE RANCH PKWY STE 20
RENO, NV 89521

PARAGON CONST/MINNEAPOLIS MN
2423 DELAWARE ST. S.E.
MINNEAPOLIS, MN 55414-3068

PARAMOUNT  ADVANCE WIRELESS
851 BETHEL AVENUE
PENNSAUKEN, NJ 08110-2605

PARAMOUNT PICTURES
54 W ILLINOIS STREET
CHICAGO, IL 60610

PARAGON CONSTRUCTORS, INC
2423 DELAWARE ST SE
MINNEAPOLIS, MN 55414

PARAMOUNT BLDRS SUPPLY
HAYWARD, CA 94544

PARAMOUNT PICTURES 3 LBS
5555 MELROSE AVE BUNGALOW 21
LOS ANGELES, CA 90038

PARAGON  CONSULTING
6901 BROADWAY
DENVER, CO 80221

PARAMOUNT BUILDERS
9810 RISING EAGLE PL
COLORADO SPRINGS, CO 80908-4797

PARAMOUNT PICTURES CORP
WAR OF WORLDS
NEW YORK, NY 10014

PARAGON  CONTRACTORS,
PO BOX 841665
HILDALE, UT 84784

PARAMOUNT CONCRETE  INC
2300 MCDERMOTT, SUITE 200-132
PLANO, TX 75025

PARAMOUNT PICTURES  CORP
THE WEATHER MAN
CHICAGO, IL 60610

PARAGON  ENTERPRISES
PO BOX 342262
AUSTIN, TX 78734

PARAMOUNT CONSTRUCTION INC
4701 JACKSON STREET
DENVER, CO 80216

PARAMOUNT PICTURES CORP
RALEIGH STUDIOS CLUNE BLDG
LOS ANGELES, CA 90038

PARAGON  FIELD  SERVICES INC
500 MAIN ST
LA MARQUE, TX 77568

PARAMOUNT DESIGNS  INC
5001 W. WATKINS
PHOENIX, AZ 85043

PARAMOUNT PICTURES CORP
THE LONGEST YARD %SONY PIC
CULVER CITY, CA 90232

PARAGON  INSTALLATION
3313 E 83RD
MERRILLVILLE, IN 46410

PARAMOUNT ENGINEERING  INC
2551 NE 184TH TERRACE
N MIAMI BEACH, FL 33160

PARAMOUNT PICTURES CORP.
BIG TICKET PICTURES INC
HOLLYWOOD, CA 90038

PARAGON NORTHEAST CORPORATION
434 DELAWARE AVE
WILLIAMSVILLE, NY 14231

PARAMOUNT ENTERPRISES INC
P.O. BOX 3228
CHERRY HILL, NJ 08034

PARAMOUNT PICTURES JAG
28343 AVENUE CROCKER #1
VALENCIA, CA 91355

PARAGON PAVING INCORPORATED
PO BOX 240934
ST PAUL, MN 55124

PARAMOUNT PETROLEUM CORP OF AZ
1935 W MCDOWELL RD
PHOENIX, AZ 85009

PARAMOUNT PICTURES NOWHER
555 MELROSE AVE BUNGALOW 1
LOS ANGELES, CA 90038

PARAGON PLUMBING INC.
PO BOX 25844
PRESCOTT VALLEY, AZ 86312

PARAMOUNT PICTURES
5335 AVION PARK
HIGHLAND HEIGHTS, OH 44143

PARAMOUNT PICTURES WAR OF W
100 UNIVERAL CITY PLAZA
UNIVERSAL CITY, CA 91608

PARAMOUNT REAL ESTATE
1200 TOWN CENTER DRIVE
JUPITER, FL 33458

PARC CORPORATION
1001 BOARDWALK SPRINGS PL #220
O FALLON, MO 63366-4151

PARISH OF JEFFERSON
PO BOX 9
GRETNA, LA 70054

PARAS CONTRACTING
PO BOX 9973
FARGO, ND 58106

PARIC CORPORATION
1001 BROADWALK SPRINGS PLACE
O'FALLON, MO 63368-4764

PARISI CONSTRUCTION CO., INC
508 S. NINE MOUND RD., STE. A
VERONA, WI 53593-0277

PARD CONTRACTORS INC
P.O. BOX 368
SOUTH RIVER, NJ 08882

PARIKH CONSULTANTS INC
2360 QUME DRIVE
SAN JOSE, CA 95131

PARIZEAU, JOSEPH C. - 034990
PO BOX 326
PABLO, MT 59855

PARDEE CONSTRUCTION CO
7220 BERMUDA RD
LAS VEGAS, NV 89119

PARIKH, PRANAY R. - 043810
128 S PALMER DRIVE
BOLINGBROOK, IL 60440

PARK & SHUTTLE INC
2909 YALE BLVD  S E
ALBUQUERQUE, NM 87106

PARDEE CONSTRUCTION CO (NV)
650 WHITE DR #100
LAS VEGAS, NV 89119

PARIS AUTO REPAIR & TOWING
733 SALEM ROAD
MOUNT VERNON, IL 62864

PARK CONSTRUCTION COMPANY
500 73RD AVE NE
MINNEAPOLIS, MN 55432-3270

PARDEE HOMES
400 E. RINCON  STE 201
CORONA, CA 92879

PARIS CONSTRUCTION
1155 MEMOREX DR
SANTA CLARA, CA 95050

PARK CONSTRUCTION CORP
PO BOX 600
FITZWILLIAM, NH 03447

PARDEE HOMES, INC.
9511 62ND AVE NW
MARYSVILLE, WA 98271

PARIS EXTREME BUILDERS, INC.
100 CRISTICH LANE, STE G
CAMPBELL, CA 95008

PARK COUNTY PUBLIC WORKS
1002 SHERIDAN AVENUE
CODY, WY 82414

PAREDES, DOUSTIN E. - 053834
7510 EL RANCHO
HOUSTON, TX 77087

PARIS, DAVID J. - 044747
550 S. SWEET RIDGE DR
VAIL, AZ 85641

PARK COUNTY ROAD & BRIDGE
P O BOX 147-1246 CR16
FAIRPLAY, CO 80440

PARENT, RONALD B. - 054045
3628 JOCKEY DRIVE
KELLER, TX 76244

PARISE MECHANICAL INC
233 FILLMORE SUITE 19
TONAWANDA, NY 14150

PARK DISTRICT OF FRANKLIN P
9560 FRANKLIN AVENUE
FRANKLIN PARK, IL 60131

PARENTEAU, SHAWNA R - 034981
307 1/2 DURLAND AVE
LAUREL, MT 59044

PARISH OF EAST BATON ROUGE
PO BOX 91285
BATON ROUGE, LA 70821-9285

PARK FOREST,VILLAGE OF
350 VICTORY DR
PARK FOREST, IL 60466

PARK HILL CREATIVE CORPORATION
5900 E BAYARD AVENUE
DENVER, CO 80224

PARK WEST LANDSCAPE BRIGHTON
CONSTRUCTION DIVISION
BRIGHTON, CO 80601

PARKER BROWN INC
6727 VARIEL AVE
CANOGA PARK, CA 91303-2811

PARK MALL
5870 E BROADWAY
TUCSON, AZ 85711

PARK WEST LANDSCAPE LAS VEGAS
CONSTRUCTION DIVISION
LAS VEGAS, NV 89118

PARKER CHAMBER OF COMMER
20118 E MAINSTREET SUITE A
PARKER, CO 80138

PARK MARK INC
ATTN:MIKE SOLOMON
ST LOUIS, MO 63104

PARK WEST LANDSCAPE NO CA
CONSTRUCTION DIVISION
DUBLIN, CA 94568

PARKER COMMERCIAL CONST IN
6259 WILLOW LANE
BOULDER, CO 80301

PARK MEADOWS MALL
8401 PARK MEADOWS CENTER DRIVE
LONE TREE, CO 80124

PARK-MARK, INC
2909 BARRETT STATION ROAD
ST. LOUIS, MO 63122

PARKER COUNTY
1112 SANTE FE DR
WEATHERFORD, TX 76086

PARK NICOLLET
3800 PARK NICOLLET BLVD
ST LOUIS PARK, MN 55416

PARK-RITE STRIPING SERVICE
PO BOX 8797
STOCKTON, CA 95208

PARKER DESIGN & CONSTRUCT
PO BOX 5123
GOODYEAR, AZ 85338

PARK PLACE CONSTRUCTION
1675 FORT WORTH HWY
WEATHERFORD, TX 76086

PARKCREST DEVELOPMENT
2910 S. ARCHIBALD STE A-350
ONTARIO, CA 91761

PARKER ELECTRIC
9603 BROWN LANE #A
AUSTIN, TX 78754-4015

PARK SQUARE, LLC
5221 IVY TECH DR., SUITE 108
INDIANAPOLIS, IN 46268

PARKE, RONALD D. - 046323
1070 YANK STREET
GOLDEN, CO 80401

PARKER EXCAVATING INC
1428 STOCKYARD RD
PUEBLO, CO 81001

PARK TO FLY INC
1855 N FRONTAGE RD
ORLANDO, FL 32812

PARKER & MCCOY EXCAVATING LLC
1839 1ST AVENUE STE 2A
LONGVIEW, WA 98632

PARKER LANE DIRECTIONAL
PO BOX 609
EULESS, TX 76039

PARK VALET SERVICE, INC.
1284 WESTRIDGE PLACE
ADDISON, IL 60101

PARKER & SON INC
88 NICHOLS AVE
ATMORE, AL 36504

PARKER NORTHWEST PAVING C
24370 SOUTH HWY 99E
CANBY, OR 97013

PARK WEST LANDSCAPE ARIZONA
CONSTRUCTION DIVISION
TAMPE, AZ 85281

PARKER & SONS
3636 E ANNE ST
PHOENIX, AZ 85040

PARKER SERVICES LLC
27390 GOPHER HILL RD
MYAKKA CITY, FL 34251

PARKER TOWN OF
20120 E MAINSTREET
PARKER, CO 80138

PARKER, LUKE
412 E. BRANNEN
FLAGSTAFF, AZ 86001

PARKING COMPANY OF AMERIC
19901 E 56TH AVENUE
AURORA, CO 80019

PARKER TREE SERVICE
14438 E COUNTY LINE ROAD
LONGMONT, CO 80504

PARKER, RONALD G. - 033558
PO BOX 761
GLENDALE, AZ 85311

PARKING LOT MAINT-PEWAUKEE
W225 N3178 DUPLAINVILLE RD
PEWAUKEE, WI 53072

PARKER, CHASE W. - 055017
9 PROSPECT HILL ROAD
THREE FORKS, MT 59752

PARKER, STEPHEN V. - 033594
P O BOX 4796
CAVE CREEK, AZ 85327

PARKING LOT SERVICES
PO BOX 23125
TAMPA, FL 33633

PARKER, CHRISTINE A. - 041419
20 WINLEY CHASE
NORTH LAS VEGAS, NV 89032

PARKERLAND EXCAVATION, INC
15601 SR 70 WEST LOT #23
OKEECHOBEE, FL 34974

PARKING LOT SERVICES-WOODS
1258 N ROSE FARM ROAD UNIT 2
WOODSTOCK, IL 60098

PARKER, CLAYTON T. - 055003
2104 E ANDERSON LANE
AUSTIN, TX 78752

PARKERSON TIRE & CASING
P.O. BOX 170179
ARLINGTON, TX 76003

PARKING LOT STRIPING SERVIC
PO BOX 11005
TAMPA, FL 33680

PARKER, COLTEN Z. - 050745
3012 S WESTERN AVE
SIOUX FALLS, SD 57105

PARKES COMPANIES INC THE
105 REYNOLDS DRIVE
FRANKLIN, TN 37064

PARKING MATES INC
1421 SACRAMENTO TERRACE
PLANO, TX 75075

PARKER, DONALD - 053861
2861 SOUTH KITLEY
INDIANAPOLIS, IN 46203

PARKEY'S REFRIGERATION
4697 COBALT DRIVE
COLORADO SPRINGS, CO 80918

PARKING PLACE INC
PO BOX 1218
PALATINE, IL 60078

PARKER, GLEN D. - 053675
P O BOX 574
RONAN, MT 59864

PARKHOUSE TIRE, INC
5960 SHULL STREET
BELL GARDENS, CA 90201

PARKLAND LAKES PUBLIC UTILIT
C/O CYPRESSHEAD CLUB INC
PARKLAND, FL 33067

PARKER, JEFFREY - 030949
1506 VANCOUVER DR
ARLINGTON, TX 76013

PARKIN, RUSSELL W. - 035173
P O BOX 822
SUPERIOR, MT 59872

PARKOS CONST. COMPANY INC
1010 SOUTH ROBERT STREET
WEST ST PAUL, MN 55118

PARKER, JENNIFER N. - 054485
2275 SOUTH SAINT PAUL ST
DENVER, CO 80210

PARKING AREA MAINTENANCE FL
6920 ASPHALT AVE
TAMPA, FL 33614

PARKS PLUMBING & SEWER INC
8121 N. LANNDALE AVE
SKOKIE, IL 60076

PARKS, SARA J. - 098724
1955 136TH LANE
PISGAH, IA 51564

PARKWEST INDUSTRIES INC
3949 SOUTH 28TH STREET
PHOENIX, AZ 85040

PARRA, FELIX - 054702
910 REDWOOD #151
HOUSTON, TX 77023

PARKSIDE HOMES LLC
PO BOX 272349
FORT COLLINS, CO 80527

PARLATTI, LISA M. - 055644
92 MINERVA AVENUE
HAWTHORNE, NJ 07506

PARRA, FRANCISCO J. - 052983
2600 WICHITA # 37
PASADENA, TX 77502

PARKSIDE HOMES, LLC
1600 SPECHT POINT DRIVE
FORT COLLINS, CO 80525

PARMA FIRE DEPT
ACCOUNTS PAYABLE
PARMA, OH 44129

PARRA, JOSE A. - 052985
6639 JAPONICA
HOUSTON, TX 77087

PARKSIDE PLUMBING INC
1515 S PRAIRIE UNIT 1111
CHICAGO, IL 60605

PARMA, CITY OF
6611 RIDGE ROAD
PARMA, OH 44129

PARRA, JOSE C. - 045823
8800 BROADWAY
HOUSTON, TX 77061

PARKSIDE SITE & UTI USES 98721
25 CONSTITUTION DR
JTAUNTON, MA 02780

PARMIGIAN, MICHAEL P. - 050899
16060 BOWFIN STREET
BROOKPARK, OH 44142

PARRA, JOSE S. - 052984
6639 JAPONICA
HOUSTON, TX 77087

PARKWAY CONST-CLOSED-USE 45415
1000 CIVIC CIRCLE
LEWISVILLE, TX 75067

PARR ELECTRIC INC ELGIN IL
1750 D TODD FARM DRIVE
ELGIN, IL 60123

PARRA, MIGUEL F. - 054780
15301 NORTHWEST FREEWAY
HOUSTON, TX 77040

PARKWAY CONSTRUCT & ASSOCIA LP
LEWISVILLE, TX 75067

PARR TECHNOLOGIES LLC
PO BOX 311
CHATTANOOGA, TN 37401

PARRA, OSCAR - 046065
13155 WOODFOREST DRIVE
HOUSTON, TX 77015

PARKWAY CONSTRUCTION
1000 CIVIC CIR (ATTN: A/P)
LEWISVILLE, TX 75067

PARRA & KARIMI ENGINEERING,
2035 CAMP INDIANHEAD RD.
LAND O' LAKES, FL 34639

PARRA, RUBEN V. - 045557
1008 E VILLAGE CT
PASADENA, TX 77506

PARKWAY DEVELOPMENT COMPANY
1030 NORTH DUPAGE AVENUE
LOMBARD, IL 60148

PARRA JR., ARMANDO - 048650
2015 WICHITA ST
PASADENA, TX 77502

PARRA, VICTOR M. - 052978
712 ARMOR AVE
PASADENA, TX 77502

PARKWAY MECHANICAL INC
3500 EAST 83RD PLACE
MERRILLVILLE, IN 46410

PARRA SR., ARMANDO - 048649
2015 WICHITA ST
PASADENA, TX 77502

PARRATT WOLFF INC SYRACUSE
P O BOX 56 FISHER ROAD
EAST SYRACUSE, NY 13057

PARREIRA, MANUEL - 036873
1205 S. MEADOWS PARKWAY
RENO, NV 89521

PARRISH, RONALD W. - 033317
5851 E 18TH STREET
INDIANAPOLIS, IN 46218

PARSONS BRINKERHOFF INC.
1 PENN PLAZA
NEW YORK, NY 10119


PARRETT, DARRYL - 036008
38 RAMSIER LOOP
DOUGLAS, WY 82633

PARROTT CONTRACTING, INC.
30090 STATE HWY. 93
HENDERSON, MN 56044

PARSONS COMMERCIAL CONTRA
20550 S LAGRANGE ROAD
FRANKFORT, IL 60423


PARRETT, KAREN - 034687
38 RAMSIER LOOP
DOUGLAS, WY 82633

PARROTTA, MICHEAL A. - 054971
208 HERITAGE DRIVE
COLUMBUS, NJ 08022

PARSONS ELECTRIC
5960 MAIN STREET NORTHEAST
MINNEAPOLIS, MN 55432


PARRINO, GAILMARIE L. - 055290
1552 NEMET DRIVE
SEVEN HILLS, OH 44131

PARRY, ROBERT R. - 039423
3867 E 200 N
GREENFIELD, IN 46140

PARSONS ELECTRIC
ACCOUNTS PAYABLE
FRIDLEY, MN 55432


PARRISH & SONS
3990 N WILSON WAY
STOCKTON, CA 95201

PARSONS
1700 BROADWAY, SUITE 900
DENVER, CO 80290

PARSONS ENGINEERING
400 WOODS MILL RD SOUTH
ST LOUIS, MO 63017


PARRISH CONSTRUCTION, CO., M M
PO BOX 7576
WINTER HAVEN, FL 33883

PARSONS     FAA CONTRACT ONLY
CONTRACT NO.DTFA01 02 C 00016
KANSAS CITY, KS 66103-1327

PARSONS ENGINEERING SCIENC
1700 BROADWAY #900
DENVER, CO 80290


PARRISH, CHRISTOPHER M. - 053999
7245 WOODWARD #18-210
WOODRIDGE, IL 60517

PARSONS & PROWS INC.
2367 JACKSONBURG RD.
HAMILTON, OH 45011

PARSONS ENGINEERING SCIENC
2121 NORTH CALIFORNIA BLVD
WALNUT CREEK, CA 94596


PARRISH, DOROTHEA M. - 055392
3425 E CHANDLER BLVD
PHOENIX, AZ 85048

PARSONS BRINCKERHOFF
510 1ST AVE NORTH - STE 550
MINNEAPOLIS, MN 55403

PARSONS ENGINEERING SCIENC
386 10TH STREET, SUITE A
VANDENBERG AFB, CA 93437-5202


PARRISH, FRANKLIN S. - 034417
3327 E MINNEHAHA PARKWAY
MINNEAPOLIS, MN 55417

PARSONS BRINCKERHOFF
400 SW 6TH AVE STE 802
PORTLAND, OR 97204

PARSONS ENGINEERING SCIENC
ATTN: ACCTS PAYABLE
NORCROSS, GA 30092


PARRISH, JAMES W. - 032734
4475 BENEFIELD RD
BRASELTON, GA 30517

PARSONS BRINKERHOFF FG
2000 LENOX DRIVE, FL 3
LAWRENCE TWP, NJ 08648-2314

PARSONS ENGINEERING SCIENC
26301 URTISS WRIGHT PARKWAY
RICHMOND HEIGHTS, OH 44143

PARSONS EVERGREENE LLC
P O BOX 1730
SUMNER, WA 98390

PARSONS-PEPPER CO. - 048652
438 S. CORNELL
VILLA PARK, IL 60181

PARTY PEOPLE ENTERPRISES IN
332 E WASHINGTON ST
WEST CHICAGO, IL 60185

PARSONS EXCAVATING INC
PO BOX 3607
TUALATIN, OR 97062

PARTHENON CONSTRUCTION CO
105 W 7TH STREET
ORLANDO, FL 32824

PARTY PLANNERS WEST INC
5440 MCCONNELL AVE
LOS ANGELES, CA 90066-7029

PARSONS INFRASTRUCTURE TECHNOL
1155 ADAMS STREET
KANSAS CITY, KS 66103

PARTIZAN ENTERTAINMENT
7083 HOLLYWOOD BLVD #49
HOLLYWOOD, CA 90028

PARTYTIME PRODUCTIONS, INC.
2300 WINDSOR CT
ADDISON, IL 60601

PARSONS ODEBRECHT J V
P O BOX 997030
MIAMI, FL 33299

PARTLOW, DANNEY - 033808
5214 JEFFERSON SQUARE
OXNARD, CA 93033

PARVIN-CLAUSS SIGN CO
165 TUBEWAY DRIVE
CAROL STREAM, IL 60188

PARSONS RCI INC
RCI CONSTRUCTION GROUP
SUMNER, WA 98390

PARTNERS COMMUNICATIONS SERVI
PO BOX 1770
INDIAN TRAIL, NC 28079

PASADENA CORPORATION
PO BOX 11630
PRESCOTT, AZ 86304

PARSONS SR, RONALD E. - 032777
1964 SHERICK DRIVE S E
CANTON, OH 44707

PARTNERS CONSTRUCTION SERVICES
10768 ORCHARD AVENUE
COLFAX, IA 50054

PASADENA, CITY OF
ATTN: ACCOUNTS PAYABLE
PASADENA, TX 77503

PARSONS STEEL ERECTORS INC
4580 N HIGHWAY DR
TUCSON, AZ 85705

PARTON & EDWARDS CONST INC
922 LAGUNA STREET
SANTA BARBARA, CA 93101-1425

PASCACK BUILDERS INC
2240 SOUTH COUNTY TRAIL
EAST GREENWICH, RI 02818

PARSONS TRANSPORTATION
100 BROADWAY
NEW YORK, NY 10005

PARTRIDGE, SCOTT C. - 049864
1819 RIVER CROSSING CIR
AUSTIN, TX 78741

PASCALE ELECTRIC
130 KINDERKMACK ROAD
PARK RIDGE, NJ 07656

PARSONS TRANSPORTATION GROUP
200 COTTONTAIL LANE SO
SOMERSET, NJ 08873

PARTS ASSOCIATES INC
12420 PLAZA DRIVE
CLEVELAND, OH 44130

PASCH, TYLER M. - 055553
W7405 570TH AVENUE
ELLSWORTH, WI 54011

PARSONS, ANDREW J. - 034698
3516 N.112TH PLAZA APT 3
OMAHA, NE 68164-2833

PARTY CONCEPTS
4691 S BUTTERFIELD DR
TUCSON, AZ 85714

PASCHEN PRE-CAST
PORT MANATEE
PALMETTO, FL 33561

PASCO COUNTY PURCHASING DEPT
BOCC- 38053 LIVE OAK AVENUE
DADE CITY, FL 33525

PASQUINELLI INC
535 PLAINFIELD STE E
WILLOWBROOK, IL 60527

PASTRANA, VICTOR G. - 055969
6215 S 2ND AVENUE
PHOENIX, AZ 85041

PASCO, DONALD F. - 031941
635 FAIRWOOD AVE #357
CLEARWATER, FL 33957

PASS INTERNATIONAL
350 JIM MORAN BLVD SUITE 200
DEERFIELD BEACH, FL 33442

PAT CANION EXCAVATING CO.
P.O. BOX 908
MANCHACA, TX 78652

PASCON INC
125 CUNNINGHAM AVE
LUMBERTON, TX 77657

PASSAIC COUNTY TECHNICAL INST.
45 REINHARDT ROAD
WAYNE, NJ 07470

PAT COLEMAN
32 MURPHY ROAD
FRANKLIN, CT 06254

PASCUA YAQUI TRIBE
7474 SOUTH CAMINO DE OESTE
TUCSON, AZ 85757

PASSAIC VALLEY WATER COMMISSIO
1525 MAIN AVENUE
CLIFTON, NJ 07011

PAT COOK CONSTRUCTION INC
1904 MANATEE AVE WEST
BRADENTON, FL 34205

PASE CONTRACTING
18375 APACHE DRIVE
PARKER, CO 80134

PASSARELLA LAND DEV INC
11529-A STATE ROAD 52 #C
HUDSON, FL 34669

PAT DRENDEL CONCRETE
847 WILLIAMSBURG DR
NAPERVILLE, IL 60540

PASEO NUEVO MGMT OFFICE
651 PASEO NUEVO
SANTA BARBARA, CA 93101

PASSERINI CONSTRUCTION INC
944 BLOOMING GLEN ROAD
PERKASIE, PA 18944

PAT GLEESON ASPHALT, INC
2800 W MAIN STREET
BELLEVILLE, IL 62220

PASILLAS, JOSE - 055519
5316 WHEELER LANE
AMARILLO, TX 79110

PASSINI CONCRETE SERVICES INC
PO BOX 307
BLOOMINGTON, IL 61702

PAT IONADI CORP
3033-2 HARTLEY ROAD
JACKSONVILLE, FL 32257

PASIONEK, SCOTT H. - 035723
2710 SKYLINE DR
WESTMINSTER, CO 80030

PASSION FOR CHILDREN'S INC
4809 COLE AVE STE 350 LB 127
DALLAS, TX 75205

PAT MARLINSKI
CHAUTAUQUA COUNTY FIRE
LAKEWOOD, NY 14750

PASKEL, JAMAAL A - 031102
6401 SOUTH ACRES DR
HOUSTON, TX 77084

PASTERKAMP HEATING
1930 S CHEROKEE
DENVER, CO 80223

PAT MCCARTHY CONST INC
633 E VENTURA BLVD
OXNARD, CA 93036-1701

PASKEY INC
P O BOX 5724
PASADENA, TX 77508

PASTERKAMP HEATING & AIR
CONDITIONING
DENVER, CO 80223

PAT MCNALLY CONSTRUCTION
3642 ACORN
FRANKLIN PARK, IL 60131

PAT MURPHY PLUMBING
PO BOX 429
SAN ANDREAS, CA 95249-0429

PATE CONCRETE CONTRACTORS INC
10184 WEST BELLEVIEW #215
LITTLETON, CO 80127

PATHFINDER CONST XXXLEGALX
SENT TO LEWIS & ROCA FOR LE
LITCHFIELD PARK, AZ 85340

PAT NORMAN & ASSOCIATES LLC
PO BOX 4677
AUSTIN, TX 78765-4677

PATE CONSTRUCTION CO INC
87 NORTH MISSION DRIVE
PUEBLO WEST, CO 81007

PATHWAY DEVELOPMENT INC
P.O. BOX 65934
TUCSON, AZ 85728

PAT SCOTT MASONRY
5381 EKWILL ST
SANTA BARBARA, CA 93111

PATE, JEFFREY D. - 043224
4059 38TH AVE NORTH
ST PETERSBURG, FL 33713

PATIMAT INC
PO BOX 1671
DOYLESTOWN, PA 18901

PAT TANK INC
P O BOX L
GROVES, TX 77619

PATEL BUILDERS, INC
676 UNITED BONDED PARKWAY
STREAMWOOD, IL 60107

PATIN CONSTRUCTION LLC
14201 W 2ND STREET
TAYLOR, TX 76574

PATAK CONSTRUCTION, INC.
1927 HWY 146
KEMAH, TX 77565

PATEN ELECTRIC
2316 INDUSTRIAL DR
COLUMBIA, MO 65202

PATINO CONSTRUCTION
1823 WEST MAIN
RAPID CITY, SD 57702

PATAPSCO & BACK RIVERS RR
PO BOX 9166
BALTIMORE, MD 21222

PATENT CONST SYS COMMERCE CITY
PO BOX 1269
COMMERCE CITY, CO 80022

PATINO, DAMIAN - 054726
12708 SCHROEDER #201
DALLAS, TX 75243

PATAPSCO & BACK RIVERS RR CO
ATTN: ACCOUNTS PAYABLE
LEHIGH VALLEY, PA 18002

PATENT CONST SYS LAS VEGAS NV
4770 WYNN ROAD
LAS VEGAS, NV 89103-5422

PATIO FOOD PRODUCTS
7220 W 91ST STREET
BRIDGEVIEW, IL 60455

PATCH N SEAL PAVING CORP
201 NORTH UNION ST SUITE 204
OLEAN, NY 14760

PATENT CONSTRUCTION SYSTEMS
3811 GARDNER AVE
KANSAS CITY, MO 64120

PATIO POOLS OF TUCSON INC
7960 EAST 22ND
TUCSON, AZ 85710

PATCH RUBBER CO
PO BOX H
ROANOKE RAPID, NC 27870

PATERSON, KARL W. - 033595
5201 E. 2ND STREET
TUCSON, AZ 85711

PATRIARCH DEVELOPMENT LLC
PO BOX 250
LASALLE, CO 80645

PATCHING PEOPLE INC THE
2324 HAMILTON ROAD
ARLINGTON HEIGHTS, IL 60005

PATH CONSTRUCTION COMPANY
3550 W. SALT CREEK LANE #116
ARLINGTON HEIGHTS, IL 60005

PATRICIA. E. CATTERFELD
ROBERT J. CATTERFELD
HOMER, NY 13077

PATRICK B MURPHY INC
6301 S GARFIELD
BURR RIDGE, IL 60521

PATRICK CONST LAUDER WY
P O BOX 926
LANDER, WY 82520

PATRICK DEVELOPMENT OF WNY
8600 TRANSIT ROAD
EAST AMHERST, NY 14051

PATRICK DRILLING
4985 VARSITY DRIVE
LISLE, IL 60532

PATRICK ELECTRIC ENT., INC.
720 INDUSTRIAL DRIVE UNIT 136
CARY, IL 60013

PATRICK ENGINEERING, INC
4970 VARSITY DR
LISLE, IL 60532

PATRICK F CHRISTIAN
8655 JONES ROAD
HOUSTON, TX 77065

PATRICK FAMILY HOUSING LLC
30 A EAST OAK DRIVE
SATELLITE BEACH, FL 32937

PATRICK, ERIC C. - 046779
3480 A EAST OAK ROAD
VINELAND, NJ 08360

PATRIOT AIR AND PLUMBING, LLC
730 EAST BROWN ROAD
MESA, AZ 85203

PATRIOT CONTRACTORS LLC
7770 W SPRING MOUNTAIN RD
LAS VEGAS, NV 89117

PATRIOT ENGINEERING & ENVRMNTL
6330 EAST 75TH ST SUITE 216
INDIANAPOLIS, IN 46250

PATRIOT ENGINEERING***COD***
6330 EAST 75TH SUITE 216
INDIANAPOLIS, IN 46250

PATRIOT ENTERPRISES OF NY LLC
2836 ROUTE 20 EAST
CAZENOVIA, NY 13035

PATRIOT ERECTORS INC
3023 HWY 290 W
DRIPPINGS SPRINGS, TX 78620

PATRIOT POWER & TELECOM SYSTEM
P O BOX 17343
CLEARWATER, FL 33760

PATRIOT SIGNALS
PO BOX 671
LIBERTY HILL, TX 78642

PATRIOT UTILITY & EXCAVATION
P O  BOX 540267
HOUSTON, TX 77254-0267

PATRIOTS PRODUCTIONS LLC
2424 EDENBORN AVE  STE 290
METAIRIE, LA 70001

PATT JR, KERRY S. - 055528
1942 COSMIC DRIVE
LAS VEGAS, NV 89115

PATTEN INDUSTRIES
635 W LAKE ST
ELMHURST, IL 60126

PATTEN, DELBERT D. - 047708
58601 HILLSIDE RD
ST. IGNATIUS, MT 59865

PATTEN, TRAVIS - 047088
715 BENDER CIRCLE
BILLINGS, MT 59105

PATTERSON & STEVENS INC.
P.O.BOX #117
TONAWANDA, NY 14150

PATTERSON CONST BARRINGTON
22292 N PEPPER ROAD
BARRINGTON, IL 60010

PATTERSON ENTERPRISES, INC.
3790 HWY 200 EAST
MISSOULA, MT 59802

PATTERSON, BOBBY C. - 044790
2608 ALBEMARLE ROAD
BROOKLYN, NY 11226

PATTERSON, KATIE M. - 032127
34 OFF BOUNDRY STREET
KINGSTON, MA 02364

PATTERSON-HORTH INC
INDIANAPOLIS, IN 46241

PATTESON CONSTRUCTION LLC
39039 HWY 74
GONZALES, LA 70737

PATTESON WEEKS CONST SERVICE
39039 HIGHWAY 74
GONZALES, LA 70737-6402

PATWOOD ROOFING COMPANY
150 PARK AVE
LYNDHURST, NJ 07071

PAUL DIPALE INC
7665 NORTH ST ROAD
AUBURN, NY 13021

PATTIN, ERIC D. - 040343
12757 S RED HORIZON TRL
VAIL, AZ 85641

PATYK PLUMBING
7475 OAK PARK AVE
NILES, IL 60714

PAUL FRANZ CONSTRUCTION IN
3749 SANTA CLAUS LANE
CARPINTERIA, CA 93013

PATTON CONTRACTORS INC
7401 PEBBLE DR
FT WORTH, TX 76118

PAUL BANDA CONSTRUCTION INC
2618 RIGSBY AVENUE
SAN ANTONIO, TX 78222-1000

PAUL H HARTMANN PLUMBING
2809 CARTON ROAD
HOLLEY, NY 14470

PATTON PLUMBING
648 MCKINLEY PKWY
BUFFALO, NY 14220

PAUL D VINES
215 PAULA CIRCLE
BOSSIER CITY, LA 71111

PAUL H ROHE CO
PO BOX 67
AURORA, IN 47001

PATTON, BURKE & THOMPSON
10575 NEWKIRK ST
DALLAS, TX 75220

PAUL DAVIS RESTORATION
7209 CHAGRIN ROAD SUITE A
CHAGRIN FALLS, OH 44023

PAUL H. SCHWENDENER
1000 VANDUSTRIAL DRIVE
WESTMONT, IL 60559-2472

PATTON, CAROL A. - 043166
13621 WEST GLENDALE AVE
GLENDALE, AZ 85307

PAUL DAVIS RESTORATION
28270 BALLARD DRIVE
LAKE FOREST, IL 60045

PAUL HEMMER CONSTRUCTION
250 GRANDVIEW DR  STE 400
FT MITCHELL, KY 41017-5634

PATTON, LEE - 031078
1223 ORIOLE BLVD
DUNCANVILLE, TX 75116

PAUL DAVIS RESTORATION DENV WS
5150 HAVANA STREET UNIT F
DENVER, CO 80239

PAUL HOFMISTER CONSTRUCTIO
1114 AYERS AVE
OJAI, CA 93023

PATTON, MARK - 038291
9412 DISCOVERY DRIVE W
INDIANAPOLIS, IN 46250

PAUL E LEZOTTE
4751 HAMILTON-MIDDLETOWN ROAD
HAMILTON, OH 45011

PAUL J GALLO CONTRACTING
4244 RIDGE LEA RD
E AMHERST, NY 14051

PATTON, MICHAEL A. - 039420
4705 ALLISONVILLE ROAD
INDIANAPOLIS, IN 46205

PAUL E. RIVIERE, INC.
1840 L & A ROAD
METAIRIE, LA 70001

PAUL J SCARIANO INC
10 43RD STREET BOX L15
BROOKLYN, NY 11232

PATTON, WILLIAM R. - 053119
6006 PALM DRIVE
FORT PIERCE, FL 34982

PAUL ELLEDGE PHOTOGRAPHY
1808 W GRAND AVE
CHICAGO, IL 60622

PAUL J. GALLO CONTRACTING, IN
P.O. BOX 453
EAST AMHERST, NY 14051

PAUL JACQUIN & SONS, INC
PO BOX 4343
FORT PIERCE, FL 34948

PAUL WAYNE FIELDS
447 LAMM STREET
DENHAM SPRINGS, LA 70726

PAULSON, ROBERT - 039757
3461 HWY 2 EAST
RUGBY, ND 58368

PAUL JONES EXCAVATING
7349 WEST FARM ROAD 170
REPUBLIC, MO 65738

PAULDING CO ROAD DEPT
FINANCE DEPT/AP
DALLAS, GA 30132

PAULSON, TROY R. - 032938
2006 RIDGE AVENUE
ROCKFORD, IL 61103

PAUL NICKELS
2262 CALANUS CIRCLE
ST GEORGE, UT 84790

PAULDING COUNTY BOARD OF COMM
166 CONFEDERATE AVE
DALLAS, GA 30132

PAULUS ENGINEERING INC
P O BOX 6216
ANAHEIM, CA 92816

PAUL R. PETERSON CONST. INC.
1419 WEST INDIAN SCHOOL ROAD
PHOENIX, AZ 85013

PAULEY CONSTRUCTION INC
2021 W MELINDA LANE
PHOENIX, AZ 85027-2623

PAV CO ASPHALT INC
615 FURROWS ROAD
HOLTSVILLE, NY 11742

PAUL REED CONSTRUCTION & SUPPL
880 EAST COUNTRY CLUB ROAD
GERING, NE 69341

PAULIUS V & ASSOCIATES
54 W ALLENDALE AVE
ALLENDALE, NJ 07401

PAV TECH SEALCOATING CORP
PO BOX 117
LAKE BLUFF, IL 60044

PAUL REILLY COMPANY
1967 QUINCY COURT
GLENDALE HEIGHT, IL 60139

PAULS PLUMBING HEATING COOLING
PO BOX 1556
LOVELAND, CO 80539-1556

PAV-CO CONTRACTING INC
3341 SE SLATER ST
STUART, FL 34997

PAUL ROSCITT ELECTRIC
262 HARMON AVENUE
FORT LEE, NJ 07024

PAULS PROPERTY CORP
3855 LEWISTON STREET
AURORA, CO 80011

PAVAO CONSTRUCTION CO INC
DIGHTON, MA 02715

PAUL SHRENKER ASSOC INC
121 PECK BROTHERS RD
MONSON, MA 01057

PAULSEN PAVING
P.O. BOX 40
WOODSTOCK, IL 60098

PAVARINI CONSTRUCTION
2400 EAST COMMERCIAL BLVD
FT. LAUDERDALE, FL 33308

PAUL THAR
9316 EDWARDSON LANE
AUSTIN, TX 78749-4118

PAULSEN, JOEL A. - 034403
1001 42ST SW APT 320
FARGO, ND 58103

PAVCO CONSTRUCTION INC
1905 AIRPORT BOULEVARD
MELBOURNE, FL 32901

PAUL VOGEL PLUMBING & HEATING
814 MINERAL SPRINGS ROAD
WEST SENECA, NY 14224

PAULSEN, LISA D. - 038171
PO BOX 1625
WEST YELLOWSTONE, MT 59758

PAVE MAN INC
4513 LINCOLN  STE 210
LISLE, IL 60532

PAVE WEST INC
401 S HARBOR BLVD #F-385
LA HABRA, CA 90631

PAVEMENT MAINTENANCE OF
SAME
SURPRISE, AZ 85379

AZUCO PAVEMENT RESTORATION, INC.
5423 N 59TH ST SUITE 100
TAMPA, FL 33610

PAVE, PATCH & PAINT INC
415 E POTTER ST
WOOD DALE, IL 60191

PAVEMENT MAINTENANCE SOLUTIONS
PO BOX 3379
COLUMBIA FALLS, MT 59912

PAVEMENT SERVICES
1017 HOWARD
BELLAIRE, TX 77401

PAVECO ASPHALT SERVICES, INC
10310 BRODIE LANE
AUSTIN, TX 78748

PAVEMENT MAINTENANCE SOLUTIONS
ATTN: MAUREEN
CRETE, IL 60417

PAVEMENT SERVICES CORPO
P.O. BOX 1107
EULESS, TX 76039

PAVECO CONSTRUCTION
730 LOS ANGELES STREET
GLENDALE, CA 91204

PAVEMENT MAINTENANCE SOLUTIONS
205 W BYRD BOULEVARD, STE 101
UNIVERSAL CITY, TX 78148

PAVEMENT SOLUTIONS LLC
PO BOX 466
SPRING GROVE, IL 60081

PAVECON COMMERCIAL
P.O. BOX 535038
GRAND PRAIRIE, TX 75053-5038

PAVEMENT MARKING INC
8949 SOUTH BECK AVENUE
TEMPE, AZ 85284

PAVEMENT STENCIL CO
PO BOX 915755
LONGWOOD, FL 32791

PAVECON LTD INC
PO BOX 535457
GRAND PRAIRIE, TX 75050

PAVEMENT MARKING SYSTEMS LLC
PO BOX 12153
FORT WAYNE, IN 46862

PAVEMENT SYSTEMS INC.
13820 S. CALIFORNIA AVE.
BLUE ISLAND, IL 60406

PAVECON LTD INC
PO BOX 535457
GRAND PRAIRIE, TX 75053

PAVEMENT MARKING SYSTEMS LLC
P.O. BOX 12153
FORT WAYNE, IN 46862-0215

PAVEMENT TECH
24144 DETROIT RD
WESTLAKE, OH 44116

PAVELA, JANE M. - 055316
222 W BROWN RD UNIT 22
MESA, AZ 85201

PAVEMENT MARKING, INC AKA PMI
8949 S BECK AVENUE
TEMPE, AZ 85284

PAVEMENT TECHNOLOGY, INC.
24144 DETROIT ROAD
WESTLAKE, OH 44145

PAVEMENT CONSULTANTS, INC.
9 EDINBURGH LANE
HAMPTON, VA 23669

PAVEMENT MARKINGS
70393 BRAVO STREET
MANDEVILLE, LA 70470

PAVEMENT WAREHOUSE INC
3870 BROADWAY
BUFFALO, NY 14227

PAVEMENT CONTRACTING SERVICES
10005 GOOD LUCK RD
GLENNDALE, MD 20769

PAVEMENT RECYCLING SYS INC
PO BOX 1266
RIVERSIDE, CA 92502

PAVEMENT WAREHOUSE, INC
100 HOJACK PARK
ROCHESTER, NY 14612

PAVEOVER INC
ASPHALT RECYLERS
ALBUQUERQUE, NM 87121

PAVEWORKS INCORPORATED
727 FIRST AVE
DES PLAINES, IL 60016

PAVING MAINTENANCE SUPPLY
1616 E. 37TH. N.
WICHITA, KS 67219


PAVER CENTER & SHUTTERS
4460 N FEDERAL HIGHWAY
FT LAUDERDALE, FL 33308

PAVEX CAMP HILL PA
4400 GETTYSBURG RD
CAMP HILL, PA 17011

PAVING MASTER ENTERPRISES IN
PO BOX 873 14227 BRIGHTON CT
ORLAND PARK, IL 60462


PAVER CONNECTION
25810 CLAY ROAD
KATY, TX 77493

PAVEX CONSTRUCTION CO CA
120 GRANITE ROCK WAY
SAN JOSE, CA 95136

PAVING MATERIALS & CONST. C
616 W. FIRST AVE
ROSELLE, NJ 07203


PAVER PRO UNLIMITED, INC.
10915 BONITA BEACH ROAD #2162
BONITA SPRINGS, FL 34135

PAVEX CORP TUCSON AZ
4001 E MICHIGAN STREET
TUCSON, AZ 85714

PAVING SOLUTIONS LLC
ATTN: PAUL STERNBERG
ARLINGTON HTS, IL 60005


PAVERMARKET
12020 SE 32ND STREET
BELLEVUE, WA 98005-4121

PAVEX CORP TUCSON AZ
USE ACCOUNT 671292
TUCSON, AZ 85714

. PAVLAK GENERAL CONTRACTOR
USE ACCOUNT #270963
HAUPPAUGE, NY 11788


PAVERS PLUS INC
4111 HIGHWAY 35
KALISPELL, MT 59901

PAVEX RECYCLE SAN JOSE
100 GRANITE ROCK WAY
SAN JOSE, CA 95136

PAVLETICH ELECTRIC
6308 SEVEN SEAS AVENUE
BAKERSFIELD, CA 93308


PAVERS, INC (C)
505 FRANCIS AVENUE
SALINA, KS 67402

PAVILIONS HOLDINGS, LLC
500 16TH ST., SUITE 10
DENVER, CO 80202

PAVLIK ELECTRIC CO INC
P.O. BOX 17107
MISSOULA, MT 59808-7177


PAVERS, INC.
PO BOX 1967
SALINA, KS 67402

PAVING CONSTRUCTION
PO BOX 967
ALVISO, CA 95002

PAVLIK ELECTRIC COMPANY
PO BOX 17107
MISSOULA, MT 59808


PAVESMART
5769 MUSKET LANE
STONE MOUNTAIN, GA 30087

PAVING CONTRACTORS INC
212 N MARKET, SUITE 315
WICHITA, KS 67202

PAVLOFF, DANIEL J. - 031598
604 TODD COURT
BURLESON, TX 76028


PAVEWAY CONTRACTING INC
16342 E. RIDGEWOOD LN
GILBERT, AZ 85297

PAVING LADY
1000 W INDUSTRIAL AVE
BOYNTON BEACH, FL 33426

PAWLAK, EDWARD F. - 032163
661 FRENCH ROAD
CHEEKTOWAGA, NY 14227

PAWVLUK, MICHAEL M. - 032886
264 CLUB RD
LILLY, PA 15938

PAY & POW CONST INC
28327 W RT 173
ANTIOCH, IL 60002

PAYTON CONST INC
PO BOX 1734
WIMBERLY ,, TX 78676

PAYAN BUILDERS INC
60 W MAYFLOWER AVE
NORTH LAS VEGAS, NV 89030-3950

PAYNE CONCRETE
P O BOX 1097
MIDLOTHIAN, TX 76065

PAYTON CONSTRUCTION
PO BOX 1056
KATY, TX 77492

PAYAN CONSTRUCTION
4930 BROADWAY
DENVER, CO 80216

PAYNE, AMANDA  M - 036041
2819 BAKER DR. #3
CODY, WY 82414

PAYTON CONSTRUCTION INC
P O BOX 1734
WIMBERLEY, TX 78676

PAYAN, MANUEL A. - 055937
1616 ROBBIE AVE
MODESTO, CA 95350

PAYNE, RICK E. - 055590
1011 POTTER ROAD
DICKSON, TN 37055

PAYTON, JEFFREY K. - 041197
1215 S. ACADEMY STREET
GLASSBORO, NJ 08028

PAYAN, RAUL J. - 048206
1602 WICKFORD DR
ARLINGTON, TX 76018

PAYNE, SHANNON M. - 046988
P.O. BOX 2489
JACKSON, WY 83001

PAYTON, JEREMY G. - 040097
310 HWY 5 & 240
FAYETTE, MO 65248

PAYAN, VIRGILIO E. - 047783
3236 BUNKER HILL DR
FOREST HILL, TX 76140

PAYNE, SUSAN L. - 034737
2301 S STEPHEN
SIOUX FALLS, SD 57103

PAYTON, JOHN S. - 043786
1795 HILLBORO
RENO, NV 89512

PAYFLEX SYSTEMS USA INC
10802 FARNAM DRIVE
OMAHA, NE 68154

PAYNE, TYLER A. - 050703
418 3RD STREET EAST
WEST FARGO, ND 58078

PAZ ELECTRIC
16014 ROCKY HARBOR RD
LATHROP, CA 95330

PAYFLEX SYSTEMS USA INC
10802 FARNAM DRIVE
SUITE 100
OMAHA, NE 68154

PAYNECREST ELECTRIC INC.
10411 BAUR BLVD
ST LOUIS, MO 63132

PAZ, JOSE LUIS - 031762
402 HENSLEY
GRAND PRAIRIE, TX 75050

PAYLESS
2301 SOUTH 6TH AVENUE
TUCSON, AZ 85713

PAYNTER EQUIPMENT &
CULVERT COMPANY INCORPORATED
SHAWANO, WI 54166

PAZDERNIK, MICHAEL J. - 03458
PO BOX 194
NEW SALEM, ND 58563

PAYNE & DOLAN INC
P.O. BOX 781
WAUKESHA, WI 53187

PAYPAL
915 HARGER ROAD
OAKBROOK, IL 60523

PB HOIDALE COMPANY
11121 W. 87TH TERRACE
OVERLAND PARK, KS 66214

PBC INC
3580 ROCKING J ROAD
ROUND ROCK, TX 78665

PC INC
P O BOX 2116
NIPOMO, CA 93444

PCL CONSTRUCTION FL
3810 NORTHDALE BLVD
TAMPA, FL 33624

PBDH CONSTRUCTORS
1447 SW 1ST WAY
DEERFIELD BEACH, FL 33441

PCI INC
1000 NORTHFIELD COURT #130
ROSWELL, GA 30076

PCL CONSTRUCTION INC FL
3810 NORTHDALE BLVD #200
TAMPA, FL 33624

PBH INC
735 SW 20 PLACE, SUITE 200
PORTLAND, OR 97205

PCI INTERNATIONAL INC
7954 TRANSIT ROAD 332
WILLIAMSVILLE, NY 14221

PCL CONSTRUCTION SVCS INC
2000 S COLORADO BLVD TWR 2
DENVER, CO 80222

PBM SUPPLY
400 LUDINGTON STREET
BUFFALO, NY 14206

PCI ROADS, INC
14123 42ND STREET NE
ST MICHAEL, MN 55376

PCL CONSTRUCTION SVCS INC FL
6675 WESTWOOD BLVD #200
ORLANDO, FL 32821

PBM SUPPLY
PO BOX 1081
BUFFALO, NY 14226

PCIROADS LLC
14123 - 42ND STREET NE
SAINT MICHAEL, MN 55376

PCL CONSTRUCTION SVCS MN
12200 NICOLLET AVE SO
BURNSVILLE, MN 55337

PBM, INC.
637 GRANT STREET
LOUISVILLE, CO 80027

PCL CALUMET A JOINT VENTURE
2000 S COLORADO BLVD TWR 2
DENVER, CO 80222

PCL CONSTRUCTION TEMPE
1711 W GREENTREE DR #201
TEMPE, AZ 85284

PBS & J
1120 CEDAR ST
MISSOULA, MT 59802

PCL CONST GENERAL RENTALS
15405 SE 37TH STREET #200
BELLEVUE, WA 98006

PCL INDUSTRIAL CONSTRUCTION
ATTN: ACCOUNTS PAYABLE
ALPHARETTA, GA 30005

PBW ENTERPRISES LLC
3001 N MAIN ST #2-B
PRESCOTT VALLEY, AZ 86314-2293

PCL CONST RESOURCES
15405 SE 37TH ST #200
BELLEVUE, WA 98006

PCL INDUSTRIAL SERVICES INC
1500 SOUTH UNION AVENUE
BAKERSFIELD, CA 93307

PC CONSTRUCTION
11528 PINE GROVE LN
PARKER, CO 80134

PCL CONST RESOURCES USA
P O BOX 388
COMMERCE CITY, CO 80037

PCL/ARCHER WESTERN JOINT V
1451 CHANNEL 5 DRIVE
TAMPA, FL 33605

PC EXPLORATION
3883 CINCINNATI AVE
ROCKLIN, CA 95765

PCL CONST RESOURCES USA
PO BOX 388
COMMERCE CITY, CO 80037-0388

PCM (DBA)
PCM FILE 55327
LOS ANGELES, CA 90074-5327

PCM (DBA)
PCM FILE 55327
LOS ANGELES, CA 90074-5327

PEACE RIVER ELECTRIC CORP
PO BOX 1310
WAUCHULA, FL 33873

PEAK, JAMES R. - 056278
1700 10TH ST S. W.
GREAT FALLS, MT 59404

PCM ELECTRIC CORPORATION
5029 NORTH CRESCENT ST
SAN BERNADINO, CA 92407

PEACH STATE GRADING, INC.
3435 GRAVITT ROAD
CUMMING, GA 30040-3865

PEAK, LEONARD L. - 050983
PO BOX 444
ARLEE, MT 59821

PCS CONSTRUCTION SERVICES
457 VERNON WAY
EL CAJON, CA 92071

PEACHTREE CITY WATER &
SEWERAGE AUTHORITY
PEACHTREE CTY, GA 30269

PEAKE DEVELOPMENT
3633 LAUGHLIN BLVD
LAUGHLIN, NV 89029

PDI-SHEETZ CONSTRUCTION CORP
829 CENTRAL AVE
LINTHICUM, MD 21090

PEACHTREE CONSTRUCTION LTD
5801 PARK VISTA CIRCLE
KELLER, TX 76244

PEAKE DEVELOPMENT INC
PO BOX 29055
LAUGHLIN, NV 89028

PDK INC
18001 FM 1431
LEANDER, TX 78641

PEACHY KLEAN (DBA)
7408 AZALEA DRIVE
MISSOULA, MT 59808

PEARCE BROTHERS CORPORATI
200 ROSWELL DR
KERNERSVILLE, NC 27284-1501

PDQ RENTALS
10826 SHOEMAKER AVE
SANTA FE SPRINGS, CA 90670

PEAK ENGINEERING
23586 FOLEY STREET,
HAYWARD, CA 94545

PEARCE CONST KANSAS CITY M
417 E 135TH ST
KANSAS CITY, MO 64145

PDZ ELECTRIC INC
PO BOX 155
EDISON, NJ 08818

PEAK EXCAVATION
116 BRANCH RD
SELLERSVILLE, PA 18960

PEARLAND ASPHALT
PO BOX 1
PEARLAND, TX 77587

PE MAR ELECTRICAL CONT INC
257 KIPP AVE
ELMWOOD PARK, NJ 07407

PEAK OILFIELD SERVICES
PO BOX 957
GAINESVILLE, TX 76241

PEARLAND ASPHALT & CONCRE
P.O. BOX 1
PEARLAND, TX 77588

PEABODY GENERAL CONST
PO BOX 3
DRIPPING SPRINGS, TX 78620

PEAK PLUMBING
3894 GROVE AVE
GURNEE, IL 60031

PEARLAND INDEPENDENT SCHO
P O BOX 7
PEARLAND, TX 77581

PEACE FOUNDATION
PO BOX 11031
MINNEAPOLIS, MN 55411

PEAK, ELIAS L. - 034890
BOX 444
ARLEE, MT 59821

PEARLAND LUMBER CO INC
PO BOX 1700
PEARLAND, TX 77588-1700

PEARSAL FOURAKER SR
207 NORTHEAST 1ST STREET
JASPER, FL 32052

PEBBLE BEACH CO
PO BOX 1767
PEBBLE BEACH, CA 93953

PECKHAM ROAD CORP
PO BOX 849
CARMEL, NY 10512

PEARSON BROS
11079 LAMONT AVE NE
HANOVER, MN 55341

PEBBLE BEACH COMM. SVCS. DIST.
3101 FOREST LAKE RD.
PEBBLE BEACH, CA 93953

PECKHAM ROAD CORP
438 VAUGHN ROAD
HUDSON FALLS, NY 12839

PEARSON COMMUNITIES INC
1955 FIRST DR
MARIETTA,, GA 30062

PEBBLE BEACH COMPANY
ATTN. ACCOUNTS PAYABLE
PEBBLE BEACH, CA 93953

PECO ENERGY
PO BOX 13437
PHILADELPHIA, PA 19101

PEARSON EQUIPMENT & MAINT CO
18305 LAKE CHABOT ROAD
CASTRO VALLEY, CA 94546

PEBBLECREEK PROPERTIES
16443 W INDIAN SCHOOL ROAD
GOODYEAR, AZ 85338

PECO ENERGY CO
P.O. BOX 41570
PHILADELPHIA, PA 19101-0869

PEARSON EXCAVATING ,INC
SANDERS TOP SOIL
WICHITA, KS 67219

PEBEABSY-GROESBECK, CATHY - 035509
PO BOX 935
FORT WASHAKIE, WY 82514

PECO ENERGY CO TAX EXEMPT
BERWYN PA
BERWYN, PA 19312

PEARSON EXCAVATING INC
821 E. 25TH ST, NORTH
WICHITA, KS 67219-0687

PECE OF MIND DISPOSAL
1575 ABER ROAD
ORLANDO, FL 32828

PECOS CONSTRUCTION LTD
P.O.BOX 940330
PLANO, TX 75094-0330

PEARSON'S SIGN COMPANY
1904 N. BLACK CANYON HWY
PHOENIX, AZ 85009

PECHANGA RESORT & CASINO
PO BOX 9041
TEMECULA, CA 92589-9041

PECOS DEVELOPMENT INC
1900 W CHANDLER BLVD #15-408
CHANDLER, AZ 85224

PEARSON, LOU E. - 050942
1218 AVE B NW
GREAT FALLS, MT 59404

PECK FAMILY HOMES
100 QUAIL SPRINGS DR
CACHE, OK 73527

PEDERNALES ELECTRIC CO-OP IN
P O BOX 1
JOHNSON CITY, TX 78636

PEARSTON, JAMES - 054695
113 6TH AVE W
POLSON, MT 59460

PECK, JOEL C. - 053909
12505 W. LARKSPUR
EL MIRAGE, AZ 85335

PEDERSEN, GARY R. - 033666
4675 W MIDAS PARK RD
HERRIMAN, UT 84065

PEAVINE CONSTRUCTION INC
PO BOX 2244
SPARKS, NV 89432

PECK, NANCY - 033849
12505 W LARKSPUR RD
EL MIRAGE, AZ 85335

PEDERSEN, JUSTIN - 033654
5063 S. CLOVERVIEW DR
MURRAY, UT 84123

PEDERSON CONSTRUCTION CO. INC.
806 W. OCEAN BLVD.
LOS FRESNOS, TX 78566

PEE WEE ENTERPRISES
701-315 RICHMOND ROAD
SUSANVILLE, CA 96130

PEHRINGER HANCOCK, LISA A. 05
606 E. 8TH STREET
CHEYENNE, WY 82007

PEDERSON, BENJAMIN P. - 034405
5085 LONG AVENU
WHITE BEAR LAKE, MN 55110

PEEK SERVICE COMPANY LLC
P O BOX 7337
COLUMBUS, GA 31908-7337

PEI FIELD SERVICES LLC
6620 PARKPALE PLACE SUITE K
INDIANAPOLIS, IN 46254

PEDIGO, CHRISTOPHER - 040122
2407 HWY 87 EAST
BILLINGS, MT 59101

PEEK, JASON T. - 036006
102 KENTON ST APT L105
AURORA, CO 80010-4553

PEKSA, KAREN Y. - 043764
7896 SE WINDJAMMER WAY
HOBE SOUND, FL 33455

PEDKO PAVING INC
2111 CANAL
HOUSTON, TX 77003

PEER ENGINEERING INC
4801 W 81ST ST SUITE 118
BLOOMINGTON, MN 55437

PEKURNEY, THOMAS R. - 04504
610 JACOB AVENUE
KELLER, TX 76248

PEDRO C HERNANDEZ
103 SPRING BRANCH DRIVE
LAKE TRAVIS, TX 78640

PEERLESS SERVICE CO.
P.O. BOX 822
DUBUQUE, IA 52001

PELAGIO & SONS INC
2460 W MAIN ST - D 230
ST CHARLES, IL 60175

PEDRO SS SERVICES
403 SPRINGDALE RD
AUSTIN, TX 78702

PEFFLEY PAINTING COMPANY
13051 SW 19TH STREET
FT LAUDERDALE, FL 33304

PELETZ, C.M. COMPANY
2021 THE ALAMEDA, # 350
SAN JOSE, CA 95126

PEDRO SS SERVICES INC
403 SPRINGDALE ROAD
AUSTIN, TX 78702

PEGASUS CONSTRUCTION
4408 N 12TH ST  SUITE 301
PHOENIX, AZ 85014

PELFREY, GAIL - 033410
2246 W RUNION
PHOENIX, AZ 85027

PEDRO SS SERVICES INC
403 SPRINGDALE ROAD
AUSTIN, TX 78702

PEGASUS POWER LLC
202 E COLGATE
TEMPE, AZ 85283

PELICAN SIGN SERVICE, INC.
1565 LAFAYETTE STREET
SANTA CLARA, CA 95050

PEDRO, WILLIAM J. - 032057
34 CLEMENT TERRACE
NORTH QUINCY, MA 02171

PEGASUS TEXAS CONSTRUCTION LP
8150 BROOKRIVER DR SUITTE S301
DALLAS, TX 75247

PELICAN SIGN SERVICE, INC.
1565 LAFAYETTE STREET
SANTA CLARA, CA 95050

PEDROZA, LEO L. - 055899
386 EAST EMPIRE ST
SAN JOSE, CA 95112

PEGASUS UTILITIES DEV INC
PO BOX 595700
DALLAS, TX 75359

PELICAN SIGNS & DECALS
339 AVENUE A SOUTH
SASKATOON, SK S7M 1L7

PELICAN SIGNS, INC.
1565 LAFAYETTE ST
SANTA CLARA, CA 95050

PEMBER EXCAVATING
N4449-469TH ST
MENOMONIE, WI 54751

PENA, JESUS G. - 053601
2546 E FRANCISCO DR
PHOENIX, AZ 85042

PELINO EXCAVATION
PO BOX 5049
BUENA VISTA, CO 81211

PEMBLE DIGGING & DRAINAGE
1093 D AVENUE
SCRANTON, IA 51462

PENA, LINDA M. - 034056
1304 S 105TH PL
MESA, AZ 85209

PELLERIN CONSTRUCTION INC
5165 LAFAYE ST
NEW ORLEANS, LA 70122-6237

PEMCO INC
PO BOX 2009
PEARLAND, TX 77588-2009

PENA, LUIS - 050389
5504 ALDANA DR
TAMPA, FL 33614

PELLETIER BUILDERS INC
138 MAIN STREET
COVENTRY, CT 06238

PEMCO, INC
7563 DILLON
HOUSTON, TX 77061

PENA, MARC C. - 033623
4862 W ALMERIA
PHOENIX, AZ 85035

PELLING CO., L.L.
1425 W.PENN ST.
N.LIBERTY, IA 52317

PENA JR., JOSE R. - 054189
5625 W. HAZELWOOD ST
PHOENIX, AZ 85031

PENA, RAY Z - 031405
420 WEST AVE C
DRISCOLL, TX 78351

PELLIZZARI & CO INC
698 CHIMALUS DRIVE
PALO ALTO, CA 94306

PENA JR., RAY - 052027
2546 E. FRANCISCO DR
PHOENIX, AZ 85042

PENA, RAYMOND - 049310
2546 E FRANCISCO DRIVE
PHOENIX, AZ 85042

PELT, FLOYD W. - 031383
2605 TRUE AVE
FORT WORTH, TX 76114

PENA RUIZ, ORESTE - 046163
13260 SW 57 TEXVA #9
MIAMI, FL 33185

PENA, VALENTINO T. - 055077
81 BURRESS STREET
HOUSTON, TX 77022

PELTIER BROTHERS CONSTRUCTION
11603 WINDFERN
HOUSTON, TX 77064-1141

PENA, AMAURY - 031992
2430 GORHAM AVENUE
FORT MYERS, FL 33907

PENA-RUIZ, CAMILO - 031855
7010 NW 179TH ST APT 104
HIALEAH, FL 33015

PELTIER, RAMBO L. - 056191
2000 MAURICE AVE
MISSOULA, MT 59840

PENA, AMURY J. - 031995
1826 SE 10TH ST
CAPE CORAL, FL 33990

PENCE KELLY CONSTRUCTION I
2747 PENCE LOOP SE
SALEM, OR 97302

PELTIER, ROLAND L. - 055779
1918 SCOTT ST
MISSOULA, MT 59802

PENA, HELEN R - 036051
2100 W 100TH AVE
THORNTON, CO 80221-5917

PENCO CONST CO OF HOUSTON
9889 DRYSDALE LN
HOUSTON, TX 77041

PENCO ENGINEERING
1 TECHNOLOGY PARK J-725
IRVINE, CA 92618

PENCO CORPORATION
24127 NETWORK PLACE
CHICAGO, IL 60673-1241

PENHALL CO SAN LEANDRO CA
13750 CATALINA ST
SAN LEANDRO, CA 94577

PENCO GRADING & PAVING LLC
P.O. BOX 11173
CASA GRANDE, AZ 85222

PENHALL CO ANAHEIM CA
PO BOX 4609
ANAHEIM, CA 92803

PENHALL CO SANTA CLARA CA
ROGER STUL
SANTA CLARA, CA 95050

PENDELTON TOWNSHIP
19425 E SADDLE CLUB ROAD
BELLE RIVE, IL 62810

PENHALL CO AUSTIN TX
4201 FELTER LANE
AUSTIN, TX 78744

PENHALL CO SUPERIOR WI
850 MENDELSSOHN AVE N
GOLDEN VALLEY, MN 55427

PENDER JR, RONALD E. - 054583
700 COUNTY RD
ALVARADO, TX 76009

PENHALL CO CAMARILLO CA
554 DAWSON DRIVE
CAMARILLO, CA 93012

PENHALL CO./CAPITOL DRILLING
SUPPLIES
INDIANAPOLIS, IN 46268

PENDRAGON, NOMAD - 054409
PO BOX 118
WEST GLACIER, MT 59936

PENHALL CO DBA CONCRETE BARRIE
13036 BEVERLY PARK RD
MUKILTEO, WA 98275-5846

PENHALL COMPANY
5575 EASTGATE DRIVE
SAN DIEGO, CA 92121

PENEDO, SUSANNE A. - 033269
102 GRAVELET ST
BELLE CHASE, LA 70037

PENHALL CO DENVER CO
1385 UMATILLA STREET
DENVER, CO 80204

PENHALL COMPANY
3301 E WOOD STREET
PHOENIX, AZ 85040-1805

PENFIELD & SMITH
ATTN: ACCOUNTS PAYABLES
SANTA BARBARA, CA 93101

PENHALL CO GRAPEVINE TX
1201 MINTERS CHAPEL RD
GRAPEVINE, TX 76051

PENHALL HIGHWAY SERVICES
14045 NORTHDALE BLVD
ROGERS, MN 55374

PENFIELD HIGHWAY DEPARTMENT
1607 JACKSON ROAD
PENFIELD, NY 14526

PENHALL CO PORTLAND
11650 NE MARX STREET
PORTLAND, OR 97220

PENHALL-HIGHWAY SERVICES
BOX 310
ROGERS, MN 55371

PENFIELD, TOWN OF
3100 ATLANTIC AVENUE
PENFIELD, NY 14526

PENHALL CO RIVERSIDE CA
841 IOWA AVE
RIVERSIDE, CA 92507

PENINSULA CRANE & RIGGING
656 WOOL CREEK DR.
SAN JOSE, CA 95112

PENGO CORPORATION
24127 NETWORK PLACE
CHICAGO, IL 60673-1241

PENHALL CO SAN DIEGO
5775 EASTGATE DRIVE
SAN DIEGO, CA 92121

PENINSULA ELECTRIC
23 EAST 47TH STREET
BAYONNE, NJ 07002

PENINSULA SEPTIC TANK SERVICES JC
73 WEST CARMEL VALLEY ROAD
CARMEL VALLEY, CA 93924

PENDLINE SERVICES
ATTN: FRANK RESTLY
SCOTTDALE, PA 15683

PENNINGTON COUNTY HIGHWAY
3601 HWY 79 S
RAPID CITY, SD 57701

PENLEY CONCRETE FORMING
PO BOX 759
PARKER, CO 80134

PENN STATE UNIVERSITY
PURCHASING SERVICES
UNIVERSITY PARK, PA 16802

PENNINGTON COUNTY HWY DEP
250 125TH AVE NE
THIEF RIVER FALLS, MN 56701

PENN CONTRACTING, INC.
13025 CENTRAL AVE. N.E.
BLAINE, MN 55434

PENN TRANSPORTATION SERV, INC
P.O. BOX 110
UNIONTOWN, PA 15401

PENNINGTON COUNTY WEED & P
3607 S HWY 79
RAPID CITY, SD 57701

PENN DOT
129 JEFFERSON ROAD
WAYNESBURG, PA 15370

PENN VALLEY CONSTRUCTION INC
1707 SOUTH PENNSYLVANIA AVENUE
MORRISVILLE, PA 19067

PENNINGTON CTY BUILDINGS
& GROUNDS DEPARTMENT
RAPID CITY, SD 57701

PENN DOT
BUCKS COUNTY
DOYLESTOWN, PA 18901

PENNA DEPT OF TRANSPORTATION
P O BOX 311
WILKES BARRE, PA 18703-0311

PENNINGTON, JOEL K. - 052613
11 PARK PLACE COURT
MANSFIELD, TX 76063

PENN DOT
PO BOX 429
INDIANA, PA 15701-0429

PENNDOT
PO BOX 3065
HARRISBURG, PA 17105-3065

PENNISI, BENJAMIN J. - 053896
20 N. GARFIELD
LOMBARD, IL 60148

PENN DOT CLARKS SUMMIT
PO BOX 227
CLARKS SUMMIT, PA 18411

PENNECO OIL COMPANY
ROUTE 22 PENNECO BLDG
DELMONT, PA 15626

PENNISTON CONSTRUCTION COIN
14609 EAST TRUMAN ROAD
INDEPENDENCE, MO 64050

PENN DOT MERCER
PO BOX 192
MERCER, PA 16137

PENNETEX MILLING, LLC
383 CR 233
HALLETTSVILLE, TX 77964

PENNOCK, BRIAN S. - 035523
414 SNYDER
CHEYENNE, WY 82007

PENN E & R
2755 BERGEY ROAD
HATFIELD, PA 19440

PENNEY CONSTRUCTION
6220 KIMBERLY AVE 3
LAS VEGAS, NV 89122

PENNOCK, CHANCE S. - 035294
414 SNYDER
CHEYENNE, WY 82007

PENN EASTERN RAIL LINES
1973 WELLINGTON DRIVE
LANGHORNE, PA 19047

PENNINGTON BACKHOE
PO BOX 29088
LAUGHLIN, NV 89028

PENNONI ASSOCIATES INC
PO BOX 827328
PHILIDELPHIA, PA 19182

PENNONI ASSOCIATES INC
CHRISTIAN EXECUTIVE CAMPUS
NEWARK, DE 19713-4310

PENROD CONTRACTING LLC
17037 W YUMA ROAD
GOODYEAR, AZ 85338

PENWALT INDUSTRIES INC
10611 ACACIA ST
RANCHO CUCAMONGA, CA 91730

PENNS VALLEY SCHOOL DISTRIC
RD-2 BOX 116
SPRING MILLS, PA 16875

PENSINGER, IAN P. - 054005
337 WOODBRIDGE DR.
LOWELL, IN 46356

PENZOTTI, DARRELL - 033915
624 BONANZA PLAIN AV
HENDERSON, NV 89014

PENNSBURY TOWNSHIP
702 BALTIMORE PIKE
CHADDSFORD, PA 19317

PENSKE TRUCK LEASING LLP
DBA PENSKE UTILITY RENTAL
PHILADELPHIA, PA 19182-7380

PEOPLE PRODUCTIONS
PO BOX 640
REDWAY, CA 95560

PENNSY SUPPLY INC
201 PENNSY SUPPLY ROAD
HUMMELSTOWN, PA 17036

PENSKE TRUCK LEASING NV
1405 GLENDALE AVE
SPARKS, NV 89431

PEOPLE'S PLUMBING INC.
7320 NW 70TH ST, #B
MIAMI, FL 33166

PENNSY SUPPLY INC
ATTN: ACCOUNTS PAYABLE
HARRISBURG, PA 17105

PENSKE TRUCK LEASING-ILLINOIS
3900 N MANNHEIM RD
FRANKLIN PARK, IL 60151

PEOPLE'S SELF HELP HOUSING
3533 EMPLEO ST.
SAN LUIS OBISPO, CA 93401

PENNSYLVANIA DRILLING CO.
500 THOMPSON AVE.
MCKEES ROCKS, PA 15136

PENSKI, DOUGLAS E. - 033382
8225 E SPEEDWAY #1206
TUCSON, AZ 85710

PEOPLES CO-OP POWER
P.O. BOX 339
ROCHESTER, MN 55903

PENNSYLVANIA ONE CALL SYSTEM
PO BOX 641121
PITTSBURGH, PA 15264-1121

PENSONEAU CONSTRUCTION INC.
223 MARKET ST.
PRARIE DU BOCHER, IL 62277

PEOPLES ELECTRICAL CONTRAC
277 E. FILLMORE AVE.
SAINT PAUL, MN 55107

PENNSYLVANIA POWER & LIGHT CO.
PO BOX 25233
LEHIGH VALLEY, PA 18002

PENTA BUILDING GROUP INC THE
181 E. WARM SPRING RD
LAS VEGAS, NV 89119

PEOPLES GAS 122 S.MICHIG.
130 E. RANDOLPH DRIVE
CHICAGO, IL 60601

PENNSYLVANIA TPK COMMISSION
P O BOX 67676
HARRISBURG, PA 17106

PENTA COMMUNICATIONS
943 E. HAZELWOOD AVE
RAHWAY, NJ 07065

PEOPLES GAS 1250 S.KILBRN
CENTRAL SHOP-VENDOR 15055
CHICAGO, IL 60601

PENRO CONST.
P O BOX 520
PENDER, NE 68047

PENTACOR PIPING SYSTEMS, INC.
P.O. BOX 2437
GLENDALE, AZ 85311

PEOPLES GAS LIGHT & COKE C
ACCOUNTS PAYABLE DEPT
CHICAGO, IL 60601

PEOPLES GAS LIGHT & COKE CO
ATTN:ACCOUNTS PAYBALE
GREEN BAY, WI 54307-9004

PEPPER LAWSON CONSTRUCTION LP
PO BOX 2979
CEDAR PARK, TX 78630

PERALTA, SANTOS A. - 031705
7518 LOBERA DR
HOUSTON, TX 77083

PEOPLES WATER SERVICE CO
P O BOX 230
DONALDSVILLE, LA 70346-0230

PEPPER LAWSON HOUSTON
P.O. BOX 219227
HOUSTON, TX 77218

PERANICH, MICHAEL C. - 043771
BOX 280
MORAN, WY 83013

PEORIA OIL LLC
16413 NORTH 91ST STREET
SCOTTSDALE, AZ 85260

PEPPER LAWSON PFLUGERVILLE
PO BOX 2979
CEDAR PARK, TX 78630

PERDEL CONTRACTING CORP
14631 S. NEW AVE
LOCKPORT, IL 60441

PEPPER CONST (C)
411 LAKE ZURICH RD.
BARRINGTON, IL 60010

PEPPER VINER DEVELOPEMENT
5633 E GRANT ROAD
TUCSON, AZ 85712

PERDUE, JOHNNY L. - 046295
3774 E SHANNON STREET
HIGLEY, AZ 85236

PEPPER CONST BARRINGTON IL
411 LAKE ZURICH RD
BARRINGTON, IL 60010

PER MAR SECURITY AND RESEARCH
PO BOX 4227
DAVENPORT, IA 52808

PEREGRINA, FRANCISCO J. - 03
4219 W GRANADA RD
PHOENIX, AZ 85009

PEPPER CONST CO TINLEY PARK IL
*ONLY EDWARD'S HOSPITAL JOB*
TINLEY PARK, IL 60477

PERA, MICHEAL J. - 047371
255 KOSSUTN AVE
FOLSOM, PA 19033

PEREGRINE INC.
29376 HILLRISE DR.
AGOURA HILLS, CA 91301

PEPPER CONST INDIANAPOLIS IN
1850 W 15TH ST
INDIANAPOLIS, IN 46202

PERACH JR, MICHAEL C. - 032954
850 FOXWORTH BLVD
LOMBARD, IL 60148

PEREIRA CONSTRUCTION CO
11 CHAPIN STREET
LUDLOW, MA 01056

PEPPER CONSTRUCTION COMPANY
OF INDIANA, LLC
INDIANAPOLIS, IN 46202

PERALES, CARLOS - 051964
332 ANCHOR WAY
LEAGUE CITY, TX 77573

PEREIRA, ANTONIO - 032047
460 WILLIAM STREET
FALL RIVER, MA 02721

PEPPER CONTRACTING SVS INC
6920 ASPHALT AVENUE
TAMPA, FL 33614-3625

PERALES, SANTIAGO G. - 031310
2620 LAS VILLAS
DALLAS, TX 75211

PEREZ PLUMBING
1607 HOUSTON AVE
HOUSTON, TX 77007

PEPPER LAWSON AUSTIN
P.O. BOX 160265
AUSTIN, TX 78716

PERALTA, JOSEPH L. - 036055
70 SOUTH MEAD
DENVER, CO 80219

PEREZ, ANTHONY J. - 035733
7556 W WALKER DR
LITTLETON, CO 80123

PEREZ, ARELI - 036858
1205 W RUNDBERG LANE #B
AUSTIN, TX 78758

PEREZ, MIGUEL - 050986
1013 W CAMERON AVE
ROCKDALE, TX 76567

PEREZ-GONZALEZ, RIGOBERTO 05
434 N. INDIANA
WICHITA, KS 67214

PEREZ, GUILLERMO G. - 031190
11306 WALNUT RIDGE #B
AUSTIN, TX 78753

PEREZ, MIKE - 037156
2153 SUTRO STREET #A-16
RENO, NV 89512

PERFECT PATCH ASPHALT C
P.O. BOX 836
COMMERCE CITY, CO 80037

PEREZ, GUSTAVO O. - 054284
5706 GANO
HOUSTON, TX 77009

PEREZ, PRISCILIANO - 048044
325 GUIBERSON STREET
SANTA PAULA, CA 93060

PERFECT PATCH ASPHALT CO I
3803 E 64TH AVENUE
COMMERCE CITY, CO 80022

PEREZ, JOSE M. - 053159
5237 RICHARD AVE
DALLAS, TX 75206

PEREZ, RAFAEL I - 030991
1013 W CAMERON AVE
ROCKDALE, TX 76567

PERFECT PAVERS INC
528 NW 1ST AVE
FORT LAUDERDALE, FL 33301

PEREZ, JUAN A - 031677
13706 CROOKED CREEK
PFLUGERVILLE, TX 78660

PEREZ, RAMIRO - 031452
1707 EVERETT
HOUSTON, TX 77009

PERFECT PLUMBING
76 SUNSET DR
BEREA, OH 44017

PEREZ, JUAN R. - 035987
4568 W TENNESSE
DENVER, CO 80219

PEREZ, ROMAN J. - 049092
1121 W RUNDBERG LN
AUSTIN, TX 78758

PERFECT WIRELESS
3405 WEST 96TH STREET
INDIANAPOLIS, IN 46268-1102

PEREZ, MANUEL - 031685
1505 W LOVERS LN #19
ARLINGTON, TX 76013

PEREZ, SALVADOR G. - 053551
11306 WALNUT RIDGE # B
AUSTIN, TX 78753

PERFECTION PAINTING &
DECORATING, INC.
PEOTONE, IL 60468-1128

PEREZ, MARIO F. - 031763
7713 TAMPA COVE
AUSTIN, TX 78723

PEREZ, VICTOR - 038014
11306 CECIL ROSETTA CT
CREEDMOOR, TX 78610

PERFECTION PAVING & CONCRE
P O BOX 26486
PHOENIX, AZ 85009

PEREZ, MARK A. - 056263
563 S DOS CAMINOS AVE
VENTURA, CA 93003

PEREZ-BARRERA, ARTURO - 034044
625 EAST BROADWAY RD.
TEMPE, AZ 85281

PERFETTO CONTRACTING CO IN
250 6TH STREET
BROOKLYN, NY 11215

PEREZ, MICHAEL - 055865
1228 KENNEY'S WAY
ROUND ROCK, TX 78665

PEREZ-CONTRERAS, JUAN J. - 033370
2457 S. 127TH E. AVE
TULSA, OK 74129

PERFETTO ENTERPRISES
2319 RICHMOND TERRACE
STATEN ISLAND, NY 10302

PERFORMANCE BUILDERS
18 W LAKE
ADDISON, IL 60101

PERFORMANCE INSULATION
660 ZEIGLER CIRCLE EAST
MOBILE, AL 36608

PERI-LO PLUMBING CO
10347 SOUTH OXFORD
CHICAGO RIDGE, IL 60415

PERFORMANCE BUILDING SERVICES
9300 E. SMITH ROAD
DENVER, CO 80207

PERFORMANCE PLUMBING & HEATING
13601 S. KENTON AVE.
CRESTWOOD, IL 60445

PERIMETER BARRIER SYSTEMS
20 MARCONI BLVD
COPIAGUE, NY 11726

PERFORMANCE CONCRETE CA
633 S MELROSE ST
PLACENTIA, CA 92870

PERFORMANCE PLUS DIST, INC
PO BOX 940477
SIMI VALLEY, CA 93094

PERIMETER SECURITY SYSTEMS
1482 CALLENS RD
VENTURA, CA 93003

PERFORMANCE CONTRACTING SPOK
6621 E MISSION
SPOKANE, WA 99212

PERFORMANCE PROMOTIONS GROUP
1350 BUSCH PARKWAY
BUFFALO GROVE, IL 60089

PERINI BUILDING COMPANY
6370 SOUTH POLARIS AVE
LAS VEGAS, NV 89118

PERFORMANCE CONTRG SACRAMENTO
4340 ROSEVILLE ROAD
NORTH HIGHLANDS, CA 95660

PERFORMANCE STAFFING
2724 EAST LAKIN DRIVE
FLAGSTAFF, AZ 86004

PERINI BUILDING CORP
COSMOPOLITAN JOB 613
LAS VEGAS, NV 89103

PERFORMANCE CONTRG SAN JOSE CA
51 BONAVENTURA DR
SAN JOSE, CA 95134

PERFORMANCE SURFACES LLC
821 W WILSHIRE BLVD
OKLAHOMA, OK 73116

PERINI BUILDING LAS VEGAS N
3800 HOWARD HUGHES PK #680
LAS VEGAS, NV 89109

PERFORMANCE CONTRG TEMPE AZ
1020 W RANCH ROAD #104
TEMPE, AZ 85284

PERFORMANCE TRUCK & EQUIPMENT
3251 W OKEECHOBEE RD
HIALEAH, FL 33012

PERINI BUILDING PALM BEACH FL
5731 S STATE ROAD 7
DAVIE, FL 33314-6411

PERFORMANCE CONTRS BATON ROUGE
PO BOX 83630
BATON ROUGE, LA 70884-3630

PERFORMANCE UNDERGROUND
16436 NORTH 38TH STREET
PHOENIX, AZ 85032

PERINI BUILDING PHOENIX AZ
PO BOX 33730
PHOENIX, AZ 85032

PERFORMANCE HYDROBLASTING INC
13179 SOUTH PORTAGE STREET
DOYLESTOWN, OH 44230

PERFORMING ARTS FT WORTH INC
330 EAST 4TH ST.
FORT WORTH, TX 76102

PERINI CORP
1022 LOWER SOUTH ST
PEEKSKILL, NY 10566

PERFORMANCE HYDROBLASTING INC
13179 SOUTH PORTAGE STREET
DOYLESTOWN, OH 44230

PERGOLA INC
1323 11TH ST N
NAPLES, FL 34102

PERINI CORP 274 WESTSIDE HW
1022 LOWER SOUTH ST
PEEKSKILL, NY 10566

PERINI CORP JOB#098487 - GARY PERKINS - SYSTEM GENERAL CONT
1022 LOWER SOUTH STREET
PEEKSKILL, NY 10566

9729 ORLANDO ST
MACHESNEY PARK, IL 61115

224 W BELTLINE ROAD
CEDAR HILL, TX 75104


PERINI/KIEWIT/CASHMAN JOB#942
P.O. BOX 9160
FRAMINGHAM, MA 01701-9160

PERKINS, KATHERINE J. - 034982
2510 FLEET STREET
MISSOULA, MT 59808

PERMA-BILT IND
16521 HWY 99 #B
LYNNWOOD, WA 98037-3199


PERINI/THUNDERBIRD
1022 LOWER SOUTH STREET
PEEKSKILL, NY 10566

PERKINS, MICHELE S. - 055278
5263 MALLET CLUB DRIVE
DAYTON, OH 45439

PERMA-GREEN
7096 HOLSCLAW RD
GILROY, CA 95020


PERK COMPANY INC.
8100 GRAND AVE SUITE 300.
CLEVELAND, OH 44104

PERKINS, RANDY - 033523
906 PONDEROSA
HENDERSON, NV 89015

PERMA-SEAL
723 ROANOKE ST
SALEM, VA 24153


PERKINS EXCAVATING LLC
9800 MOTSENBOCKER ROAD
PARKER, CO 80134

PERLEY HALLADAY ASSOCIATES INC
1442 PHOENIXVILLE PIKE
WEST CHESTER, PA 19380

PERMACOLD
3005 NE ARGYLE
PORTLAND, OR 97211


PERKINS MAINTECH SERVICES LLC
7408 E BEVERLY DR
TUCSON, AZ 85710

PERLO MCCORMACK PACIFIC
7190 SW SANDBURG ST.
TIGARD, OR 97223

PERMANENT PAVING INC
11011 CODY
OVERLAND PARK, KS 66210


PERKINS POWER WASH
1019 AIRPORT RD
WILLIAMS, AZ 86046

PERM-A-SEAL ASPHALT MAINT
PO BOX 1216
SOUTH HOLLAND, IL 60473

PERMASTEELISA GROUP COMPA
2060 CENTRE POINTE BLVD STE10
MENDOTA HEIGHTS, MN 55120


PERKINS, DALE L. - 032797
956 HANCOCK AVENUE
AKRON, OH 44314

PERM-A-SEAL INC
PO BOX 1216
SOUTH HOLLAND, IL 60473

PERMIAN BUILDERS LLC
7025 LONGLEY LANE #30
RENO, NV 89511


PERKINS, DAVE CONTRACTING
14230 BASALT ST NW
ANOKA, MN 55303-4589

PERMA BUILT CONST - SPARKS NV
1501 DEL ROSA WAY
SPARKS, NV 89431

PERMIAN BUILDERS, INC.
4125 CLIPPER COURT
FREMONT, CA 94538-6514


PERKINS, DAVID - 031314
5743 EMORY
LUBBOCK, TX 79416

PERMA GREEN HYDROSEEDING INC
7096 HOLSCLAW ROAD
GILROY, CA 95020

PERNA FINNIGAN INC
1921 E. SHERMAN AVE.
VINELAND, NJ 08361

PERNA WASTEWATER MANAGEMENT
60 SCHOOLHOUSE ROAD
SOUDERTON, PA 18964

PERRO CONSTRUCTION
PO BOX 215
INGLESIDE, TX 78362

PERRY, DIANE L. - 045703
290 CORMORET LOOP
FLORENCE, MT 59833

PERRAM ELECTRIC
6882 RIDGE ROAD
WADSWORTH, OH 44281

PERRY COUNTY CONSTRUCTION CO
PO BOX 396
HERRIN, IL 62948

PERRY, G.L. CONSTRUCTION
623 STOCKTON AVE
SAN JOSE, CA 95126

PERRAM ELECTRIC INC
6882 RIDGE ROAD
WADSWORTH, OH 44281

PERRY COUNTY HIGHWAY DEPT
3698 STATE ROUTE 13/127
PINCKNEYVILLE, IL 62274

PERRY, JACQUELINE - 033792
P O BOX 15516
SAN FRANCISCO, CA 94115

PERRAM ELECTRIC INC
6882 RIDGE ROAD
WADSWORTH, OH 44281

PERRY KESSLER CONSTRUCTION
520 W 103RD STREET 299
KANSAS CITY, MO 64114

PERRY, JOSEPH D. - 033906
P O BOX 1574
FELTON, CA 95018

PERRECA ELECTRIC COMPANY INC
P O BOX 2530
NEWBURGH, NY 12550

PERRY L MOOSE
980 LAKE ROAD
BELTON, TX 76513

PERRY, PATRICK - 033503
1508 B E FLORIDA
URBANA, IL 61802

PERRETEN, CHRISTOPHER L. - 035681
7384 W. OHIO AVE #102
LAKEWOOD, CO 80226

PERRY MCCALL CONSTRUCTION INC
6262 GREENLAND ROAD
JACKSONVILLE, FL 32258

PERSINGER, BRAD A. - 034189
3512 31ST ST S
FARGO, ND 58104

PERRI BUILDERS INC
524 MISSION ROAD
ORLANDO, FL 32808

PERRY MILL SUPPLY CO
PO BOX 1286
ERIE, PA 16501

PERSISTENT CONSTRUCTION
58 INDUSTRIAL AVE
FAIRVIEW, NJ 07022

PERRIEN, DARIEN J. - 039959
8106 DURALEE LANE
DOUGLASVILLE, GA 30134

PERRY PUBLIC SCHOOLS
TREASURER'S OFFICE
PERRY, OH 44081

PERSON CO PUBLIC WORKS
ROOM 222
ROXBORO, NC 27573

PERRY BROUGHTEN TRUCKING & EXC
1227 W. ENOS
SPRINGFIELD, IL 62702

PERRY RIDGE LANDFILL INC
290 S MAIN PLACE
CAROL STREAM, IL 60188

PERSONNEL SAFETY ENT
PO BOX 2487
FLAGSTAFF, AZ 86003

PERRY COMPANY THE
1901 EAST 7TH AV
TAMPA, FL 33605

PERRY, CARISSA J. - 056296
16 FOURTH ST
WILLOW CREEK, MT 59760

PERSONNEL SAFETY ENTERPRIS
3716 NORTH EAGLE MOUNTAIN D
FLAGSTAFF, AZ 86004

PERSONNEL SAFETY ENTERPRISES
3716 NORTH EAGLE MOUNTAIN DR
FLAGSTAFF, AZ 86004

PETE LIEN & SONS
P O BOX 440
RAPID CITY, SD 57709

PETER BROWN CONSTRUCTIO
P.O. BOX 4100
CLEARWATER, FL 33758

PERTREE CONSTRUCTION FL
1800 33RD STREETE, STE 200
ORLANDO, FL 32839

PETE SCHULTZ CONSTRUCTION
7325 E. MESA DR.
CORNVILLE, AZ 86325

PETER R BROWN CONSTRUCTION
PO BOX 4100
CLEARWATER, FL 33758

PESADO CONSTRUCTION CO INC
7054 PIPESTONE
SCHERTZ, TX 78154

PETE SPROUSE CONST INC
3730 SAINTS CT
COLORADO SPRINGS, CO 80904

PETERBILT MOTORS
P.O. BOX 550
DENTON, TX 76205

PESH E LECTRIC INC
64 PERRY STREET
CLOSTER, NJ 07624

PETE VICARI GENERAL CONTRACTOR
1900 DESTREHAN AVE.
HARVEY, LA 70058

PETERBILT OF FARGO
P.O. BOX 2148
FARGO, ND 58107

PESKA CONSTRUCTION INC
2700 N 4TH AVE
SIOUX FALLS, SD 57104

PETE, KIMBERLY - 054981
13027 FENLAND FIELD
HOUSTON, TX 77047

PETERNAL, AMY R. - 035465
621 TOPEZ
KEMMERER, WY 83101

PESSOA CONSTRUCTION CO
1500 MARBLEWOOD AVENUE
FAIRMONT HEIGHTS, MD 20743

PETER A DROBACH COMPANY
2240 ROUTE 22E
UNION, NJ 07083

PETERS & ASSOCIATES
9990 COLLEGE BLVD STE 100
OVERLAND PARK, KS 66210

PESTMASTER SERVICES INC
CORPORATE ACCTS PAYABLE
BISHOP, CA 93514-7083

PETER BAKER & SON CO., INC.
ATTN:ANN BLACKSHAW
LAKE BLUFF, IL 60044

PETERS GUNITE CONSTRUCTION
5400 EAST SERVICE ROAD
HUGHSON, CA 95326-9542

PETCO CORP OFFICE ANIMAL
ATTN A/P
SAN DIEGO, CA 92121

PETER BAKER & SON COMPANY (C)
PO BOX 187
LAKE BLUFF, IL 60044

PETERS, JOHN E. - 035770
308 KANSAS
SPRINGFIELD, CO 81073

PETE DURANT & ASSOCIATES
PO BOX 424
KELLER, TX 76248

PETER LAPIDUS
1975 CRAVENS LANE
CARPINTERIA, CA 93013

PETERS, KEVIN L. - 031526
10201 TELEPHONE RD #127
HOUSTON, TX 77075

PETE KING CONST PHOENIX AZ
P O BOX 82970
PHOENIX, AZ 85071-2970

PETER M. VITO & ASSOCIATES,INC
461 LINWOOD AVENE
BUFFALO, NY 14209

PETERS, LYNN - 038501
115 S ST. JOHN STREET
BETHANY, IL 61914

PETERS, SARAH J. - 035047
2503 ATCHISON
LAUREL, MT 59044

PETERSEN SONEN - 042735
702 WEST DAVIS STREET
RAWLINS, WY 82301

PETERSON CONTRACTORS INC
PO BOX A
REINBECK, IA 50669

PETERS, STEPHEN M. - 035092
BOX 312
HOBSON, MT 59452

PETERSON AFB
21 SVS/SVFR
PETERSON AFB, CO 80914

PETERSON HYDRAULICS INC CA
13509 RAYMOND AVE
GARDENA, CA 90249

PETERS, TERRY L. - 034777
PO BOX 137
N SIOUX CITY, SD 57049

PETERSON AFB
21ST CONTRACTING SGD/LGC
COLORADO SPRINGS, CO 80914

PETERSON MECHANICAL INC
PO BOX 302
FARGO, ND 58102

PETERS, TRISTA S. - 034807
1500 S AVE C #28
CHEYENNE, WY 82007

PETERSON BROS ROOFING & CONST
481 BURGESS STREET
SAINT PAUL, MN 55117

PETERSON PARKING LOT STRIP
PO BOX 339
CARBON CLIFF, IL 61239

PETERSBURG PLUMBING & MECH
117 NORTH SEVENTH ST
PETERSBURG, IL 62575

PETERSON CHASE CONST
1792 KAISER AVE
IRVINE, CA 92614

PETERSON PLUMBING & HTG
7209 HEINRICH ROAD
HAMBURG, NY 14075

PETERSEN & SON INC
28686 W NORTHWEST HWY
LAKE BARRINGTON, IL 60010

PETERSON COMPANIES INC
8326 WYOMING TRAIL
CHISAGO CITY, MN 55013

PETERSON PLUMBING, INC., ERN
2421 DELANEY ROAD
WAUKEGAN, IL 60087

PETERSEN BROTHERS INC
2008 E VALLEY HWY
SUMNER, WA 98390

PETERSON CONST GRAND FORKS ND
PO BOX 14239
GRAND FORKS, ND 58208-4239

PETERSON POOLS & SPA INC.
13110 EXCELSIOR BLVD
MINNETONKA, MN 55343-8778

PETERSEN COMPANIES INC
7560 POPLAR DRIVE
MINOCQUA, WI 54548

PETERSON CONST INC TX
808 EAST VIOLET AVE
MCALLEN, TX 78504

PETERSON POWER SYSTEMS
P.O. BOX 5258
SAN LEANDRO, CA 94577

PETERSEN CONSTRUCTION INC
PO BOX 33430
RENO 89502, NV 89533

PETERSON CONSTRUCTION INC
10715 E CHINOOK TRAIL
PARKER, CO 80138

PETERSON TRACTOR CO.
5100 CATERPILLAR ROAD
REDDING, CA 96003

PETERSEN, JOHN D. - 055007
1011 CINDERELLA DRIVE
ALBERTON, MT 59820

PETERSON CONSTRUCTION ROGER
2740 93RD AVE NE
BLAINE, MN 55449

PETERSON, ARLENE R. - 035112
P O BOX 989
TROY, MT 59935

PETERSON, CYNTHIA - 035693
5221 E PARADISE LANE
SCOTTSDALE, AZ 85254

PETERSON, ROBERT C. - 032294
15 BURMA ROAD
MOUNTAIN TOP, PA 18707

PETROL MECHANICAL
PO BOX 150
AZLE, TX 76098

PETERSON, GARY D. - 055725
PO BOX 5051
GLENDALE, AZ 85312

PETERSON, SHANE D. - 034853
4700 SUNNYSIDE CT
MISSOULA, MT 59802

PETRICCA CONSTRUCTION CO
P O BOX 1145
PITTSFIELD, MA 01202

PETERSON, GARY S. - 035910
BOX 193
MT VIEW, WY 82939

PETERSON, STEPHANIE D. - 034851
P O BOX 1536
COLUMBIA FALLS, MT 59912

PETRILLA, BRETT - 039653
167 ROUTE 66
APOLLO, PA 15613

PETERSON, JACQUELINE C. - 055114
PO BOX 45
DIXON, MT 59831

PETERSON, WILLIAM W. - 033398
3037 BAHIA CT
SAN LUIS OBISPO, CA 93401

PETRILLA, CHRISTOPHER R. - 0
167 ROUTE 66
APOLLO, PA 15613

PETERSON, JAMES C. - 034945
4700 SUNNYSIDE CT
MISSOULA, MT 59802

PETERSON-CHASE GEN.ENG.CONST.
1792 KAISER AVENUE
IRVINE, CA 92614

PETRILLA, FRANKLIN W. - 03240
167 ROUTE 66
APOLLO, PA 15613

PETERSON, JEFFREY M. - 048844
314 EMMESSON AVE
ITASCA, IL 60143

PETES PLUMBING & GAS
PO BOX 292338
DAVIE, FL 33329

PETRILLO CONTRACTING INC
41 EDISON AV
MT VERNON, NY 10550

PETERSON, JOE - 034880
PO BOX 97
JEFFERSON CITY, MT 59638

PETES WATER & SEWER
18450 82ND PLACE N
MAPLE GROVE, MN 55311

PETRILLO, PAUL R. - 043101
4700 ROCHELLE
LAS VEGAS, NV 89103

PETERSON, LESLIE D. - 035897
PO BOX 526
MOUTAIN VIEW, WY 82939

PETILLO LANDSCAPE
167 FLANDERS-NETCONG RD
FLANDERS, NJ 07836

PETRIS JR, RENATO G. - 043745
435 SYCAMORE STREET
SANTA PAULA, CA 93060

PETERSON, PATRICIA E. - 032951
637 ST JOHNS PLACE
ADDISON, IL 60101

PETRA CONTRACTING
23133 W. HAMMOND LANE
BUCKEYE, AZ 85326

PETRO HYDRO
10450 NW 31ST TERRACE
MIAMI, FL 33126

PETERSON, R. E. INC.
30315 NEAL AVE.
LINDSTROM, MN 55045

PETRA CONTRACTING INC
1263 S HIGHLAND AVE
LOMBARD, IL 60148

PETRO PROBE INVESTIGATIONSIN
940 LONE STAR DR.
O FALLON, MO 63366

PETRO SHOPPING CENTER #8320
4510 19TH AVE S
FARGO, ND 58103

PETROLEUM MARKETING CONSULTANTS
13833 WELLINGTON TRACE E4 207
WELLINGTON, FL 33414

PETRONILA CO-OP GIN
2983 COUNTRY ROAD 20
ROBSTOWN, TX 78380

PETRO TECH
PO BOX 1470
TEMPLE, TX 76503-1470

PETROLEUM MARKETERS EQPT CO
4373 S 93RD EAST AVENUE
TULSA, OK 74145

PETROSKI JR, ROBERT W. - 031
267 CR 492
DAYTON, TX 77535

PETRO WEST DBA BEST PETROLEUM
SERVICES
LAS VEGAS, NV 89101

PETROLEUM RESOURCES & DEV.
2460 N. COURTENAY PKWY
MERRITT ISLAND, FL 32853

PETROTEK
SAN MARTIN, CA 95046

PETROCHEM MAINTENANCE, INC.
P O BOX 40345
BATON ROUGE, LA 70835

PETROLEUM SERVICES INC
650 LAKE AVENUE
HILTON, NY 14468

PETRY-KUHNE COMPANY
PO BOX 3757
CHAMPAIGN, IL 61826

PETROFF TRUCKING CO
PO BOX 838
COLLINSVILLE, IL 62234

PETROLEUM SERVICES, INC.
112 WIDGEDON LANDING
HILTON, NY 14468

PETTINATO ASSOCIATED INC.
1512 NORTH MAIN AVENUE
SCRANTON, PA 18508

PETROLEUM & CONSTRUCTION SVCS
ORANGE PETROLEUM
POMPANO BEACH, FL 33069

PETROLEUM SOLUTIONS INC
PO BOX 2346
MCALLEN, TX 78502

PETTIT & PETTIT INC
5178 STATE ROUTE 244
BELMONT, NY 14813

PETROLEUM CONSULTING SVCS INC.
P.O. BOX 813419
HOLLYWOOD, FL 33081-3419

PETROLEUM SPECIALTIES
1800 N OLIVE
VENTURA, CA 93001

PETTY CASH CUSTODIAN
880 NORTH ADDISION ROAD
VILLA PARK, IL 60181

PETROLEUM MAINT. ELECT., INC.
1210 EAST 286TH STREET
EUCLID, OH 44132

PETROLEUM SYSTEMS & MAINT INC
2609 HIGHLAND DR. STE.110
LAS VEGAS, NV 89109

PETTY CASH CUSTODIAN
880 NORTH ADDISION ROAD
VILLA PARK, IL 60181

PETROLEUM MAINTENANCE CO.
3172 SPRUCE ST
LITTLE CANADA, MN 55117-1082

PETROLEUM TECHNICAL SERVICES
13727 SW 152 ST  STE 328
MIAMI, FL 33177

PETTY CONSTRUCTION CO
714 ARROWEST COURT
GRAND JUNCTION, CO 81505

PETROLEUM MANAGEMENT INC
2191 SW 115 TERRACE
DAVIE, FL 33325

PETROLEUM TECHNOLOGY
8447 W. 44TH PLACE
LYONS, IL 60534

PETTY DEV
P O BOX 397
DOUGLASVILLE, GA 30133

PETTY EXCAVATING CO
PO BOX 1572
BRECKENRIDGE, CO 80424

PFEIFER & SON, LTD
P O BOX 1116
LAPORTE, TX 77572

PGA CHAMPIONSHIP
PO BOX 31089
PALM BEACH GARDENS, FL 33420-

PETTY, TAMI D. - 035325
449 DOUGLAS DR
ROCKSPRINGS, WY 82901

PFEIFFER ELECTRIC
448 QUEENS LANE
SAN JOSE, CA 95112

PGA NATIONAL RESORT
400 AVE OF THE CHAMPIONS
PALM BEACH GARDENS, FL 33418

PEW CORPORATION
PO BOX 2100
MISSOULA, MT 59806-2100

PFG CONSTRUCTION
2801 W. WILLETTA STREET
PHOENIX, AZ 85009

PGI EVENTS & DESTINATINS INC
400 - 425 CARRALL STREET
VANCOUVER, BC V6B 6E3

PEXCO LLC
*PEXCO - TACOMA
CHICAGO, IL 60689-5326

PFISTER, GARY R. - 035008
4698 CHRISTIAN DRIVE
MISSOULA, MT 59803

PGI GROUP DBA DIAMOND SER
3860 INDUSTRIAL WAY
BENICIA, CA 94510

PEXCO LLC
*PEXCO - TACOMA
2683 MOMENTUM PLACE
CHICAGO, IL 60689-5326

PFISTER, GREGORY E. - 055617
4698 CHRISTIAN DRIVE
MISSOULA, MT 59803

PGR CONSTRUCTION, INC.
614 S. CHERRY AVE
TUCSON, AZ 85719

PEYTON BARLOW CO INC
360 DELAWARE AVENUE  STE 240
BUFFALO, NY 14202

PFLUGERVILLE I.S.D.
1401 W PECAN
PFLUGERVILLE, TX 78660

PH LAND DEVELOPEMENT
14621 SPID SUITE 100
CORPUS CHRISTI, TX 78418

PEZZA LANDSCAPE INC
30W211 CALUMET AVE
WARRENVILLE, IL 60555

PFLUGERVILLE, CITY OF
P O BOX 589
PFLUGERVILLE, TX 78691

PHAM, THANH N. - 055907
225 FLOUR DANIEL DR
SUGAR LAND, TX 77479

PF BURKE CONSTRUCTION,INC.
9016 S RIDGELAND AV
OAKLAWN, IL 60453

PG EXHIBITS INC (DBA)
3510 HIMALAYA ROAD
AURORA, CO 80111

PHARES, JIMIE L. - 053824
6021 ASHEBROOK DR
CONCORD, NC 28025

PFAU, MITCH D. - 034638
PO BOX 10301
FARGO, ND 58106

PG&E-MASTER (2) ONLY GEN RENTS
ACCOUNTS PAYABLE
SAN FRANCISCO, CA 94120

PHARR-SAN JUAN-ALAMO ISD
PO BOX 769
PHARR, TX 78577

PFEIFER, ROBERT F. - 043630
5236 E ACOMA
SCOTTSDALE, AZ 85254

PG&E-MASTER*ONLY GENERAL RENTS
"P-CARDS ONLY"
CROFTON, MD 21114

PHASE 3 COMMUNICATIONS
224 N. 27TH ST., UNIT B
SAN JOSE, CA 95116

PHD CONTRACTORS INC
2 OAKWOOD PARK PROF CNTR #100
CASTLE ROCK, CO 80104

PHIL RANDALL SEWER & EXCAVATION
5447 COUNTRY ROAD 4
CROMWELL, MN 55726

PHILIP SERVICES INC KELSO W
1806 BAKER WAY
KELSO, WA 98626

PHELPS DODGE COPPER QUEEN BR
36 W HWY 92
BISBEE, AZ 85603

PHIL WAYNE SHELTON
4004 ROLLING ROCK ROAD
HEARTLAND, TX 75126

PHILIP SERVICES SOUTHWEST I
2003 WEST MCDOWELL ROAD
PHOENIX, AZ 85009

PHELPS, SHAWN T. - 035708
1833 CEDAR ST
SIDNEY, NE 69162

PHIL'S PLUMBING SERVICE
4600 WEST 48TH STREET
CHICAGO, IL 60632

PHILIP TRANSPORTATION
PO BOX 150
SAN MARTIN, CA 95046

PHELPS,LARRY
5550 N US HWY I-25
PUEBLO, CO 81008

PHILA REDEVELOPMENT AUTH
253 SOUTH 13TH ST
PHILA, PA 19107

PHILIPOOM CONSTRUCTION
5952 SO WALQUIST LANE
MURRAY, UT 84107

PHEND & BROWN C
367 E 1250 N
MILFORD, IN 46542

PHILA REGIONAL PORT AUTHORITY
ATTN:FINANCE DEPARTMENT
PHILADELPHIA, PA 19134-6311

PHILIPPE SIBILLE
27001 DEL RIO TRAIL WEST
MAGNOLIA, TX 77355

PHEND & BROWN INC
PO BOX 150
MILFORD, IN 46542

PHILADELPHIA PARKING AUTHORITY
3101 MARKET STREET
PHILADELPHIA, PA 19104

PHILIPS JR, ALVIN J. - 053755
1301 WALTHAM ST
METAIRIE, LA 70001

PHEND & BROWN, INC.
P.O. BOX 150
MILFORD, IN 46542-0015

PHILCON BUILDERS INC
6180 SUN BLVD STE 401
ST PETERSBURG, FL 33715

PHILLIP A DELGADO
68 COURTNEY PLACE
PALM COAST, FL 32137

PHIL KNIGHT CONST INC
P O BOX 1341
STAFFORD, TX 77497

PHILIBERT, ROGER - 042405
2070 KENDIS STREET
PORT CHARLOTTE, FL 33948

PHILLIP COLEMAN
20168 EAST COLLEGE PLACE
AURORA, CO 80013

PHIL KNIGHT CONSTRUCTION INC
PO BOX 44
STAFFORD, TX 77497

PHILIP SERVICES COLUMBIA IL
210 W SAND BANK RD
COLUMBIA, IL 62236

PHILLIP SERVICES GROUP IL
316 GEORGIA AVENUE
DEER PARK, TX 77536

PHIL LONG FORD LLC
1212 MOTOR CITY
COLORADO SPRINGS, CO 80906

PHILIP SERVICES CORP
1440 SINS ROAD
LA PORTE, TX 77571

PHILLIPPI EQUIPMENT CO
2875 HIGHWAY 55
EAGAN, MN 55121

PHILLIPS / MAY CORPORATION
4681 SHARP STREET
DALLAS, TX 75247

PHILLIPS SOUTHERN ELECTRIC
1822 S MEAD
WICHITA, KS 67211

PHILLIP, JOSEPH D. - 032647
2155 ELIZABETH DRIVE
MOUNT AIRY, NC 27030

PHILLIPS AND JORDAN-KNOXVILLE
P.O. BOX 52050
KNOXVILLE, TN 37950-2050

PHILLIPS THREE, INC
10621 HIGH POINT DR.
DEWEY, AZ 86327-5339

PHILLIPS, RODRICK A. - 047086
1389 FINCH STREET
LOVELAND, CO 80537

PHILLIPS CONST NEEDLES CA
805 E BROADWAY
NEEDLES, CA 92363

PHILLIPS WEST NEIGHBORHOOD
2414 PARK AVE SUITE 157
MINNEAPOLIS, MN 55404

PHILLIPS/MAY CORPORATION (D
4861 SHARP STREET
DALLAS, TX 75247

PHILLIPS CONSTRUCTION
795 ULM VAUGHN RD
GREAT FALLS, MT 59404

PHILLIPS, CANDACE R. - 053775
450 MEADOWLARK DR
DILLON, MT 59725

PHILLIPS/MAY CORPORATION (D
4861 SHARP STREET
DALLAS, TX 75247

PHILLIPS CONTRACTING
***NEED ADDRESS & PHONE NO.***
XXXXXXXXXXXXXXXXXXXX, XX 99999-9999

PHILLIPS, DANNY R. - 032732
55 BUNNY TRAIL
CARROLLTON, GA 30117

PHILS FLEET TIRE SERVICE
FELIPE M PINEBO
TUCSON, AZ 85706

PHILLIPS EXCAVATING & CON
4788 BRAYTON TERRACE S
PALM HARBOR, FL 34685

PHILLIPS, DEVIN T. - 055950
P O BOX 1023
POLSON, MT 59860

PHIPPS MCCARTHY
5995 GREENWOOD PLAZA BLVD
GREENWOOD VILLAGE, CO 80111

PHILLIPS GRADING & CONSTRUCT
15290 HWY 135
BOONVILLE, MO 65233

PHILLIPS, DON L. - 031233
2702 SOUTH BAGDAD
LEANDER, TX 78641

PHM A005ND
7250 61ST STREET
PINELLAS PARK, FL 33781

PHILLIPS PIPELINE CAHOKIA IL
3300 MISSISSIPPI AVE
CAHOKIA, IL 62206

PHILLIPS, DORIS - 033506
P O BOX 51533
SPARKS, NV 89435

PHM ELECTRIC
20642 OAKENCROFT CT
ASHBURN, VA 22011

PHILLIPS PIPELINE COMMERCE CO
3960 E 56TH AVE
COMMERCE CITY, CO 80022

PHILLIPS, GAVIN S. - 041776
106 LOY AVENUE
RIVERDALE, NJ 07457

PHOENIX BOLT-NOGALES (DBA)
156 WEST MARIPOSA ROAD
NOGALES, AZ 85621

PHILLIPS PIPELINE LA JUNTA CO
31601 E HWY 50
LA JUNTA, CO 81050

PHILLIPS, J A. - 030971
530 SOUTH SECOND
LA PORTE, TX 77571

PHOENIX BUILDING GROUP INC
PO BOX 23632
SHAWNEE MISSION, KS 66283

PHOENIX CASTLE CONSTRUCTION
6213 SKYLINE DRIVE #200
HOUSTON, TX 77057

PHOENIX EXCAVATING
PO BOX 820028
VANCOUVER, WA 98682

PHOENIX INTERNATIONAL RACEW
125 S AVONDALE BLVD
AVONDALE, AZ 85323

PHOENIX CEMENT
PO BOX 428
CLARKDALE, AZ 86324

PHOENIX FABRICATORS
182 S CO RD 900 E
AVON, IN 46123

PHOENIX IRRIGATION
11400 JOY STREET
AUSTIN, TX 78748

PHOENIX CITY OF
251 W WASHINGTON
PHOENIX, AZ 85003

PHOENIX FENCE
3626 S 16TH STREET
PHOENIX, AZ 85040

PHOENIX PIPELINES, INC.
3401 E. ILLINI STEEET
PHOENIX, AZ 85040

PHOENIX CITY OF
6202 NORTH 24TH STREET
PHOENIX, AZ 85016

PHOENIX FUEL CO
PO BOX 6176
PHOENIX, AZ 85005

PHOENIX SAFETY AND RESCUE
145 SCOTT ROAD
SARNIA, ON (Null)

PHOENIX CITY OF
5615 S. 91ST AVE WASTE WATER
TOLLISON, AZ 85352

PHOENIX GENERAL CONTRACTORS
4601 W PARADISE LANE
GLENDALE, AZ 85306

PHOENIX WELDING SUPPLY CO IN
701 SOUTH 7TH STREET
PHOENIX, AZ 85034

PHOENIX CONCRETE
7817 PEACEFUL HILL LANE
AUSTIN, TX 78745

PHOENIX HEATING & A/C COMPANY
528 CLEMENTS BRIDGE ROAD
BARRINGTON, NJ 08007

PHOENIX WELDING SUPPLY CO IN
701 SOUTH 7TH STREET
PHOENIX, AZ 85034

PHOENIX CONCRETE CUTTING/AZ
3301 E WOOD
PHOENIX, AZ 85040

PHOENIX HEATING & A/C COMPANY
528 CLEMENTS BRIDGE ROAD
BARRINGTON, NJ 08007

PHONEIX SIGNAL & ELECTRIC C
7-11 SUFFERN PLACE
SUFFERN, NY 10901

PHOENIX CORP OF QUAD CITIES
23821-66TH AVE N
PORT BYRON, IL 61275

PHOENIX HIGHWAY PRODUCTS INC
2631 NO. 37TH DRIVE
PHOENIX, AZ 85009

PHONOSCOPE
6105 WESTLINE DR
HOUSTON, TX 77036

PHOENIX CORPORATION (C)
23821 66TH AVE NORTH
PORT BYRON, IL 61275

PHOENIX HIGHWAY PRODUCTS, INC.
2631 N 37TH DR
PHOENIX, AZ 85009

PHSI-PURE WATER-FINANCE
PO BOX 404582
ATLANTA, GA 30384-4582

PHOENIX ELECTRIC SAN FRANCISCO
1300 VAN DYKE AVENUE
SAN FRANCISCO, CA 94124

PHOENIX INDUSTRIAL INC
2111 SE COLUMBIA WAY
VANCOUVER, WA 98661

PHYLWAY CONSTRUCTION INC.
1074 A HWY 1
THIBODAUX, LA 70301

PHYLWAY CONSTRUCTION, INC
THIBODAUX, LA 70301

PICENO, ANTONIO - 038973
4010 AVENUE H
FORT WORTH, TX 76105

PICKERING CORTS & SUMMERS
ATTN: MS DOUTSEN HETTEMA
WEST TRENTON, NJ 08628

PIASECKI STEEL CONSTRUCTION
1264 ROUTE 9
CASTLETON, NY 12033

PICENO, ANTONIO - 038939
4010 AVE H
FORT WORTH, TX 76105

PICKERING, DONALD F. - 048250
7 PATTEE ROAD
SUPERIOR, MT 59872

PIATT, JIMMIE D. - 055252
738 NEVILL PENN
FELICITY, OH 45120

PICERNE CONST CORP LAS VEGAS
4880 W UNIVERSITY AVE #B6 #100
LAS VEGAS, NV 89103-3830

PICKETT SR, DAVID L. - 032889
2508 FOX BRIDGE ROAD
SPRINGFIELD, IL 62703

PIAZZA CONSTRUCTION
PO BOX 521
DENISON, TX 75021

PICERNE DEVELOPMENT
247 N WESTMONTE DRIVE
ALTAMONTE SPRINGS, FL 32714

PICKUS CONSTRUCTION CO
PO BOX 669
HIGHWOOD, IL 60040-0669

PICARD JR, LEVI D. - 055625
PO BOX 273
PABLO, MT 59855

PICHOFF, BRIAN E. - 054299
4329 CUNNINGHAM
WICHITA FALLS, TX 76308

PICO PETE EXC CONST CO
1810 COPPERWOOD LANE
RICHMOND, TX 77469

PICARD, SHARAYNE N. - 054771
PO BOX 273
PABLO, MT 59855

PICK N PULL AUTO DISMANTLERS
ATTN: ACCOUNTS PAYABLE
PORTLAND, OR 97296

PICONE COMPANY INC
6442 METRO COURT
BEDFORD HEIGHTS, OH 44146

PICARDI, ANTHONY A. - 054868
436 BELLWOOD
HILLSIDE, IL 60162

PICKELHEIMER, CHARLIE J. - 055203
4636 RUMPKE RD
CINCINNATI, OH 45245

PICONE CONSTRUCTION CORP.
8680 MAIN STREET
WILLIAMSVILLE, NY 14221

PICCIONE, EDWARD J. - 047517
729 LYNWOOD DRIVE
LANGHORNE, PA 19053

PICKELL, JAMES D. - 042244
1212 BUTTE ROAD
LOVELAND, CO 80534

PICTURE PERFECT LANDSCAPE O
PO BOX 486
OSCODA, MI 48750

PICCIONI, CRISTINA - 055510
513 CASTEBAR DRIVE
ROUND ROCK, TX 78664

PICKENS, JEFFERY - 044571
594 CHESTNUT AVE
TEANECK, NJ 07666

PIDGEON, THOMAS J. - 039110
3900 JUPITER LANE
BUTTE, MT 59701

PICCO, PHILLIP A. - 042062
811 EVELYN
LEWISTOWN, MT 59457

PICKENS, TRENEICE D. - 052554
880 FOXWORTH BLVD. #203
LOMBARD, IL 60148

PIEDMONT CONST.
H C 80 BOX 483
PIEDMONT, SD 57769

PIEDMONT GARDEN CENTER LLC
109 LOLA LANE
PILOT MOUNTAIN, NC 27041

PIERCE GENERAL CONTRACTORS
4146 WILLMAN AVE, #103
FORT WORTH, TX 76180

PIERCY, HONDA - 038254
P.O. BOX 628
MOUNTAIN VIEW, WY 82939

PIEDMONT MOVING SYSTEMS
ATTN A/P EDDIE ONG
SAN JOSE, CA 95112

PIERCE GRAY INC
945 MCKINNEY AVENUE
HOUSTON, TX 77002

PIERINI IRON WORKS, INC.
1224 NORTH HOOKER STREET
CHICAGO, IL 60622-2434

PIEDRA, ANGEL - 054991
921 W. HADLEY AVE #177
PHOENIX, AZ 85007

PIERCE GRAY INC
945 MCKINNEY AVENUE
SUITE 550
HOUSTON, TX 77002

PIERPONT INN INC.
550 SAN JON RD.
VENTURA, CA 93010

PIEDRA, EDGAR X. - 047236
528 NEWTON ST
DENVER, CO 80204

PIERCE PROMOTIONS AND EVENT MG
123 FREE STREET
PORTLAND, ME 04101-3919

PIERRE, CLAYTON D. - 034933
PO BOX 551
ARLEE, MT 59821

PIEDRA, ENDIR M. - 031708
6739 FAIRWAY # 13
HOUSTON, TX 77087

PIERCE SIGNS & DISPLAYS INC
2786 AIELLO DRIVE
SAN JOSE, CA 95111

PIERRE, DAVID L. - 038993
3220 E PINE
ARLEE, MT 59821

PIELOW, KEVIN - 045069
12909 W. REDFIELD ROAD
EL MIRAGE, AZ 85335

PIERCE, ANTHONY - 042753
486 MADIASON STREET
BROOKLYN, NY 11221

PIERRE, JEAN M. - 031875
1944 FILLMORE STREET
HOLLYWOOD, FL 33020

PIENO, SUSAN L. - 033260
5120 CANAL STREET
LAFITTE, LA 70067

PIERCE, GEORGE S. - 031333
5326 E OREM
HOUSTON, TX 77048

PIERRE, LOUIE A. - 046271
507 10TH AVENUE WEST # 2
POLSON, MT 59860

PIEPER ELECTRIC
5070 N. 35TH STREET
MILWAUKEE, WI 53209

PIERCE, JOHN W. - 054067
3407 SLOAN RD
FT PIERCE, FL 34947

PIERRE, RHONDA L. - 035147
2495 MCCLURE ROAD
ARLEE, MT 59821

PIER-A-MID REHAB.  INC.
908 TULANE
HOUSTON, TX 77008

PIERCE, JOHNATHAN S. - 032084
132 WINTER STREET
HANSON, MA 02341

PIERRE, TRAVIS C. - 053674
P O BOX 671
ARLEE, MT 59821

PIERCE COUNTY HIGHWAY DEPT
621 W CAIRNS ST - PO BOX 780
ELLSWORTH, WI 54011

PIERCE, MISTY - 038505
103 BROKEN CIRCLE DR
EVANSTON, WY 82930

PIERRE, WILLIAM B. - 050568
PO BOX 613
ST IGNATIUS, MT 59865

PIERSON CONSTRUCTION
222 S. 52ND ST
TEMPE, AZ 85281

PIKE COMPANY
ONE CIRCLE STREET
ROCHESTER, NY 14607

PIKE TOWNSHIP ASSESORS
5665 LAFAYETTE ROAD STE A
INDIANAPOLIS, IN 46254

PIERSON, BLANE D. - 031224
12340 E FM 917
ALVARADO, TX 76009

PIKE COMPANY
** USE 103227 ONLY **
ROCHESTER, NY 14607

PIKES CREEK SITE CONTRACTO
PO BOX 211
SWEET VALLEY, PA 18565

PIERSON, JENNIFER M. - 038469
222 BACH AVE
LEWISTOWN, MT 59457

PIKE COMPANY THE
1 CIRCLE STREET
ROCHESTER, NY 14607

PIKES PEAK HILL CLIMB
1631 MESA AVE STE 1
COLORADO SPRINGS, CO 80906

PIERSON, RICHARD T. - 052296
105 N LINKS DRIVE
AVONDALE, AZ 85323

PIKE COUNTY HIGHWAY DEPT
PO BOX 514
PITTSFIELD, IL 62363

PIKES PEAK INTL RACEWAY
16650 MIDWAY RANCH ROAD
FOUNTAIN, CO 80817

PIETERS, DOUG J. - 035950
2248 S FINLEY PT RD
POLSON, MT 59860

PIKE ELECTRIC INC
PO BOX 868
MOUNT AIRY, NC 27030

PILCHUCK CONTRACTORS
PO BOX 2579
KIRKLAND, WA 98083-2579

PIGEON, MICHAEL P. - 040976
98-51 64TH AVE APT 3E
REGO PARK, NY 11374

PIKE EQUIPMENT & SUPPLY CO
PO BOX 868
MOUNT AIRY, NC 27030

PILGRIM PLUMBING INC
32204 E OUTER BELT ROAD
LEE'S SUMMIT, MO 64086

PIGNATELLI, JOSEPH J. - 039753
586 W OMAR ST
STRUTHERS, OH 44471

PIKE INDUSTRIES
3 EAST GATE PARK RD
BELMONT, NH 03220

PILING, INC. (NUNEZ CONST)
P O BOX 1847
TEXAS CITY, TX 77592-1847

PIGNATELLI, THOMAS - 048499
6 CINDY LANE
PUTNAM VALLEY, NY 10579

PIKE INDUSTRIES BELMONT NH
3 EASTGATE PARK ROAD
BELMONT, NH 03220

PILLANS, JAMES G. - 031051
14104 HYTOP DRIVE
PFLUGERVILLE, TX 78660

PIGOTT, JAMES - 055090
3660 MOORES AVENUE
HAMMONTON, NJ 08037

PIKE INDUSTRIES HOOKSETT NH
40 HACKETT HILL RD
HOOKSETT, NH 03106

PILLAR CONSULTANTS INC
5230 SOUTH UNIVERSITY DR #10
DAVIE, FL 33328

PIK PLUMBING INC
4202 TRIUMVERA DR
GLENVIEW, IL 60025

PIKE MECHANICAL
111 SE 7TH
DES MOINES, IA 50309

PILLAR EXCAVATING
606 HIDDEN HARBOR DR
FAIRPORT HARBOR, OH 44077

PILLOW, LYNDEL L. - 032618
6329 E. TROY
INDIANAPOLIS, IN 46203

PIMA COUNTY PURCHASING
DEPT-FINANCE
TUCSON, AZ 85701

PINA, VICTORIA R. - 053985
2609 CATHERINE ST
DALLAS, TX 75211


PILOT KNOB FIRE DEPARTMENT
P O BOX 241
PILOT MOUNTAIN, NC 27041

PIMA COUNTY STADIUM DISTRICT
2500 E AJO WAY
TUCSON, AZ 85713

PINAL COUNTY HIGHWAY DEPT.
P.O. BOX 1348
FLORENCE, AZ 85232


PILOT KNOB PARK
450 CLUB HOUSE DRIVE
PILOT MOUNTN, NC 27041

PIMA COUNTY VOTER REGISTRATION
115 N CHURCH
TUCSON, AZ 85701-1199

PINAL COUNTY PURCHASING
PO BOX 1348
FLORENCE, AZ 85232


PILOT MT STATE PARK
1792 PILOT KNOB PARK ROAD
PINNACLE, NC 27043

PIMA COUNTY WASTE WATER MGMT
201 N STONE AVE 7TH FLOOR
TUCSON, AZ 85701

PINAL EXCAVATION INC
PO BOX 180
VALLEY FARMS, AZ 85291


PILOT OIL CORP
ATTN: CONSTRUCTION:CAROL DOUGL
KNOXVILLE, TN 37939

PIMA PAVING INC
5180-B N LA CHOLLA BLVD
TUCSON, AZ 85705

PINE BLUFFS GRAVEL & EXCAV
PO BOX 609
PINE BLUFFS, WY 82082


PILOT TRAVEL CENTERS LLC
P O BOX 10146
KNOXVILLE, TN 37939-0146

PIMA PIPELINE
ATTN;SHANON REILLY
VAIL, AZ 85641

PINE CANYON GOLF CLUB
1201 E JOHN WESLEY POWELL B
FLAGSTAFF, AZ 86001


PILOT VIEW LANDSCAPING & LAWN
P O BOX 1064
PILOT MOUNTAIN, NC 27041

PIMENTAL, ARTURO L - 033952
1995 WEDEKIND DR#4
RENO, NV 89512

PINE COUNTY PUBLIC WORKS
1610 HIGHWAY 23 NORTH
SANDSTONE, MN 55072


PIMA COMMUNITY COLLEGE
4905D E. BROADWAY BLVD.
TUCSON, AZ 85709-1230

PIMENTEL, JESUS M. - 031638
1001 E HAMMOND
FORT WORTH, TX 76115

PINE ENTERPRISES
796 BROGDON ROAD
SUWANEE, GA 30024


PIMA COUNTY
TREASURER
TUCSON, AZ 85701

PIN OAK TOWNSHIP
3702 TOSOVSKY LANE
EDWARDSVILLE, IL 62025

PINE LAKES MOBILE HOME PAR
PMB 358
CORONA DEL MAR, CA 92625


PIMA COUNTY DEPT OF FINANCE
130 W CONGRESS ST
TUCSON, AZ 85701-1317

PINA, JOSE C. - 054224
P.O. BOX 436
GARCIASVILLE, TX 78547

PINE RIVER CONST INC AZ INC
21620 N 19TH AVE #A2
PHOENIX, AZ 85027

PINE TREE APPLE ORCHARD
450 APPLE ORCHARD RD
WHITE BEAR LAKE, MN 55110

PINELLAS COUNTY BOCC
13001 STARKEY ROAD
LARGO, FL 33773

PINEWOOD SANITARY DISTRICT
PO BOX 18758
MUNDS PARK, AZ 86017

PINE VALLEY CONTR
16540 SUN VALLEY LANE
SAVANNAH, MO 64485

PINELLAS COUNTY UTILITIES
SOLID WASTE DIVISION
ST PETE, FL 33716

PINKARD CONSTRUCTION COMP
9195 W 6TH AVE
LAKEWOOD, CO 80215

PINE, RICHARD B. - 035741
6940 RENO DRIVE
ARVADA, CO 80002-3141

PINELLAS CTY TAX COLLECTR
PO BOX 10832
CLEARWATER, FL 33757-8832

PINKERTON & LAWS
901 N LAKE DESTINY DR. STE 30
MAITLAND, FL 32751

PINEDA, JAKE M. - 039839
119 MADISON ST
BATAVIA, IL 60510

PINELLAS LLC
PO BOX 2342
JUPITER, FL 33468

PINKERTON & LAWS OF FLORID
901 N LAKE DESTINY DR. STE 30
MAITLAND, FL 32751

PINEDGE ASSOCIATES, LLC
230 COOPER ROAD
WEST BERLIN, NJ 08091-9117

PINELLAS PLUMBING INC
11191 43RD ST N
CLEARWATER, FL 33762

PINKLEY SALES
344 W HETNER ROAD
OKLAHOMA CITY, OK 73114

PINEDO, ELISEO - 033874
540 SOUTH I STREET
OXNARD, CA 93030

PINERY JOINT VENTURE
9055 S PINERY PKWY
PARKER, CO 80134

PINKSTON HOLLAR
2887A WEST PIONEER PKWY
ARLINGTON, TX 76013

PINEHURST COUNTRY CLUB
6255 WEST QUINCY
DENVER, CO 80235

PINERY WATER & WASTEWATER DIST
PO BOX 1660
PARKER, CO 80134

PINKYS AGGREGATES INC
RR1 BOX 58
ROLETTE, ND 58366

PINELLAS COUNTY BOCC
UTILITIES G/M/D/SOUTH
LARGO, FL 33771

PINERY WEST METRO DISTRICT
C/O CONTINENTAL HOMES
ENGLEWOOD, CO 80111

PINN BROS CONSTRUCTION INC
1475 SARATOGA AVE. #250
SAN JOSE, CA 95129

PINELLAS COUNTY PUBLIC WORKS
440 COURT STREET
CLEARWATER, FL 34616

PINES DEVELOPMENT GROUP
6299 MISTY PINES CT
TINLEY PARK, IL 60477

PINNACLE
5415 FRANKLIN
MOODY, TX 76557

PINELLAS COUNTY PURCHASING DEP
GENERAL SERVICES FAC MGMT S
ST PETERSBURG, FL 33701

PINETOP-LAKESIDE SANITARY DIST
2600 W. ALISA LANE
LAKESIDE, AZ 85929

PINNACLE BUILDERS INC
510 SOUTH 8TH STREET
LAS VEGAS, NV 89101

PINNACLE BUILDING INC
P O BOX 3000 236
GEORGETOWN, TX 78627

PINNACLE INDUSTRIES LLC
260 PARK AVENUE
HARRISON, NY 10528

PINNOTTI, EUGENE - 033693
6316 LAWTON AVE
LAS VEGAS, NV 89107

PINNACLE CONSTRUCTION
133 HOLIDAY CT
FRANKLIN, TN 37067

PINNACLE INDUSTRIES INC
PO BOX 1436
PASADENA, TX 77501

PINOY CONSTRUCTION, INC
420 NORTH MILL STREET
HARRISBURG, IL 62946

PINNACLE CONSTRUCTION GROUP
1223 N ROCK RD E-100
WICHITA, KS 67206

PINNACLE SERVICES INC
1337 INDUSTRIAL DR
ITASCA, IL 60143-1847

PINTO CONSTRUCTION CO
PO BOX 631878
NACOGDOCHES, TX 75963

PINNACLE CONSTRUCTION OF AUSTI
1018 W. 11TH ST., SUITE 200
AUSTIN, TX 78703

PINNACLE SIGN GROUP, INC.
505 N. GLENSTONE
SPRINGFIELD, MO 65802

PINTO CONSTRUCTION SERVICE
1 BABCOCK STREET
BUFFALO, NY 14210

PINNACLE CONTRACTING INC
7701 FORSYTH SUITE 1140
ST LOUIS, MO 63105

PINNACLE TELECOMMUNICATIONS
6205 S WALNUT ST
LOOMIS, CA 95650

PINUELAS, HERIBERTO - 054941
3719 E HELENA STRAV
TUCSON, AZ 85706

PINNACLE DEVELOPMENT INC
801 CIRCLE AVE
FOREST PARK, IL 60130

PINNCON LLC
101 CAMPANELLI DRIVE
BRAINTREE, MA 02184-5206

PINYON ENVIRO ENGINEERING
RESOURCES INC
LAKEWOOD, CO 80232

PINNACLE ELECTRIC INC
844 A TRENT STREET
KENNEDALE, TX 76060

PINNER, JAMES R. - 054001
2160 NE FLAMINGO TERRACE
JENSEN BEACH, FL 34957

PIONEER ASSOCIATES, INC.
728 E. 400 N
ALBION, IN 46701

PINNACLE GRADING & HEAVY EQUIP
313 S AZTEC
GOLDEN VALLEY, AZ 86413

PINNOW, ARNOLD R. - 035075
PO BOX 627
BAKER, MT 59313

PIONEER COMMERCIAL
5087 ANTIGUA DR
SAN JOSE, CA 95120

PINNACLE HILL APT
PO BOX 1298
PILOT MTIN, NC 27041

PINNT ROOFING & CONSTRUCTION
573 S COMMERCIAL DRIVE, UNIT 2
GRAND JUNCTION, CO 81505

PIONEER CONCRETE AND FUELIN
PO BOX 3207
BUTTE, MT 59701

PINNACLE HOMES INC
8080 W SAHARA AVE #D
LAS VEGAS, NV 89117

PINON, LUIS A. - 056381
5329 GORDON AVE
FORTH WORTH, TX 76115

PIONEER CONCRETE OF SAN JO
139 S.WHITE RD
SAN JOSE, CA 95127

PIONEER CONSTRUCTION INC
PO BOX 38
PENDLETON, OR 97801

PIONEER PLUMBING INC
1312 EAST WIEDING RD
TUCSON, AZ 85706

PIPE & SEWER SERVICES INC
PO BOX 122
BRADFORD, PA 16701

PIONEER CONTRACTING INC
412 DAVISVILLE ROAD
WILLOW GROVE, PA 19090

PIONEER POWER INC
570 HATCH AVE
SAINT PAUL, MN 55117

PIPE JACKING UNLIMITED
5486 INDUSTRIAL PARKWAY
SAN BERNARDINO, CA 92407

PIONEER CONTRACTORS, INC.
1485 ARMSTRONG AVENUE
SAN FRANCISCO, CA 94124

PIONEER RIDGE DEVELOPMENT CORP
16628 W 69TH CIRCLE
ARVADA, CO 80007

PIPE LINERS LTD
790 MURIEL STREET
WOODSTOCK, IL 60098

PIONEER ELECTRIC POWER
P O BOX 3567
ALBUQUERQUE, NM 87190

PIONEER ROOFERS
PO BOX 66377
PORTLAND, OR 97290

PIPE LOCATING & TELEVISING S
PO BOX 1685
SAUK VILLAGE, IL 60411

PIONEER GENERAL CONTRACTORS
PO BOX 7968
AMARILLO, TX 79114

PIONEER SAND COMPANY INC
PO BOX 7650
COLORADO SPRINGS, CO 80933-7650

PIPE MAINTENANCE SERVICE IN
4505 ANDREWS STREET
NORTH LAS VEGAS, NV 89081

PIONEER GROUP INC
925 W KENYON #2
ENGLEWOOD, CO 80110

PIONEER TELEPHONE (DBA)
39 DARLING AVENUE
S PORTLAND, ME 04106

PIPE SERVICES CORPORATION
16281 BASELINE AVENUE
SHAKOPEE, MN 55379

PIONEER HILLS LLC
5291 E YALE AVENUE
DENVER, CO 80222

PIONEER TELEPHONE (DBA)
39 DARLING AVENUE
S PORTLAND, ME 04106

PIPE-NET INC
7821 MILLER AVE.
GILROY, CA 95020

PIONEER LANDSCAPING MATERIALS
745 N GILBERT #124 PMB 360
GILBERT, AZ 85234

PIONEER UNDERGROUND UTILI. INC
524 S COMBEE ROAD
LAKELAND, FL 33801

PIPELAYERS PLUMBING
P O BOX 2778
TEMPLE, TX 76503

PIONEER PACIFIC CONSTRUCTION
PO BOX 2517
GRESHAM, OR 97030-0661

PIONTEK, KELLY B. - 047569
3667 E. SHEFFIELD RD
HIGLEY, AZ 85236

PIPELINE COMPANY INC
P.O. BOX 26420
SCOTTSDALE,, AZ 85255

PIONEER PIPE CONTRACTORS, INC
PO BOX 358
PITMAN, NJ 08071

PIPE & STEEL INDUSTRIAL
FABRICATORS, INC.
DENHAM SPRING, LA 70727-1486

PIPELINE CONTRACTORS
11172 HURON ST
NORTHGLENN, CO 80234

PIPELINE CONTRACTORS INC
P O BOX 6229
NORCO, CA 92860

PIPELINE UTILITIES INC
2204-F ASSOCIATE DRIVE
RALEIGH, NC 27603

PIPERS PLUMBING
P.O. BOX 40177
MESA, AZ 85274

PIPELINE DYNAMICS
9034 N. 23RD AVE.,SUITE 10
PHOENIX, AZ 85021

PIPELINE UTILITIES- A19
3610 FISCAL COURT
RIVIERA BEACH, FL 33404

PIPES PAVING
WILDFIRE RANCH ARENA
SALADO, TX 76751-7790

PIPELINE EQUIPMENT RENTAL
P O BOX 891839
TEMECULA, CA 92589-1839

PIPELINERS WAREHOUSE INC
5610 HARVEY WILSON DR
HOUSTON, TX 77020

PIPES R US
132 DARLING STREET
WILKES BARRE, PA 18702

PIPELINE INDUSTRIES
P.O. BOX 370
WATKINS, CO 80137

PIPELINING PRODUCTS INC
2925 BRIARPARK DRIVE
HOUSTON, TX 77042-3733

PIPESTONE COUNTY HIGHWAY D
PO BOX 276
PIPESTONE, MN 56164

PIPELINE PLUMBING
333 S STATE STREET PMB V 108
LAKE OSWEGO, OR 97034

PIPEMAN INC
11386 FRANKLIN ST
NORTHGLENN, CO 80233

PIPEWORKS INC
PO BOX 3395
BLOOMINGTON, IL 61702

PIPELINE SERVICES OF IOWA INC
PO BOX 254
MILFORD, IA 51351

PIPENOLOGY
4253 DULUTH AVE.
ROCKLIN, CA 95765

PIPING & EQUIPMENT
PO BOX 1065
WICHITA, KS 67201

PIPELINE SPECIALTIES
PO BOX 2707
CLEBURNE, TX 76033

PIPER ELECTRIC
5960 JAY ST UNIT A
ARVADA, CO 80003

PIPKIN CONSTRUCTION-AZ
P O BOX 3181
WENATCHEE, WA 98807

PIPELINE SUPPLY & SERVICE
P O BOX 301130
HOUSTON, TX 77230-1130

PIPER FIRE PROTECTION
P O BOX 9005
LARGO, FL 33771

PIPPINS, JERL K. - 031404
3803 VALERIE LANE
TEMPLE, TX 76502

PIPELINE SUPPLY COMPANY INC
PO BOX 9505
COLUMBIA, SC 29209

PIPER PLUMBING
2557 CENTER ROAD
HINCKLEY, OH 44233

PIQUA CONCRETE COMPANY
8395 NORTH PIQUA-LOCKINGTON R
PIQUA, OH 45356

PIPELINE UTILITIES
1110 ORA AVO DR
VISTA, CA 92084-6546

PIPERIGHT PLUMBING
4029 PENROD LN NE
ST ANTHONY, MN 55421

PIRANHA PRODUCTIONS, INC
205 ENGLISH VILLAGE
LAKE HAVASU CITY, AZ 86403

PIRNACK WALTERS COMMERCIAL CONST
7323 SOUTH ALTON WAY
CENTENNIAL, CO 80112

PITLICK & WICK
8075 HIGHWAY D
EAGLE RIVER, WI 54521

PITTMAN CONSTRUCTION CO
PO BOX 155
CONYERS, GA 30012

PIRTANO CONSTRUCTION CO., INC.
1766 ARMITAGE COURT
ADDISON, IL 60101

PITNEY BOWES - PURCHASE POWER
PO BOX 856390
LOUISVILLE, KY 40285-6390

PITTMAN CONSTRUCTION CO.
PO BOX 1140
NIXA, MO 65714-1140

PISANELLI, JONATHAN P. - 051366
2349 DOVER CENTER ROAD
WESTLAKE, OH 44145

PITNEY BOWES - PURCHASE POWER
PO BOX 856390
LOUISVILLE, KY 40285-6390

PITTMAN, JAMES - 055638
806 B LOCUST ST
HENDERSONVILLE, NC 28792

PISANELLI, MICHAEL A. - 055181
19718 ST RT 301
WELLINGTON, OH 44090

PITNEY BOWES GLOBAL FINANCIAL
SERVICE LLC
NEENAH, WI 54956-1005

PITTS CONSTRUCTION-TX
808 AIRPORT BLVD
AUSTIN, TX 78702

PISANO BUILDERS ASSOC
424 BELLA CIR
DOYLESTOWN, PA 18901

PITNEY BOWES GLOBAL FINANCIAL
SERVICE LLC
224 AMERICAN DRIVE
NEENAH, WI 54956-1005

PITTS CONSTRUCTION-TX
2700 BEE CAVES ROAD STE. 110
AUSTIN, TX 78746

PISANO, DAVID M. - 054893
4316 W. 111TH ST
OAK LAWN, IL 60453

PITSCHKA, PAUL E. - 034470
3347 GEORGIA AVE NO
CRYSTAL, MN 55427

PITTS, BYRON K. - 032680
18 JULIANA COURT
ELLENWOOD, GA 30294

PISKOR, OLGA - 055730
35 DOUVAINE COURT
THE WOODLANDS, TX 77382

PITSCHKA, PAUL P. - 054178
3347 GEORGIA AVE N
CRYSTAL, MN 55427

PITTS, HELEN L. - 033362
5926 W. 22ND STREET
TULSA, OK 74107

PISTOKACHE, JESSE E. - 046853
6500 SKY ROAD
JOSHUA, TX 76058

PITSCHKA, PERRY G. - 034469
11703 EMERY VILLAGE DR N
CHAMPLIN, MN 55316

PITTS, JERRY O. - 033293
5926 W 22ND ST
TULSA, OK 74107

PITCAIRN PROPERTIES INC
165 TOWNSHIP LINE ROAD
JENKINTOWN, PA 19046

PITT BUILDING COMPANY
3580 ROCKING J ROAD
ROUND ROCK, TX 78664

PITTS, MELTON S. - 041679
44174 HOOD ROAD
HAMMOND, LA 70403

PITCHER DRILLING CO.
218 DEMETER ST.
E. PALO ALTO, CA 94303

PITT, EARL W. - 035447
326 3RD AVE W
RANCHESTER, WY 82839

PITTS, TRUIT H. - 042284
130 TRIAL WOOD LANE
MCDONOUGH, GA 30253

PITTSBURG & MIDWEST COAL MINING
PO BOX 950
KEMMERER, WY 83101

PIVOX AFRICA INC
401 N. TIMBERLINE RD
FORT COLLINS, CO 80751

PJ KEATING
PO BOX 367
FITCHBURG, MA 01420

PITTSBURGH STEELERS
900 ART ROONEY AVE
PITTSBURGH, PA 15212

PIVOX CORPORATION
7595 IRVINE CENTER DRIVE
IRVINE, CA 92618

PJ KEATING
998 RESERVOIR RD
LUNENBURG, MA 01462

PITTSFIELD, CITY OF
232 WEST HOUSATONIC STREET
PITTSFIELD, MA 01201

PIWONSKI, JAMES A. - 045310
6008 S DELAWARE AVE
CUDAHY, WI 53110

PJANIC, EDIN - 034142
4075 INDIANOLA AVE
DES MOINES, IA 50320

PITTSFORD GRADING & EXCAVATING
23B  CULLENS RUN
PITTSFORD, NY 14534

PIZANO JR, MICHAEL R. - 054747
1220 N 44TH ST
PHOENIX, AZ 85008

PJC UTILITY CONTRACTOR INC
5424 HWY 276 WEST
ROYSE CITY, TX 75189-3246

PITTSFORD HIGHWAY DEPARTMENT
11 SOUTH MAIN STREET
PITTSFORD, NY 14534

PIZANO, ANGEL - 031725
990 SHEFFIELD #7
HOUSTON, TX 77015

PJS CONSTRUCTION
P O BOX 7099
NEW HAVEN, CT 06519

PITTSFORD MUSTANGS SOCCER CLUB
C/O MR BILL MARTIN
PITTSFORD, NY 14534

PIZANO, JUAN J. - 031647
9316 CR 1014
JOSHUA, TX 76058

PJS EXCAVATION
7854 WESTPACK DR
RIVERSIDE, CA 92506

PITTSFORD PAVING
2053 BRIGHTON-HENRIETTA T L
ROCHESTER, NY 14623

PIZZA HUT OF ARIZONA
5902 E PIMA
TUCSON, AZ 85712

PK ENGINEERING PC
60 MADISON AVENUE STE. 1217
NEW YORK, NY 10010

PITZ CONSTRUCTION INC
DBA BLUE SKY BUILDERS
FLAGSTAFF, AZ 86001

PIZZA LUCE
3200 LYNDALE AVE S
MINNEAPOLIS, MN 55408

PKB CONST INC ARCADIA CA
P O BOX 661717
ARCADIA, CA 91066

PITZER & SNODGRASS PC
100 SOUTH FOURTH STREET
ST LOUIS, MO 63102-1821

PIZZAGALLI CONST-GARNER NC
P O BOX 2009
SOUTH BURLINGTON, VT 05407-2009

PKB ENGINEERING CORP
1099 WALL STREET WEST
LYNDHURST, NJ 07071

PITZER & SNODGRASS PC
100 SOUTH FOURTH STREET
SUITE 400
ST LOUIS, MO 63102-1821

PJ GOLDMAN PAINTING
2840 21ST STREET COURT E
PALMETTO, FL 34221

PKF MARK III
170 PEASANT RUN
NEWTOWN, PA 18940

PKF MARK III
P O BOX 390
NEWTOWN, PA 18940

PLAINS MARKETING CO LP
DUP-P2 DUPONT CO ACCTS PAYABLE
HOUSTON, TX 77210

PLAINS CONST CO LP
300 NEWHALL ST
SAN FRANCISCO, CA 94124

PKF-MARK III INC
PO BOX 390
NEWTOWN, PA 18940

PLAMANN, ALISON J. - 035880
1729 E 22ND STREET
CHEYENNE, WY 82001

PLANT EXCAVATING COMPANY
8701 RAINTREE COURT
TERRE HAUTE, IN 47805

PKG CONTRACTING
4301 S UNIVERSITY DRIVE
FARGO, ND 58104

PLAMANN, JESSE W. - 037498
2760 ROBERTSON RD #25
CASPAR, WY 82604

PLANT MAINTENANCE SERVICES
2 ULTRAWAY DRIVE
HIGHLAND, IL 62249

PLAIN BULL DOOR, LAURIE J. - 041997
P.O. BOX 273
PRYOR, MT 59066

PLAN TOTAL INC
1372 CROSSBILL COURT
WESTON, FL 33327

PLANT MAINTENANCE SERVICES
95 SOUTHBELT INDUSTRIAL DRIV
HOUSTON, TX 77047

PLAIN FEATHER, ROLAND K - 034921
PO BOX 107
PRYOR, MT 59066

PLANERT UTILITY INC
SCOTTSVILLE, NY 14546

PLANT, BILL D. - 034139
705 E 2ND ST
POWELL, WY 82435

PLAINFEATHER, LEE T. - 054707
PO BOX 1066
CROW AGENCY, MT 59022

PLANET BLUEGRASS
PO BOX 769
LYONS, CO 80540

PLANTE & MORAN, PLLC
16060 COLLECTIONS CENTER DR
CHICAGO, IL 60693-0001

PLAINS ART MUSEUM
PO BOX 2338
FARGO, ND 58108

PLANET CONSTRUCTION INC
PO BOX 521
SANDPOINT, ID 83864

PLANZ, MICHAEL J. - 033068
2405 LAKESIDE DRIVE
AURORA, IL 60504

PLAINS BRIDGE CONTRG OF OK
1105 FIRST PLACE BLVD
YUKON, OK 73099

PLANNED & ENGINEERED CONST
3400 CENTENNIAL ST
HELENA, MT 59601

PLASCENCIA, JOSE M. - 031723
1033 E BEDDELL ST
FORT WORTH, TX 76115

PLAINS CONSTRUCTION
811 THREADNEEDLE  STE 267
HOUSTON, TX 77079

PLANNED PLUMBING
25 E UNIVERSITY DR
ARLINGTON HEIGHTS, IL 60004

PLASECKI STEEL CONSTRUCTIO
1264 RTE 9
CASTELTON, NY 12033

PLAINS CONSTRUCTION INC
819 30TH AVE S SUITE 200
MOORHEAD, MN 56560

PLANO ST DEPT CITY OF
P O BOX 860279
PLANO, TX 75086-0279

PLASENCIA, ANA G. - 052869
9424 VICTORY GARDEN AVE
LAS VEGAS, NV 89149

PLASTEX MANUFACTURING
3528 ASHMERE LOOP
ROUND ROCK, TX 78681

PLATT CONSTRUCTION CO
ATTN:  ACOUNTS PAYABLE
CLEVELAND, OH 44102

PLAY GROUNDS UNLIMITED
1175 WILLOW AVE
SUNNYVALE, CA 94086


PLASTIC SAFETY SYSTEMS, INC.
2444 BALDWIN ROAD
CLEVELAND, OH 44104

PLATT CONSTRUCTION INC.
P.O. BOX 320160
FRANKLIN, WI 53132

PLAYLV GAMING LLC
1 S MAIN ST
LAS VEGAS, NV 89101


PLASTICADE CORP AMER LOUVER
7700 AUSTIN AVE
SKOKIE, IL 60077

PLATTE COUNTY PUBLIC WORKS
15955 HWY 273
PLATTE CITY, MO 64079

PLAYMAKERS
2525 9TH AVE S
FARGO, ND 58103-2316


PLASTICS R UNIQUE INC
330 GRANDVIEW AVENUE
WADSWORTH, OH 44281

PLATTE RIVER POWER AUTHORITY
2000 EAST HORSETOOTH ROAD
FORT COLLINS, CO 80525

PLAZA CONSTRUCTION INC
845 DECATUR ST
DENVER, CO 80204-3724


PLATINUM ASSOCIATES LLC
25 BROOK ROAD
NEEDHAM, MA 02494

PLATTE VALLEY CONSTRUCTION
PO BOX 1445
GRAND ISLAND, NE 68801

PLAZA EXCAVATING CNTRS.
19 N 041 GALLIGAN ROAD
DUNDEE, IL 60118


PLATINUM ENVIRONMENTAL LLC
401 W CR 16
LOVELAND, CO 80537

PLATTE VALLEY LAND & HARDSCAPE
18450 SOUTHERN ST
BRIGHTON, CO 80601-4151

PLAZA TOWERS LEASING
1736 E SUNSHINE ST SUITE 304
SPRINGFIELD, MO 65804


PLATINUM PLUMBING CO
820 STOVER DRIVE
ELBURN, IL 60119

PLATTE VALLEY MEDICAL CENTER
1850 EGBERT ST
BRIGHTON, CO 80601

PLEASANT LANE SCHOOL
401 N MAIN ST
LOMBARD, IL 60148


PLATINUM PROPERTIES, LLC
9551 DELEGATES ROW
INDIANAPOLIS, IN 46240

PLATTE-CLAY ELECTRIC COOP
PO BOX 100
KEARNEY, MO 64060

PLEASANT VALLEY CONSTRUCTI
#500, 1065 MEDINA RD
MEDINA, OH 44256


PLATINUM SELECT SERVICES INC.
9835 EAST BELL ROAD #120
SCOTTSDALE, AZ 85260

PLATZ, EVA J. - 035699
PO BOX 56
DINOSAUR, CO 81610

PLEASANT VALLEY ENGINEERING
P O BOX 440
CAMARILLO, CA 93010


PLATT CONSTRUCTION
2080 W.110 STREET
CLEVELAND, OH 44102

PLATZ, NICHOLAS V. - 054369
1528 42ND AVE
MISSOULA, MT 59804

PLEASANT VALLEY MUTUAL WAT
1863 LAS POSAS ROAD
CAMARILLO, CA 93010

PLEASANT VALLEY & PARK  
1605 E BERNLEY ST  
CAMARILLO, CA 93010

PLI DEVELOPMENT  
5495 S RAINBOW SUITE 202  
LAS VEGAS, NV 89118

PLUM CRAZY PLUMBING  
5586 S. 248TH RD.  
FAIR GROVE, MO 65648

PLEASANT VALLEY SCH DIST  
600 TEMPLE AVENUE  
CAMARILLO, CA 93010

PLOCH CONSTRUCTION COMP INC  
1785 WATSON LN E  
NEW BRAUNFELS, TX 78130

PLUM CREEK STRUCTURES  
9160 NORTH MOORE ROAD  
LITTLETON, CO 80125-9517

PLEASANT VIEW TOWNSHIP  
305 BOLLS  
BLUE MOUND, IL 62513

PLOCHER CONSTRUCTION CO INC  
2808 THOLE-PLOCHER RD  
HIGHLAND, IL 62249

PLUM CREEK WASTEWATER  
4255 N US HWY 85  
CASTLE ROCK, CO 80108

PLEASANTON ENGINEERING  
P. O. BOX 417  
PLEASANTON, CA 94566

PLOTE BACKHOE SERVICE  
15330 E VIA DEL RANCHO  
CHANDLER, AZ 85249-9286

PLUMAS CONSULTING, INC  
PO BOX 2160  
MESA, AZ 85214-2160

PLEHAL BLACKTOPPING  
13060 DEM CON DRIVE  
SHAKOPEE, MN 55379

PLOTE CONSTRUCTION INC  
1100 BRANDT DRIVE  
HOFFMAN ESTATES, IL 60192

PLUMBCO SERVICES LLC  
P O BOX 173276  
ARLINGTON, TX 76003

PLEHAL BLACKTOPPING, INC.  
PO BOX 317  
SHAKOPEE, MN 55379

PLOWBOY LANDSCAPES  
2190 N VENTURA AVE  
VENTURA, CA 93001

PLUMBING & ELECTRIC SERVICE IN  
301 W SOUTH STREET  
HARTINGTON, NE 68739

PLEMCO SOUTH INC  
PO BOX 791  
OAKDALE, LA 71463

PLT CONSTRUCTION COMPANY INC  
5676 THOMPSON CHAPEL CHURCH RD  
WILSON, NC 27896

PLUMBING CO INC THE  
6903 WEST GRAND AVENUE  
CHICAGO, IL 60707

PLENTYHOOPS, WINONA J. - 056270  
315 E MARYLAND LANE  
LAUREL, MT 59044

PLUCHINO, FRANK A. - 055968  
731 MEYER AVE  
LYNDHURST, NJ 07071

PLUMBING CO INC THE  
1004 SOUTH 2ND  
LARAMIE, WY 82072

PLESSINGER, MARJORIE A. - 033974  
7245 E 24TH LANE  
YUMA, AZ 85365

PLUE CONSTRUCTION  
PO BOX 1165  
FLORISSANT, MO 63031

PLUMBING MART OF FLORIDA IN  
1744 AVENIDA DEL SOL  
BOCA RATON, FL 33432

PLI SYSTEMS  
3045 SE 16TH COURT  
HILLSBORO, OR 97123

PLUM CONTRACTING INC  
457 DAVIDSON ROAD  
PITTSBURG, PA 15239

PLUMBING PLUS  
1716 COPPERFIELD DRIVE  
RAPID CITY, SD 57703

PLUMBING SPECIALISTS INC
9751 W 44TH AVE #114
WHEAT RIDGE, CO 80033

PLUMBING SYSTEMS INC
PO BOX 23088
CHICAGO, IL 60623

PLUMBING SYSTEMS INC
PO BOX 23088
CHICAGO, IL 60623

PLUMBING SYSTEMS INC
PO BOX 23088
CHICAGO, IL 60625

PLUMBING SYSTEMS INC
6207 W. 75TH ST.
PRAIRIE VILLAGE, KS 66208-4514

PLUMBLINE SERVICE
15131 E FREEMONT DR
ENGLEWOOD, CO 80112

PLUMBLINE SERVICES LLC
15131 EAST FREMONT DRIVE #103
ENGLEWOOD, CO 80112

PLUMER, LAWRENCE - 032119
51 BLACK BROOK ROAD
SOUTH EASTON, MA 02302

PLUMVILLE BOROUGH
PO BOX 690
PLUMVILLE, PA 16246

PLUNKETT FURNITURE
200 S MITCHEL CT
ADDISON, IL 60101

PLUNKETT'S PEST CONTROL, INC
40 NE 52ND WAY
FRIDLEY, MN 55421-1014

PLUTE, TERESA A. - 045360
1400 BIG FLAT ROAD
MISSOULA, MT 59804

PLYLER CONSTRUCTION CO
P O BOX 2406
SHERMAN, TX 75090

PLYMOUTH PLUMBING INC.
12270 43RD ST NE
ST MICHAEL, MN 55376

PLYMOUTH REALTY MANAGEMENT
4270 MORSE ROAD
COLUMBUS, OH 43230

PLYMOUTH STATE COLLEGE
ACCTS. PAYABLE
PLYMOUTH, NH 03264

PLYMOUTH, CITY OF
3400 PLYMOUTH ROAD
PLYMOUTH, MN 55441

PM CONSTRUCTION & REHAB. LP
131 N RICHEY STREET
PASADENA, TX 77506-1031

PM LIFESTYLE SHOPPING CENTERS
6410 POPLAR AVENUE
MEMPHIS, TN 38119

PM PLUMBING & MECH* DO NOT USE
660 E MAIN
MESA, AZ 85203

PM PLUMBING & MECHANICAL
660 E MAIN ST
MESA, AZ 85203

PM REALTY GROUP
1400 LAKE FRONT CIRCLE
THE WOODLANDS, TX 77380

PMA CONSTRUCTION CO INC
3632 W FOXES MEADOW DR
TUCSON, AZ 85745-5110

PMB CONSTRUCTION LLC
14230 SOUTH AVENUE 3E
YUMA, AZ 85365

PMC CONSTRUCTION RENTALS
5000 VASQUEZ BOULEVARD
DENVER, CO 80216

PMC PARTNERS INC
1718 W STONE AVE
ADDISON, IL 60101

PMP LLC
PO BOX 69506
PORTLAND, OR 97201-0506

PNEUCO SALES & ENGINEERING LT
PO BOX 94265
RICHMOND, BC V6V 1H9

PNEUMATIC CONCRETE CO INC
P.O. BOX 36459
BIRMINGHAM, AL 35236

PNM ALBUQUERQUE
ALVARADO SQUARE
ALBUQUERQUE, NM 87158

PNM BELEN
19377 HWY 314
BELEN, NM 87002

POE CONSTRUCTION
1512 BRAY CENTRAL DR. #300
MCKINNEY, TX 75069

POITRA, BRETT J. - 047751
PO BOX 338
BISMARCK, ND 58502

PNM BERNALILLO
385 HWY 44
BERNALILLO, NM 87004

POINDEXTER EXCAVATING
10443 EAST 56TH STREET
INDIANAPOLIS, IN 46236

POITRAS, ANDREW A. - 047139
3354 N GRIMES
ROBBINSDALE, MN 55422

POBLOCKI & SONS
P.O. BOX 1541
MILWAUKEE, WI 53201-1541

POINDEXTER EXCAVATING, INC.
P.O. BOX 36399
INDIANAPOLIS, IN 46236-0399

POK WAN CONTRACTING INC
4790 NW WALNUT
CORVALLIS, OR 97330

POBLOCKI PAVING
525 SOUTH 116TH STREET
WEST ALLIS, WI 53214

POINDEXTER MECHANICAL
2514 NORTH PATTERSON
SPRINGFIELD, MO 65803

POLADSKY, ELIZABETH A. - 0545
916 S WILLIAMS ST
DENVER, CO 80209

POBUDA, JOSH R. - 034367
686 INDEPENDENCE DRIVE
BIG LAKE, MN 55309

POINDEXTER, CHARLES R. - 045854
1621 EAST 84TH STREET
CLEVELAND, OH 44103

POLANSKY ENTERPRISES
3619 BYERS AVE
FORT WORTH, TX 76107

POE, HARRY R. - 055222
2635 GREENVILLE RD
DRY RIDGE, KY 41035

POINT DUME / MARBLEHEAD MGMT
29500 HEATHERCLIFF ROAD
MALIBU, CA 90265

POLETTI PLUMBING LLC
4431 STATE ROUTE 3
RED BUD, IL 62278

POER, BRADLEY J. - 033514
8101 W EASTMAN PLACE
LAKEWOOD, CO 80227

POINT VENTURE PROP OWNERS ASSO
555 VENTURE BLVD S
POINT VENTURE, TX 78645

POLI CONTRACTING INC
22806 LOON LAKE BLVD
ANTIOCH, IL 60002

POETTKER CONST. CO.
380 S GERMANTOWN ROAD
BREESE, IL 62230

POINTE HILTON SQUAW PEAK RESOR
7677 N 16TH ST
PHOENIX, AZ 85020

POLINEK, KURT L. - 055383
18349 FOWLES RD
MIDDLEBURG HEIGHTS, OH 44130

POETTKER CONSTRUCTION
380 S GERMANTOWN RD
BREESE, IL 62230

POINTE HILTON TAPATIO CLIFFS
11111 N 7TH ST
PHOENIX, AZ 85020

POLITICAL EDUCATION PATTERN
3515 PROPECT AVENUE
CLEVELAND, OH 44115

POGGEMEYER DESIGN GROUP INC
2601 NORTH TENAYA WAY
LAS VEGAS, NV 89128

POINTE SOUTH MOUNTAIN RESORT
7777 S. POINT PARKWAY
PHOENIX, AZ 85044

POLIVKA SURFACE ENGINEERING
PO BOX 625
NILES, OH 44445

POLK COUNTY HIGHWAY DEPARTMENT
PO BOX 248
BALSAM LAKE, WI 54810

POLOMSKI, RICHARD
217 N. PARK STREET
MOUNT CARMEL, PA 17851

POMP'S TIRE SERVICE, INC
2120 SOUTH HARDING STREET
INDIANAPOLIS, IN 46221

POLK COUNTY HWY DEPT
TH 75S &CR 233
CROOKSTON, MN 56716

POLY WAREHOUSE
483 AIRPORT RD
STEVENSVILLE, MT 59870

POMPS TIRE SERVICE, INC
2120 SOUTH HARDING STREET
INDIANAPOLIS, IN 46221

POLK COUNTY PUBLIC WORKS
820 SW ASH
DALLAS, OR 97338

POLY-CARB
C/O EULER HERMES COLLECTIONS
LOUISVILLE, KY 40203

PONCE, ALEJANDRO - 033997
10200 CENTRAL SW #20
ALBUQUERQUE, NM 87123

POLK MECHANICAL
CONSTRUCTION DIVISION BILLING
GRAND PRAIRIE, TX 75051

POLY-CARB
C/O EULER HERMES COLLECTIONS
600 SOUTH 7TH STREET
LOUISVILLE, KY 40203

PONCE, JESSE - 031125
3830 NIAGARA
CORPUS CHRISTI, TX 78416

POLK, CURTIS L. - 031003
7147 HERON
HOUSTON, TX 77087

POLYPHASE ELECTRIC COMPANY
PO BOX 16151
DULUTH, MN 55816

PONCHO, DALTON - 031068
SHERWOOD FOREST #39
ROCKDALE, TX 76567

POLK, HAYDEN L. - 031976
928 RIDGE HAVEN DR.
BRANDON, FL 33511

POLYTRAN ENGINEERING ASSOC.
115 EVERGREEN PLACE (2ND FLR)
E. ORANGE, NJ 07018

PONCIANO CONSTRUCTION INC
8402 MAGNOLIA AVENUE SUITE B
SANTEE, CA 92071

POLLAK STEEL SUPPLY
2230 PARK AVENUE
CHICO, CA 95928

POMEROY IT SOLUTIONS
WIRING DIVSION
HEBRON, KY 41048

POND, RHET A. - 054203
485 SERENITY CT.
CHINO VALLEY, AZ 86323

POLLEYCO CONSTRUCTION SERVICES
4401 N I35 STE 102
DENTON, TX 76207

POMEROY PROPERTIES LLC
830 GROVE STREET
WEST CHICAGO, IL 60185

POND, ZAC R. - 054402
P.O. BOX 702
PAULDEN, AZ 86334

POLLIS, KEITH - 038500
74 TOM SURREY ROAD
FAYETTE, ME 04349

POMPANO BEACH, CITY OF
P.O. DRAWER 1300
POMPANO BEACH, FL 33061

PONDEROSA CONSTRUCTION IN
4401 S QUEBEC ST SUITE 101
DENVER, CO 80237

POLLY RYON MEMORIAL HOSPITAL
1705 JACKSON STREET
RICHMOND, TX 77469

POMPEII'S CUSTOM PLUMBING
33751 LEAR INDUSTRIAL PKWY.
AVON, OH 44011

PONDEROSA ELECTRIC PRESCO
PO BOX 3877
PRESCOTT, AZ 86302

PONDEROSA GOLF CLUB
422 164TH ST S
GLYNDON, MN 56547-9568

POOLE, MARCHELLE - 032836
1106 LINCOLN AVE
ROCKFORD, IL 61102

POP OF GM OP PE LS PC
555 PENBROOKE DRIVE
PENFIELD, NY 14526

PONDEROSA HIGH SCHOOL
7007 E BAYOU GULCH
PARKER, CO 80134

POOLE, RICHARD A. - 031755
9133 FM 1807
ALVARADO, TX 76009

POPPENGA'S CONCRETE
3032A S FREMONT AVE
SPRINGFIELD, MO 65802-4246

PONDEROSA PIPELINE INC
2919 ECR 62
WELLINGTON, CO 80549

POOLER ENTERPRISES, INC.
P O BOX 436
FISHERS, NY 14453

POPPLE CONSTRUCTION INC
202 MAIN STREET
LAFLIN, PA 18702

PONDEROSA UTILITY CORP
3A OSAGE ST
FLAGSTAFF, AZ 86001

POOLEY CONTRACTING INC
11000-30 METRO PKWY
FORT MYERS, FL 33966

POPPLETON, LINDA L. - 042442
16 EAST WENTWORTH
NEWCASTLE, WY 82701

PONTARELLI CONST. CO.
21912 FARTHINGDALE CTE
DEE PARK, IL 60010

POOLEY ENTERPRISES INC
7131 GRAND NATIONAL DR STE 104
ORLANDO, FL 32819-8908

POPULAR PAVER RENTALS
110 PINE AVE STE 301
LONG BEACH, CA 90802

POOL BOY THE MOVIE LLC
1231 PRYTANIA STREET 2ND FLOOR
NEW ORLEANS, LA 70130

POOR JOHNS PLUMBING LLC
1800 NE 54TH TER
KANSAS CITY, MO 64118

POR MOR CONSTRUCTION CO L
2901 S SANTA FE DRIVE
ENGLEWOOD, CO 80110

POOLE & KENT COMPANY
1781 NW NORTH RIVER DRIVE
MIAMI, FL 33125

POPE COUNTY HIGHWAY DEPT
114 W MAIN AVE
GLENWOOD, MN 56334

PORRELLO, LUIS - 046061
343 SW 18RD TERR
PEMBROKE PINES, FL 33029

POOLE & KENT MIAMI FL
1781 NW NORTH RIVER DR
MIAMI, FL 33125

POPE, CAROLYN - 037431
8410 FAIRBROOK
LA PORTE, TX 77571

PORT AUTHORITY NY/NJ AM3078
JERSEY CITY, NJ 07310

POOLE & KENT WEST PALM BCH FL
901 N POINT PKWY #104
WEST PALM BEACH, FL 33407

POPILLION, JOSHUA - 054565
2025 CUMMINGS ROAD
OPELOUSAS, LA 70570

PORT AUTHORITY OF NY & NJ
ATTN: JOE MARSANO
JERSEY CITY, NJ 07310

POOLE SEALING & LOT STRIPING
12591 NC 50 HWY N
WILLOW SPRINGS, NC 27592

POPLI CONSULTING ENGINEERS
USE ACCT #37105
PENFIELD, NY 14526

PORT AUTHORITY OF NY & NJ
C/O PERINI/TUTOR-SALIBA JV
JAMAICA, NY 11435

PORT CITY SIGN COMPANY
1709 CASTLE STREET
WILMINGTON, NC 28403

PORT OF PORTLAND
PO BOX 3529
PORTLAND, OR 97208

PORT COTTON BILL & COMPANY
13012 KATHY LN
CYPRESS, TX 77429

PORT ENTERPRISES LTD
11303 CONROY LANE
MANCHACA, TX 78652

PORT OF SAN FRANCISCO
PIER 1
SAN FRANCISCO, CA 94111

PORTER BROTHERS INC
1285 N FIESTA BLVD
GILBERT, AZ 85234

PORT HUENEME CITY OF
250 N VENTURA RD
PORT HUENEME, CA 93041

PORT OF STOCKTON
PO BOX 2089
STOCKTON, CA 95201

PORTER CO MECHANICAL CONT
P.O. BOX 627
MANCHACA, TX 78652

PORT HUENEME MARINE
700 E. HUENEME RD. #A
PORT HUENEME, CA 93041

PORT ST LUCIE HIGH SCHOOL
1201 SE JAGUAR LANE
PORT ST LUCIE, FL 34983

PORTER COUNTY HIGHWAY DEP
1955 SOUTH ROUTE 2
VALPARAISO, IN 46385

PORT IMPERIAL FERRY
DBA NY WATERWAY
WEEHAWKEN, NJ 00708-6142

PORT TERMINAL RAILROAD ASSOC
8934 MANCHESTER ST
HOUSTON, TX 77012

PORTER COUNTY HIGHWAY DEP
1955 SOUTH ROUTE 2
VALPARAISO, IN 46385

PORT OF CORPUS CHRISTI AUTHORI
PO BOX 1541
CORPUSCHRISTI, TX 78403

PORTABLE BARGE SERVICE INC
PO BOX 156
NEWPORT, MN 55055

PORTER COUNTY HWY DEPT
1955 SOUTH STATE RT 2
VALPARAISO, IN 46385

PORT OF NEW ORLEANS
1350 PT OF NEW ORLEANS PL
NEW ORLEANS, LA 70160

PORTABLE RESTROOM SVC OF TEXAS
DBA JACKPOT SANITATION SERVICE
LAS VEGAS, NV 89115

PORTER MEMORIAL HOSPITAL
ACCTS PAYABLE
VALPARAISO, IN 46383

PORT OF NEW ORLEANS
PO BOX 60046
NEW ORLEANS, LA 70160

PORTACO INC
1805 2ND AVE N
MOORHEAD, MN 56560

PORTER SERVICES
P O BOX 1834
KILGORE, TX 75663

PORT OF OAKLAND
ATTN: ACCOUNTS PAYABLE
OAKLAND, CA 94604

PORTAGE PAVING
PO BOX 187
WHEELER, IN 46393

PORTER, ANTHONY L - 035538
3102 DEWAR DR #17
ROCKSPRINGS, WY 82901

PORT OF PALM BEACH DISTRICT
ONE EAST 11TH ST 4TH FLOOR
RIVERA BEACH, FL 33404

PORTAGE TOWNSHIP SCHOOLS
6240 U.S. HIGHWAY 6
PORTAGE, IN 46368

PORTER, CANDICE L. - 043539
90 ZUBER ROAD
RIVERTON, WY 82501

PORTER, DAVID D. - 005576
2426 E. CHARLOTTE DRIVE
PHOENIX, AZ 85024

PORTILLO, LOUISE - 033832
2614 LINDELL RD
LAS VEGAS, NV 89146

PORTLAND GENERAL ELECT/BVTO
ATTN: ACCOUNTS PAYABLE
BEAVERTON, OR 97006

PORTER, ELLEN - 039545
P.O. BOX 1471
ROCKSPRINGS, WY 82902

PORTIS JR, SAMMIE L. - 031153
4006 DARLINGHURST
HOUSTON, TX 77045

PORTLAND GENERAL ELECTRIC C
121 SOUTHWEST STREET
PORTLAND, OR 97204

PORTER, ROBERT L. - 032826
831 EAGLE HILL DR APT B
INDIANAPOLIS, IN 46224

PORTLAND ADVENTIST
ELEMENTARY SCHOOL
GRESHAM, OR 97030

PORTLAND GENERAL ELECTRIC C
121 SOUTHWEST STREET
1WTC-0402
PORTLAND, OR 97204

PORTER, RONALD L. - 046226
2721 S OAK
WICHITA, KS 67217

PORTLAND CITY OF   MAINTENANCE
2929 N KERBY
PORTLAND, OR 97227

PORTLAND MECHANICAL CONTR
2000 SE HANNA HARVESTER DR
MILWAUKIE, OR 97222

PORTER, THELFORD M. - 047377
10638 N 15TH WAY
PHOENIX, AZ 85020

PORTLAND CITY OF ENVIRON SVC
1120 SOUTH WEST 5, ROOM 1000
PORTLAND, OR 97204

PORTLAND RESCUE MISSION
700 NE MULTNOMAH STE 400
PORTLAND, OR 97232

PORTFOLIO REALTY MGMT INC
4020 MOOR PARK AVE  STE 218
SAN JOSE, CA 95117

PORTLAND CITY OF TRANS MAINT
** ONLY FOR P.D.O.T. - MAINT.
PORTLAND, OR 97227

PORTLAND ROAD & DRIVEWAY
10500 SE JENNIFER ST
CLACKAMAS, OR 97015

PORTFOLIO SERVICES LLC
25 W 520 ROYCE ROAD
NAPERVILLE, IL 60565

PORTLAND CITY OF VEHICLE SERV
ATTENTION DON DE PIERO
PORTLAND, OR 97227

PORTLAND SHEET METAL WORK
10101 SE BRITTANY CT.
CLACKAMAS, OR 97015

PORTILLA, IGNACIO G. - 031117
7300 LA PASEO
HOUSTON, TX 77087

PORTLAND CITY OF WATER BUREAU
1120 SOUTH WEST 5 AVE RM 609
PORTLAND, OR 97204

PORTLAND TERMINAL RAILROAD
3500 NW YEON
PORTLAND, OR 97210

PORTILLO, CYNTHIA - 031352
226 BARON PLACE
GRAND PRAIRIE, TX 75051

PORTLAND EXCAVATING INC
PO BOX 1299
FAIRVIEW, OR 97024

PORTMAN EQUIPMENT HANDLING
1000 FUJITEC DRIVE
LEBANON, OH 45036

PORTILLO, LEOPOLDO - 031718
2102 LEJUAN COURT
ARLINGTON, TX 76010

PORTLAND FASTENERS, INC.
1321 NW 17TH
PORTLAND, OR 97209

PORTS OF INDIANA
150 W MARKET STREET SUITE 1
INDIANAPOLIS, IN 46204

POSADA, JR., CARLOS A. - 037758
845 WEST 32ND STREET
HIALEAH, FL 33012

POSHINI MG SOLUTIONS
PO BOX 496
NILES, MI 49120

POSTEL INDUSTRIES INC
1602 PEACHLEAF STREET
HOUSTON, TX 77039

POSADA, RUBEN H. - 033585
931 W TETON
TUCSON, AZ 85714

POSITIVE COMPANIES INC
668 JENKS AVENUE
ST PAUL, MN 55106

POSTER COMPLIANCE CENTER
3687 MT. DIABLO BLVD.
LAFAYETTE, CA 94549

POSEN CONSTRUCTION INC
9200 ESTERO PARK COMMONS BLVD
ESTERO, FL 33928

POSITIVE ELECTRIC
12 MYRTLE AVENIE
BELLVILLE, NJ 07109

POSTLER & JAECKLE CORPORA
615 SOUTH AVE.
ROCHESTER, NY 14620-1385

POSEN CONSTRUCTION, INC
50500 DESIGN LANE
SHELBY TWP, MI 48315

POSITIVE ENERGY
200 N GLENDORA AVE   STE H
GLENDORA, CA 91741

POTAWATOMI BINGO
1721 W CANAL ST
MILWAUKEE, WI 53233

POSEN CONSTRUCTION, INC
50500 DESIGN LANE
SHELBY TWP, MI 48315

POSPIECH CONTRACTING INC
201 S APOPKA AVE
INVERNESS, FL 34452

POTEET CONSTRUCTION
9435 SUMMITT DR
MISSOULA, MT 59808

POSEN CONSTRUCTION, INC
50500 DESIGN LANE
SHELBY TWP, MI 48315

POSSO CONSTRUCTION CO
14318 CAROLCREST STREET
HOUSTON, TX 77379

POTELCO INC
14103 STEWART ROAD
SUMNER, WA 98390-9641

POSEN,VILLAGE OF
2440 ZIMNY DR
POSEN, IL 60469

POST AND LINTEL INC
RICHARD CHERCHIO
ORANGE, NJ 07050

POTLATCH CORP PULP & PAPE
ACCOUNTS PAYABLE
LEWISTON, ID 83501

POSEY COUNTY HIGHWAY DEPT
1203 O'DONNELL RD
MT. VERNON, IN 47620

POST CONSTRUCTION CO
2 S LAFAYETTE ST
NEW CASTLE, PA 16102

POTTER CONCRETE
4820 GRETNA STREET
DALLAS, TX 75207

POSEY, BRIAN D. - 038312
1218 W. WABASH
TUCSON, AZ 85705

POST, JAMES H. - 049158
17725 AYRSHIRE BLVD
LAND O'LAKES, FL 34638

POTTER CONCRETE LTD
4820 GRETNA STREET
DALLAS, TX 75207

POSEY, YOLANDA J. - 035504
PO BOX 914
FT WASHAKIE, WY 82514

POST, TERRI - 032600
41 SILO LANE
WARWICK, NY 10990

POTTER CONCRETE LTD
4820 GRETNA ST
DALLAS, TX 75207

POTTER CONCRETE INC
1111 LAGOON DR
DALLAS, TX 75207

POTTER, LAWRENCE - 053482
7335 E HILLVIEW
MESA, AZ 85207

POWERLAND COMMUNICATIONS
3913 NEBRASKA STREET
NEWPORTVILLE, PA 19056

POTTERS HOUSE OF DALLAS
3635 DAN MORTON DRIVE
DALLAS, TX 75236

POWDER KOTE
26 LIL DRAWERS LANE
HAMILTON, MT 59840

POWER COMMUNICATIONS
945 YONKERS AVENUE
YONKERS, NY 10704

POTTERS INDUSTRIES LLC
CREDIT DEPARTMENT
MALVERN, PA 19355

POWELL SCALE CO INC
39120 W SCIO RD
SCIO, OR 97374

POWER COMPONENT SYSTEM
1601 SOUTH 19TH STREET
HARRISBURG, PA 17104

POTTERS INDUSTRIES LLC
CREDIT DEPARTMENT
300 LINDENWOOD DRIVE
MALVERN, PA 19355

POWELL, ANGELA L. - 053077
1716 BROOKDALE RD
NAPERVILLE, IL 60563

POWER CONSTRUCTION COMPAIN
2360 NORTH PALMER DRIVE
SCHAUMBURG, IL 60173

POUDRE VALLEY HOSPITAL
2315 E HARMONY ROAD, SUITE 200
FT. COLLINS, CO 80528-8620

POWELL, DANNY R. - 053753
1395 ROSEVILLE DRIVE
COLORADO SPRINGS, CO 80916

POWER CONSULTING SERVICESC
141-07 20TH AVENUE
WHITESTONE, NY 11357

POUDRE VALLEY RURAL ELECTRIC
PO BOX 272550
FT. COLLINS, CO 80527

POWELL, MARY R. - 038961
605 HICKORY STREET
ROCK SPRINGS, WY 82901

POWER CONTRACTING COMPAN
61 ARCH ST. SUITE 201
CARNEGIE, PA 15106

POULOS INC.
735 S. LARAMIE AVE.
CHICAGO, IL 60644

POWELL, ORLANDO - 049530
458 CLARICE PAUL BOX 6
RONAN, MT 59864

POWER CONTRACTORS
12200 W 52ND AVE #6
WHEAT RIDGE, CO 80033

POULSON, TEONIA L. - 031977
6312 51ST AVE NORTH
ST. PETERSBURG, FL 33709

POWELL, SHAWN D. - 054140
4507 NE WINN ROAD
KANSAS CITY, MO 64117

POWER ELECTRIC COMPANY
218 WEST 3620 SOUTH
SALT LAKE CITY, UT 84115

POUNCEY, SHERYL - 031513
3408 EAST WALNUT
PEARLAND, TX 77581

POWELL-HARPSTEAD INC
800 E WSHINGTON STR
WEST CHESTER, PA 19380

POWER ELECTRIC COMPANY IN
10-22 NORTH 7TH STREET
BELLEVILLE, NJ 07109

POUPPIRT INC
1507 STILLWATER AVE SUITE G
CHEYENNE, WY 82009

POWER & LIGHTING SYSTEMS, INC.
4420 SOO LINE LANE
SCHILLER PARK, IL 60176

POWER ENGINEERING CONTRAC
1501 VIKING ST.  #200
ALAMEDA, CA 94501-9645

POWER ENGINEERS
3900 S WADSWORTH BLVD STE 700
LAKEWOOD, CO 80235

POWER PLUS RENTAL CA
1005 N EDWARD CT
ANAHEIM, CA 92806

POWERS & SONS CONST. CO, I
2636 W. 15TH AVE
GARY, IN 46404

POWER ENGINEERS INC
PO BOX 1066
HAILEY, ID 83333

POWER RENTAL EQUIPMENT CO
725 WEST 39TH AVENUE
DENVER, CO 80216-0566

POWERS & SONS CONSTRUCTION
ATTN:ACCOUNTS PAYABLE
GARY, IN 46404

POWER GRAPHICS
GENERAL RENTAL ACCOUNT
PASADENA, TX 77503

POWER RENTAL EQUIPMENT CO
725 WEST 39TH AVENUE
DENVER, CO 80216-0566

POWERS LAKE CONSTRUCTION C
8790 KAROW RD
TWIN LAKES, WI 53181

POWER JACK FOUNDATION REPAIR
5224 SAUNDERS ROAD #A
FORT WORTH, TX 76119-6472

POWER REPAIR SERVICE, INCC
314 MCBRIDE LANE
CORPUS CHRISTI, TX 78408

POWERS TRENCHING
16209 E. 283RD ST
HARRISONVILLE, MO 64701

POWER LIFT FOUNDATION REPAIR
PO BOX 758
ADA, OK 74821-0758

POWER REPAIR SERVICE, INCC
314 MCBRIDE LANE
CORPUS CHRISTI, TX 78408

POWERS, APRIL - 043549
227 WYMAN ROAD
ABINGTON, MA 02351

POWER LINE CONSTRUCTION INC
PO BOX 385
CLINTON, NY 13323

POWER TOOL SERVICE CO
P O BOX 230506
HOUSTON, TX 77223

POWERS, BELINDA S. - 046878
PO BOX 1026
DARBY, MT 59829

POWER OPTECH
387 7TH STREET
JERSEY CITY, NJ 07302

POWER, GAYLA L. - 053899
2326 STILLWATER DRIVE
BILLINGS, MT 59102

POWERS, CODY L. - 056346
1805 E LA JOLLA
TEMPE, AZ 85282

POWER PARTNERS MASTEC LLC
9140 ARROWPOINT BLVD STE 200
CHARLOTTE, NC 28273

POWERLIGHT CORPORATION
2954 SAN PABLO AVE
BERKELEY, CA 94710

POWERS, DOYLE - 033957
262 TRADEWINDS CT
SAN JOSE, CA 95123

POWER PLUMBING COMPANY
PO BOX 19418
PORTLAND, OR 97280-9418

POWERPLUS ELECTRIC INC/FL
PO BOX 11068
PENSACOLA, FL 32524-1068

POWERSECURE INC
1609 HERITAGE COMMERCE COU
WAKE FOREST, NC 27587

POWER PLUS
3131 OLIVE ST
LAS VEGAS, NV 89104

POWERS & ASSOC OF TEX INC
PO BOX 1723
ROUND ROCK, TX 78680

POWERTOWN LINE CONSTRUCTI
11223 EAST US 92
SEFFNER, FL 33584

POWLES&SONS
DBA PIEDMONT CONSTRUCTION
PIEDMONT, SD 57769

PR DESTINATION MANAGEMENT LLC
6655 W SAHARA # C-104
LAS VEGAS, NV 89146

PRAIRIE GROVE, CITY OF
PO BOX 255
PRAIRIE GROVE, AR 72753

POYNETTE, CITY OF
106 SOUTH MAIN ST
POYNETTE, WI 53955

PRABHU LLC
8711 ST. CHARLES ROCK ROAD
SAINT LOUIS, MO 63114

PRAIRIE KNOLL LLC
9525 S. 79TH AVE
HICKORY HILLS, IL 60457

POZESKY, II G. - 032539
24 GOLF CLUB DR
LANGHORNE, PA 19047

PRADO, RAMON - 033349
6446 W WILSHIRE #A
OKLAHOMA CITY, OK 73132

PRAIRIE READY MIX INC
34592 COUNTY ROAD K
PRAIRIE DU CHIE, WI 53821

POZZEBON BACKHOE SERVICE
PO BOX 458
SUMMERLAND, CA 93067

PRAIRIE CENTRAL MAINTENANCE
3536 N 27TH ST
DECATUR, IL 62524

PRAIRIE SIGNS, INC
1215 WARRINER STREET
NORMAL, IL 61761

PPG INDUSTRIES, INC.
P.O. BOX 995
LA PORTE, TX 77571

PRAIRIE CONSTRUCTION CO
PO BOX 1530
OPELOUSAS, LA 70571

PRAIRIE STATE PLUMBING & HE
1499 W STATE ST RT 29
ATHENS, IL 62613

PPL BRUNNER ISLAND LLC
PPL CONTACT: RONALD REINECKER
LEHIGH VALLEY, PA 18002-5233

PRAIRIE CONTRACTING INC
PO BOX 90407
SIOUX FALLS, SD 57109

PRAIRIE STATES CONTRACTING IN
2212 E 12TH ST
DAVENPORT, IA 52803

PPL ELECTRIC UTILITIES CORP
2 NORTH 9TH STREET
ALLENTOWN, PA 18101-1175

PRAIRIE CONTRACTORS INC
9318 GULFSTREAM ROAD UNIT C
FRANKFORT, IL 60423

PRAIRIE SUPPLY
460 7TH AVE NE
WEST FARGO, ND 58078

PR BURKE CORP
PO BOX 1567
CORONA, CA 92878-1567

PRAIRIE DESIGN & BUILD INC
1105-2 CURTISS ST
DOWNERS GROVE, IL 60515

PRAIRIE TELECOM SERVICES, IN
148 FORREST AVE
SPRINGFIELD, IL 62702

PR GRADING CORP
3222 N. ELLEN DR
ARLINGTON HTS, IL 60004

PRAIRIE DU LONG TOWNSHIP
5035 GILS LANE
NEW ATHENS, IL 62264

PRAIRIE VIEW A & M
ACCOUNTS PAYABLE
PRAIRIE VIEW, TX 77446-0519

PR PARKER COMPANY INC
PO BOX 5130
SHREVEPORT, LA 71135

PRAIRIE DUPONT PUBLIC WATER
111 FRONT STREET
EAST CARONDELET, IL 62240

PRAIRIE VIEW A&M
PO BOX 519
PRAIRIE VIEW, TX 77446

PRAIRIE VIEW CITY OF
PO BOX 817
PRAIRIE VIEW, TX 77446

PRATT CORPORATION
3035 NORTH SHADELAND AVENUE
INDIANAPOLIS, IN 46226

PRC MANAGEMENT CO INC
60 MONMOUTH PARK HIGHWAY
WEST LONG BRANCH, NJ 07764


PRAIRIE VIEW, CITY OF
PO BOX 817
PRAIRIE VIEW, TX 77446

PRATT HOMES
3500 WILLOW LAKE BOULEVARD
SAINT PAUL, MN 55110

PRE-CAST CONCRETE STEP CO
PO BOX 13554
NEW ORLEANS, LA 70185


PRAIRIEWAVE COMMUNICATIONS
PO BOX 2115
RAPID CITY, SD 57709

PRATT, GAVIN E. - 055217
5681 SE RANCHO ST
HILLSBORO, OR 97123

PRECAST ERECTORS
P O BOX 1748
HURST, TX 76053


PRANGE, AUDREY R. - 034306
PO BOX 52
SUPERIOR, WY 82945

PRATT, JUSTIN M. - 055777
52 ST ST NW
AITKIN, MN 56431

PRECAST OF HOUSTON
11393 SLEEPY HOLLOW ROAD
CONROE, TX 77385


PRATER EQUIPMENT CO INC
PO BOX 746
COMANCHE, TX 76442

PRATT, MICHAEL - 034397
43140 ST HWY 210
AITKIN, MN 56431

PRECAST SERVICES INC
8200 BOYLE PARKWAY
TWINSBURG, OH 44087


PRATER EQUIPMENT CO., INC.
PO BOX 746
COMANCHE, TX 76442

PRAXAIR
DISTRIBUTION SOUTHEAST
PALATINE, IL 60055-0660

PRECEPT BUILDERS INC
1909 WOODALL RODGERS FRWYS
DALLAS, TX 75201


PRATER EXCAVATING
PO BOX 892
FT. LUPTON, CO 80621

PRAXAIR
DISTRIBUTION SOUTHEAST
DEPT AT 40473
PALATINE, IL 60055-0660

PRECISE CONSTRUCTION INC-FL
5026 TRENTON ST
TAMPA, FL 33619


PRATHER, KRISTI J. - 032974
305 CRESCENT DRIVE
SYCAMORE, IL 60178

PRAXAIR DIST INC FONTANA CA
10829 ETIWADA AVE
FONTANA, CA 92337

PRECISE MAINTENANCE
6339 STRICKLAND ST.
DOUGLASVILLE, GA 30134


PRATT & WHITNEY
400 MAIN ST
EAST HARTFORD, CT 06108

PRAXAIR INC E CHICAGO IA
4530 KENNEDY
E CHICAGO, IN 46312-6701

PRECISE STRIPING
7371 IVY STREET
COMMERCE CITY, CO 80022


PRATT AND HUTH ASSOCIATES LLP
4950 GENESEE ST
BUFFALO, NY 14225

PRC ENVIRONMENTAL INC
1149 ELLSWORTH DRIVE SUITE 135
PASADENA, TX 77506

PRECISION 2000 INC
2215 LAWSON WAY
ATLANTA, GA 30341

PRECISION BUILDERS INC
1503 HOLLAND ST
LECLAIRE, IA 52753

PRECISION DESIGN INC
12124 SOUTHWEST 131 AVENUE
MIAMI, FL 33186

PRECISION HEATING
1397 SANTA FE TRAIL
ELIZABETH, CO 80107

PRECISION CEMENT CO
293 ABBOTSFORD
GLEN ELLYN, IL 60137

PRECISION DYNAMICS
6150 W CHANDLER BLVD STE #15
CHANDLER, AZ 85226-3705

PRECISION HEAVY HAUL INC.
P.O. BOX 797
TOLLESON, AZ 85353

PRECISION CLEANING INC
5515 YAHL STREET
NAPLES, FL 34109

PRECISION ELECTRIC LAS VEGAS
4250 S CAMERON
LAS VEGAS, NV 89103

PRECISION INDUSTRIAL
CONSTRUCTION
BRIGHTON, CO 80401

PRECISION COMMERCIAL PLUMBING
1711 DALSHANK STREET
PFLUGERVILLE, TX 78660

PRECISION ENGINEERING & CONTRA
31300 SOLON ROAD   SUITE 10
SOLON, OH 44139

PRECISION IRRIGATION INC
7205 E SOUTHERN AVE STE 112
MESA, AZ 85208-2792

PRECISION CONCRETE
1640 W BROOKS AVENUE
NORTH LAS VEGAS, NV 89032

PRECISION ENGINEERING INC
PO BOX 191850
SAN FRANCISCO, CA 94119

PRECISION LINE COMPANY
PO BOX 2205
PALM HARBOR, FL 34682

PRECISION CONCRETE CUTTERS INC
5932 53RD AVE SOUTH STE C
FARGO, ND 58104

PRECISION ENVIRONMENTAL
5500 OLD BRECKSVILLE ROAD
INDEPENDENCE, OH 44131

PRECISION MANAGEMENT & CO
PO BOX 1467
FORNEY, TX 75126

PRECISION CONST & CONTRG LLC
P O BOX 320
LONE JACK, MO 64070

PRECISION ENVIRONMENTAL
5500 OLD BRECKSVILLE ROAD
INDEPENDENCE, OH 44131

PRECISION MECHANICAL INC
9915 PACIFIC AVENUE
FRANKLIN PARK, IL 60131

PRECISION CONST INC LAS VEGAS
1914 HIGHLAND AVENUE
LAS VEGAS, NV 89102-4601

PRECISION EXCAVATING
316 EAST 1400 SOUTH
ST. GEORGE, UT 84790

PRECISION MECHANICAL INC
9915 PACIFIC AVENUE
FRANKLIN PARK, IL 60131

PRECISION CONTRACTING SERVICES
311 W INDIANTOWN RD STE 7
JUPITER, FL 33458

PRECISION EXCAVATING INC
PO BOX 790
HAYDEN, CO 81639

PRECISION PAVEMENT INC
P O BOX 107
WERNERSVILLE, PA 19565

PRECISION CONTRACTORS IL
1011 E. TOUHY
DES PLAINES, IL 60018

PRECISION FUELS INC
505-A TRADESMENS PARK DRIVE
HUTTO, TX 78634

PRECISION PAVEMENT MARKING
1302 WOODVIEW PL
FORT COLLINS, CO 80525

PRECISION PAVEMENT STRIPING
P O BOX 940184
SIMI VALLEY, CA 93094-0184

PRECISION PIPELINES LLC
PO BOX 1410
QUEEN CREEK, AZ 85242

PRECISION SOLAR CONTROLS
2985 MARKET ST
GARLAND, TX 79041

PRECISION PAVING & EXCAVATING
8430 HIDDEN PINES ROAD
FORT PIERCE, FL 34945

PRECISION PLUMBING
2112 ZEPHAR ROAD
DOBSON, NC 27017

PRECISION SOLAR CONTROLS IN
NORTHGATE DIST CENTER #5
GARLAND, TX 75041

PRECISION PAVING OF TAMPA
7825 DEPOT LANE
TAMPA, FL 33637

PRECISION PLUMBING & HEATING
PO BOX 31432
BILLINGS, MT 59107

PRECISION TRAFFIC
525 SPICE ISLAND DRIVE
SPARKS, NV 89431

PRECISION PETROLEUM
P O BOX 3191
PINELLAS PARK, FL 33780

PRECISION PLUMBING INC
1051 N MAIN STREET
LOMBARD, IL 60148

PREFERRED CONCRETE
BOX 35500 321
BILLINGS, MT 59107

PRECISION PIPELINE
3314 - 56TH ST
EAU CLAIRE, WI 54703

PRECISION PLUMBING SERV
12233 BEVERTON
POPLAR GROVE, IL 61065

PREFERRED DRILLING SOLUTION
11747 87TH ST N
LARGO, FL 33773

PRECISION PIPELINE
JOB #09-002 - PO BOX 110
CLOQUET, MN 55720

PRECISION POOL CONSTRUCTION
6995 90TH AVE N
PINELLAS PARK, FL 33782

PREFERRED ELECTRICAL CONST
55 N GARDEN AVENUE
ROSELLE, IL 60172

PRECISION PIPELINE
#09-004 - PO BOX 568
GRAND RAPIDS, MN 55744

PRECISION RESOURCE
601 CORPORATE WOODS PARKWAY
VERNON HILLS, IL 60061

PREFERRED OUTLETS AT LAUGH
1955 S CASINO DR STE 113
LAUGHLIN, NV 89029

PRECISION PIPELINE LLC
PO BOX 893
STERLING, IL 61081

PRECISION SCAN LLC
115 TODD COURT
THOMASVILLE, NC 27360

PREFERRED PAVING CO INC
2850 E LA CRESTA AVE
ANAHEIM, CA 92806

PRECISION PIPELINE SERVICES
RT. 3 BOX 110
WOODWARD, OK 73801

PRECISION SERVICES LLC
10300 W 49TH ST
SHAWNEE, KS 66216

PREFERRED SEWER & WATER I
21 SE 13TH AVE
ROCHESTER, MN 55904

PRECISION PIPELINE,LLC
P.O.BOX 5
PINE ISLAND,, NY 10969

PRECISION SITE WORKS LLC
PO BOX 681271
HOUSTON, TX 77268

PREFERRED TANK SERVICE PTC
177 SARGEANT AVENUE
CLIFTON, NJ 07013

PREFORM TRAFFIC CONTROL SYSTEM
625 RICHARD LANE
ELK GROVE, IL 60007

PREMIER CONTRACTING GROUP CO
PO BOX 543
PARKER, CO 80134

PREMIER HOMES MESA AZ
952 E BASELINE RD STE 122
MESA, AZ 85204

PRELUDE CONSTRUCTION
PO BOX 1705
DUNEDIN, FL 34687-1705

PREMIER CRETE PRODUCTS LLC
9534 INDUSTRIAL RD
JUSTIN, TX 76247

PREMIER HOMES PUEBLO CO
200 W FIRST ST #200
PUEBLO, CO 81004

PREMCOR DISTRIBUTION GROUP
201 EAST HAWTHORNE
HARTFORD, IL 62048

PREMIER DEMOLITION, INC.
5710 WISE AVE
SAINT LOUIS, MO 63110

PREMIER INSTALLATION
14103 SW 254 STREET
PRINCETON, FL 33032

PREMIER BACKHOE INC
P O BOX 11415
FORT MOHAVE, AZ 86427

PREMIER DESIGN & BUILD GROUP
2800 S RIVER ROAD SUITE 200
DES PLAINES, IL 60018

PREMIER MATERIALS INC
6125 W SAM HOUSTON PKWY # 20
HOUSTON, TX 77041

PREMIER COATINGS LLC
2810 SOUTH ZUNI STREET
ENGLEWOOD, CO 80110

PREMIER ELECTRIC
4401 85TH AVENUE NORTH
BROOKLYN PARK, MN 55443-1937

PREMIER MECHANICAL CORP
700 WEST 1ST STREET
TEMPE, AZ 85281

PREMIER COATINGS LLC
2810 SOUTH ZUNI STREET
ENGLEWOOD, CO 80110

PREMIER ENGINEERING CORP
6437 W. CHANDLER BLVD, SUTIE 1
CHANDLER, AZ 85226

PREMIER MECHANICAL SERVICE
11063 CLOVERLAND
BATON ROUGE, LA 70809

PREMIER COMMUNITY HOMES
2442 S DOWNING STREET
DENVER, CO 80210

PREMIER EVENT MANAGEMENT
1525-A RIVER OAKS ROAD
HARAHAN, LA 70123

PREMIER MFG. SUPPORT SERVI
C/O DELPHI
ROCHESTER, NY 14692

PREMIER CONCRETE CONST
PO BOX 388
PLAINFIELD, IN 46168

PREMIER EVENTS
1819 KINGS AVE.
JACKSONVILLE, FL 32207

PREMIER MOBIL CONSTRUCTION
PO BOX 2947
CONROE, TX 77305

PREMIER CONCRETE SERVICES INC
PO BOX 1567
PARKER, CO 80134

PREMIER FIELD DEVELOPMENT
PO BOX 1430
LAKE STEVENS, WA 98258-1430

PREMIER PAVING & CONST COR
5460 HOFFNER AVE SUITE 404
ORLANDO, FL 32812

PREMIER CONSTRUCTION SERVICES
4171 ESSEN LANE SUTIE 460
BATON ROUGE, LA 70809

PREMIER GRADING & UTILITIES
605 N GILBERT RD
MESA, AZ 85203

PREMIER PAVING INC
5085 HARLAN ST
DENVER, CO 80212

PREMIER POWER MAINTENANCE
6525 GUION ROAD
INDIANAPOLIS, IN 46268-4808

PREMIUM CONCRETE
655 W LUNT AVE
SCHAUMBURG, IL 60193

PRESCOR COMMERCIAL LLC
325 W GURLEY ST #201
PRESCOTT, AZ 86301-3613

PREMIER POWER RENEWABLE ENERGY
4961 WINDPLAY DR., SUITE 100
EL DORADO HILLS, CA 95762

PRENOSIL CONCRETE LLC
6125 85TH LANE
INDIANOLA, IA 50125

PRESCOTT CITY OF ARIZONA
2800 SUNDOG RANCH ROAD
PRESCOTT, AZ 86301

PREMIER PROPERTY SERVICES
PO BOX 611
SIMONTON, TX 77476

PRENTICE, MAYNARD L. - 047791
1112 W. 16TH STREET
BISMARCK, ND 58501

PRESCOTT COLLEGE
301 GROVE AVENUE
PRESCOTT, AZ 86301

PREMIER SITE DEV INC
PO BOX 740423
ORANGE CITY, FL 32774

PRENTISS, JACK W. - 045995
213 NORTHWOOD LANE
SPLENDORA, TX 77372

PRESCOTT DOWNTOWN PARTNE
PO BOX 3801
PRESCOTT, AZ 86302

PREMIER SPECIALTY CONTRACTORS
2311 S PLATTE RIVER DR
DENVER, CO 80223

PREQUEL SOLUTIONS LLC
400 TECHNOLOGY DRIVE STE 150
CANONSBURG, PA 15317

PRESCOTT FRONTIER DAYS
PO BOX 2037
PRESCOTT, AZ 86302

PREMIER STRIPING
PO BOX 9201
RAPID CITY, SD 57709

PRES DEVELOPMENT LLC.
7914 N.SPRUCE
KANSAS CITY, MO 64119

PRESCOTT NATIONAL FOREST
344 S CORTEZ STREET
PRESCOTT, AZ 86303

PREMIER TRAFFIC CONTROL
PO BOX 26644
LAS VEGAS, NV 89126

PRES ST LUKES PSL
1719 EAST 19TH AVENUE
DENVER, CO 80218

PRESCOTT RESORT
1500 HWY 69
PRESCOTT, AZ 86301

PREMIERE GLOBAL SERVICES
PO BOX 404351
ATLANTA, GA 30384-4351

PRESCAST COMPANY, INC.
1029 WINSLOW AVENUE
WOODSTOCK, IL 60098

PRESCOTT VALLEY SIGNATURE E
3001 N. MAIN ST SUITE 2B
PRESCOTT, AZ 86314

PREMIERE GLOBAL SERVICES
PO BOX 404351
ATLANTA, GA 30384-4351

PRESCO PRODUCTS COMPANY
PO BOX 226467
DALLAS, TX 75222-6467

PRESCOTT, DOUGLAS S. - 03805
626 2ND AVE W
MILAN, IL 61264

PREMIERE HOLDINGS S FL
1111 KANE CONCOURSE  311
BAY HARBOR IS, FL 33154

PRESCON ENTERPRISES LLC
7494 E TRADERS TRAIL
PRESCOTT VALLEY, AZ 86314

PRESIDENTIAL CONSTRUCTION
7 SOUTH GALAPAGO ST
DENVER, CO 80223

PRESIDIO OF MONTEREY
4468 GIGLING RD
MONTEREY, CA 93940

PRESTON ENGINEERING CONST
12750 MERIT DRIVE #700
DALLAS, TX 75251

PREVOST CAR (US) WC
15200 FRYE RD
FORT WORTH, TX 76155

PRESSURE CONCRETE CONSTRUCTION
P O BOX 1303
FLORENCE, AL 35631-1303

PRESTON PIERCE CONSTRUCTION
2000 MCKINNEY AVENUE #1225
DALLAS, TX 75201

PREWIT, TERRY L. - 031446
4417 DRIFTWOOD
CORPUS CHRISTI, TX 78411

PRESSURE WASHING SYSTEMS, INC
1615 SOUTH 55TH AVENUE
CICERO, IL 60804

PRESTON PIPELINES INC
133 BOTHELO AVE.
MILPITAS, CA 95035-5325

PRICE CONST INC LAREDO TX
P.O. BOX 1231
BIG SPRING, TX 79721

PRESTA CONSTRUCTION
208 CARDINAL DR
BLOOMINGDALE, IL 60108

PRESTON REFRIGERATION
3200 FIBERGLASS RD
KANSAS CITY, KS 66115

PRICE CONSTRUCTION
PO BOX 7608
MISSOULA, MT 59807

PRESTIGE COMMUNICATIONS INC
P O BOX 4556
ENGLEWOOD, CO 80155

PRESTON WORTH GENERAL
CONTRACTOR OREGON
PORTLAND, OR 97232

PRICE CONSTRUCTION
PO BOX 1231
BIG SPRING, TX 79721

PRESTIGE FARMS
PO BOX 814
HILLSBORO, OR 97123

PRESTON WORTH GENERAL
CONTRACTOR WASHINGTON
LONGVIEW, WA 98632-1662

PRICE EDMONDS LLC
7285 W 132ND ST
OVERLAND PARK, KS 66213

PRESTIGE GUNITE OF FT PIERCE
7228 C WESTPORT PLACE
WEST PALM BEACH, FL 33413

PRESTRESSED SYSTEMS INC
CANADIAN ACCOUNT
WINDSOR, ON N9A 6M6

PRICE PLUMBING & UTILIT
110 INDUSTRIAL DRIVE
FORNEY, TX 75126

PRESTIGE MOVING & STORAGE
7930 SW BURNS WAY, #A
WILSONVILLE, OR 97070-9638

PRETTY BOY, YOLANDA A. - 041113
3840 CHINOOK PO BOX 1078
COLSTRIP, MT 59323

PRICE PLUMBING & UTILITIES IN
110 INDUSTRIAL DRIVE
FORNEY, TX 75126

PRESTIGE PROPERTY MGMT & MAINT
3300 SW 46TH AVE
DAVIE, FL 33314

PRETTY WEASEL, EDWARD D. - 044527
BOX 535
CROW AGENCY, MT 59022

PRICE, BRENDA C. - 034727
418 MAIN STREET
STURGIS, SD 57785

PRESTIGE STRIPING SERVICES,INC
1054 RAILROAD STREET
CORONA, CA 92882

PREUSSE, MARK A. - 031043
2300 CR 219
FLORENCE, TX 76527

PRICE, DANA L. - 032867
7135 S 200 W
NORTH JUDSON, IN 46366

PRICE, JEFF - 033478
3637 E. REDWOOD LANE
PHOENIX, AZ 85048

PRICE 1-4 PLUMBING INC
2921 SUFFOLK DR STE 420
FT WORTH, TX 76134

PRIEM, JASON - 034464
19920 HILLSIDE DR
ROGERS, MN 55374

PRICE, JOHN P. - 044768
P.O. BOX 746
SEDALIA, CO 80135

PRIDE CONTRACTORS LLC
70 N YUCCA STE A
MESQUITE, NV 89027

PRIETO CONSTRUCTION CO INC
23162 ARROYO VISTA
RANCHO SANTA MARGARI, CA 926

PRICE, JOSEPH - 033795
8706 W. FAIRMOUNT
PHOENIX, AZ 85037

PRIDE DISPOSAL COMPANY
PO BOX 820
SHERWOOD, OR 97140

PRIETO, ALEXIS - 035633
911 MAPLE #1
RAWLINS, WY 82301

PRICE, JOSHUA K. - 055836
3580 BAHNY
HELENA, MT 59602

PRIDE FIRE PROTECTION LLC
5521 MORNING STAR CT
RENO, NV 89523-2804

PRIGGE, SEAN K. - 033975
1675 SKY MOUNTAIN DR
RENO, NV 89503

PRICE, MARGARET E. - 053565
11556 E. CONTESSA ST
MESA, AZ 85207

PRIDE GROUP, LLC
PO BOX 11100
CHANDLER, AZ 85248

PRILLAMAN & PACE
P.O. DRAWER 4667
MARTINSVILLE, VA 24112

PRICE, NATHAN - 043726
5998 WASHINGTON ST.
MERRILLVILLE, IN 46410

PRIDE HOMES
620 GARDEN AVENUE
BILLINGS, MT 59101

PRILLHART, DAVID A. - 055952
10205 PALERMO CIRCLE
TAMPA, FL 33619

PRICE, PAUL S. - 035392
3400 S GREELEY HWY #190
CHEYENNE, WY 82007

PRIDE INDUSTRIES
PO BOX 4086
BISMARCK, ND 58502-4086

PRIMADONNA LAND DEV CORP
PO BOX 19119
PRIMM, NV 89019-9119

PRICE, STEPHEN E. - 038937
517 E. GILES AVE
CROWLEY, TX 76036

PRIDE NEON SIGN CO.
3010 W. 10TH ST.
SIOUX FALLS, SD 57104

PRIMARIUS
1221 NICOLLET MALL #701
MINNEAPOLIS, MN 55403

PRICE, TERRY W. - 055834
1794 HONEY RD
HELENA, MT 59602

PRIDE PAVEMENT STRIPING
853 N QUENTIN ROAD #309
PALATINE, IL 60067

PRIMARY CARE LANDSCAPE
P.O. BOX 3164
OLATHE, KS 66063

PRICED RIGHT CONSTRUCTION
PO BOX 672
WELCHES, OR 97067

PRIDEFEST COMMITTEE
PO BOX 9798
DENVER, CO 80209

PRIMARY ELECTRICAL CONTRAC
2615 STIRLING RD
FT LAUDERDALE, FL 33312-6522

PRIMARY PAINTING
3485 HALSTAD AVENUE
WEBSTER, MN 55088-2018

PRIME CONTRACTING-AZ ARIZONA
3064 WEST PORT AU PRINCE
PHOENIX, AZ 85053

PRIME EQUIPMENT/HOUSTON 58
16225 PARK TEN PL STE 200
HOUSTON, TX 77084

PRIMARY STRUCTURES INC
13131 56TH COURT
CLEARWATER, FL 34620

PRIME CONTRACTORS-HOUSTON
525 N BELT #172
HOUSTON, TX 77060

PRIME EQUIPMENT/TEXAS CITY TX
RENTAL SERVICE CORPORATION
TEXAS CITY, TX 77592

PRIMARY SYSTEMS SVCS GROUP LLC
460 SWITZER CANYON RD #100
FLAGSTAFF, AZ 86001

PRIME ENERGY RENTAL LA PORT TX
2306 S BATTLEGROUND RD
LA PORTE, TX 77571

PRIME EQUIPMENT/WESTWEGO LA
RENTAL SERVICE CORPORATION
WESTWEGO, LA 70094

PRIMATE CONSTRUCTION
P O BOX 1509
HUMBLE, TX 77347

PRIME ENGINEERING
3201 E ROYALTON ROAD
BROADVIEW HEIGHTS, OH 44147

PRIME EVENT GROUP
4505 S COUNTRY CLUB
TUSCON, AZ 85714

PRIMCO INC
7101 SMITH RD.
FT WAYNE, IN 46899

PRIME EQUIPMENT 829  FREEPORT
RENTAL SERVICE CORPORATION
FREEPORT, TX 77541

PRIME EVENT GROUP INC
4505 S COUNTRY CLUB
TUCSON, AZ 85714

PRIMCO, INC.
P.O. BOX 9782
FORT WAYNE, IN 46899-0078

PRIME EQUIPMENT/CHALMETTE LA
RENTAL SERVICE CORPORATION
CHALMETTE, LA 70043

PRIME EXCAVATION
6741 CORSAIR AVE
PRESCOTT, AZ 86301-6176

PRIME BUILDERS
4533 WOODLAND
WESTERN SPRINGS, IL 60558

PRIME EQUIPMENT/DEER PARK #834
RENTAL SERVICE CORPORATION
DEER PARK, TX 77536

PRIME FARMS
2740 N MAYFAIR AVE
SPRINGFIELD, MO 65803

PRIME CONSTRUCTION CO
8101 VALCASI DR #101
ARLINGTON, TX 76001

PRIME EQUIPMENT/DEER PARK 234
DUPL USE AC #301497
DEER PARK, TX 77536

PRIME GENERAL CONTRACTORS
1001 E CLIFF ROAD #302
BURNSVILLE, MN 55337

PRIME CONSTRUCTION COMPANY-TX
8101 VALCASI DRIVE SUITE 101
ARLINGTON, TX 76001

PRIME EQUIPMENT/DEER PARK TX
RENTAL SERVICE CORPORATION
DEER PARK, TX 77536

PRIME GRADING & PAVING
3520 LOSEE ROAD
NORTH LAS VEGAS, NV 89030

PRIME CONSTRUCTION GROUP-ORLAN
PO BOX 590507
ORLANDO, FL 32859-0507

PRIME EQUIPMENT/HOUSTON
RENTAL SERVICE CORPORATION
HOUSTON, TX 77084

PRIME GROUP REALTY
870 TECHNOLOGY WAY
LIBERTYVILLE, IL 60048

PRIME HOME BUILDERS INC
720 S SMITH ROAD
TEMPE, AZ 85281

PRIMEAU, ALLEN
P.O. BOX 236
WADSWORTH, NV 89442

PRINCE, KEVIN L. - 030952
2606 WOODBURY
SAN ANTONIO, TX 78217

PRIME INDUSTRIAL #040  CORPUS
585 S PADRE ISLAND
CORPUS CHRISI, TX 78405

PRIMESOUTH INC
11537 RT 19A
FILLMORE, NY 14735

PRINCE, LORENZO J. - 053735
8405 W. CENTRAL
WICHITA, KS 67212

PRIME INDUSTRIAL #265 CHALMETE
P.O. BOX 379
CHALMETTA, LA 70043

PRIMETEX CORPORATION
PO BOX 3283
SPRING, TX 77383

PRINCE, SUNSHINE R. - 053464
P O BOX 2133
RED LODGE, MT 59068

PRIME INDUSTRIAL 825 LAPORTE
16225 PARK TEN PLACE #200
HOUSTON, TX 77084

PRIMO MAINTENANCE
1350 E. FLAMINGO
LAS VEGAS, NV 89119

PRINCETON HOMES INC
500 AUSTRALIAN AVE 110
WEST PALM BEACH, FL 33401

PRIME INDUSTRIAL 825 LAPORTE
PO BOX 1239
LA PORTE, TX 77571

PRINCE
10210 HIGHLAND MANOR DR
TAMPA, FL 33544

PRINCETON SCHOOL DIST 477
706 1ST STREET
PRINCETON, MN 55371

PRIME INDUSTRIAL 834
P.O. BOX 651
DEER PARK, TX 77536

PRINCE CREEK CONSTRUCTION
2520 S GRAND AVE
GLENWOOD SPGS, CO 81601

PRINCETON WEST LLC
1904 WRIGHT BLVD
SCHAUMBURG, IL 60193

PRIME INDUSTRIAL LAKE BUENAVST
3650 BONNET CREEK ROAD
LAKE BUENA VISTA, FL 32830

PRINCE INC
PO BOX 440
FORSYTH, MT 59327

PRINCIPE, JAMES - 032891
5414 RIVERA BLVD
PLAINFIELD, IL 60544

PRIME PLUMBING INC
720 LUNT AVENUE
SCHAUMBURG, IL 60193

PRINCE INC
PO BOX 440
FORSYTH, MT 59327

PRINCIPLE CONSTRUCTION COR
2801 LAKESIDE DRIVE
BANNOCKBURN, IL 60015

PRIME SCAFFOLDING INC
1220 N ELLIS
BENSENVILLE, IL 60106

PRINCE TELECOM
13701 24TH ST EAST BLDG G
SUMNER, WA 98390

PRINGLE, MATTHEW R. - 042634
1160 OGDEN STREET
DENVER, CO 80218

PRIME TIME SERVICES INC
KEVIN HARTSON
SHORTSVILLE, NY 14548

PRINCE, INC.
PO BOX 440
FORSYTH, MT 59327

PRINTEX CONCRETE PRODUCTS
ATTN:  SANDY FOREST
MOUNTAIN VIEW, CA 94043

PRINTLINK LTD
3972A HIGHWAY 93N
MISSOULA, MT 59808

PRISON BREAK LLC
100 S SANGAMON 3RD FLOOR
CHICAGO, IL 60607

PRO CONCRETE
2575 CITY VIEW
RENO, NV 89512

PRINTLINK LTD
3972A HIGHWAY 93N
MISSOULA, MT 59808

PRITCHARD INDUSTRIES
1120 AVENUE OF AMERICAS
NEW YORK, NY 10036

PRO CONCRETE SERVICES
6703 LEVELLAND, SUITE A
DALLAS, TX 75252

PRIORE CONSTRUCTION
5 PECKMAN ROAD
LITTLE FALLS, NJ 07424

PRITCHETT, JEFFREY H. - 033760
8508 SPOTTED FAWN
LAS VEGAS, NV 89131

PRO CONST/BERGEN NY
6062 SANTELL RD.
BERGEN, NY 14416

PRIORITY SERVICES
2569 GRAVEL DR
FORT WORTH, TX 76118

PRITZKE AND DAVIS LLP
728 NORTH STATE STREET
GREENFIELD, IN 46140

PRO CONSTRUCTION ENTERPRIS
1101 EAST LINDEN AVE
LINDEN, NJ 07036

PRIORITY SIGN INC
PO BOX 1031
SHEBOYGAN, WI 53082-1031

PRITZKE AND DAVIS LLP
728 NORTH STATE STREET
GREENFIELD, IN 46140

PRO CRETE LLC
3840 EAST RAY ROAD, STE 105
PHOENIX, AZ 85044

PRISM COMMERCIAL & INDUSTRIAL
7523 COMMERCE ST WEST
CORCORAN, MN 55340

PRITZKER REALTY GROUP, LP
71 S. WACKER DR
CHICAGO, IL 60606

PRO CYCLERY
7034 W CHARLESTON BLVD
LAS VEGAS, NV 89117

PRISM CONTRACTORS CORP
P O BOX 842568
HILDALE, UT 84784

PRM ENGINEERING & CONTRACTING
729 NW 1ST STREET
FT LAUDERDALE, FL 33311

PRO EVENTS INTERNATIONAL
525 E SEASIDE WAY #203
LONG BEACH, CA 90802

PRISM DEVELOPMENT INC
2709 EAST 5TH STREET
AUSTIN, TX 78707

PRO BUILD CONTRACTING
15 RIVA AVENUE
NORTH BRUNSWICK, NJ 08902

PRO EX CONTRACTORS INC
11120 REX RD
PEYTON, CO 80831

PRISM ENGINEERING INC
630 REED STREET
SANTA CLARA, CA 95050

PRO COMM INC
HC-31, BOX 1140
KINGMAN, AZ 86401

PRO FIRE
4747 IRVING BLVD #201
DALLAS, TX 75247

PRISM SOLUTIONS
8700 W GILMORE
LAS VEGAS, NV 89129

PRO CON CONST HOOKSETT NH
P O BOX 4430
MANCHESTER, NH 03108

PRO FORM CONCRETE INC
707 SEMINOLE TRL
ALLEN, TX 75002

PRO LANDSCAPE
3045 SE 61ST CT
HILLSBORO, OR 97123

PRO WAY PAVING SYSTEMS, LLC
6331 SOUTH US HWY 301
RIVERVIEW, FL 33578

PROCOPIO ENTERPRSISES INC
20 MAIN STREET
SAUGUS, MA 01906

PRO MAINTENANCE GROUP
1766 HIGHWAY 34
FARMINGDALE, NJ 07727

PRO WELD GRIFFITH IN
4710 OAK LANE
GRIFFITH, IN 46319

PROCOPIO, MARK - 037858
190 GREENBRIER DR
APTOS, CA 95003

PRO MC CONSTRUCTION
7421 W ARCHER AVE
SUMMIT, IL 60501

PRO-FORMANCE PAINTING INC
10261 IMPERIAL AVENUE
CUPERTINO, CA 95014

PROCTOR CONSTRUCTION-FL
1401 HIGHWAY A1A #301
VERO BEACH, FL 32963

PRO PARK LLC
465 MAIN STREET SUITE 150
BUFFALO, NY 14203

PRO-LINE
1776 LIRIO AVENUE
VENTURA, CA 93004-3224

PROCTOR MECHANICAL CORP
1100 HOAK DRIVE
WEST DES MOINES, IA 50265

PRO PIPE
PO BOX 168
RESERVE, MT 59258

PROA, PEARL H - 035874
3311 W 23RD ST
GREELEY, CO 80634

PROCTOR SALES INC
PO BOX 5887
LYNNWOOD, WA 98046

PRO PLAYER STADIUM
2289 NW 199TH ST
MIAMI, FL 33056

PROACTIVE TRANSPORTATION
CONSULTANTS, LLC
HIGHLANDS RANCH, CO 80129

PRODEL CORPORATION
12107 HOLDERRIETH ROAD
TOMBALL, TX 77375

PRO TEK PAVE
P O BOX 522
NORWALK, CA 90651

PROBUILD COMPANY LLC
8037 MIDWAY DRIVE
LITTLETON, CO 80125

PRODRIVE KARTING     COD
3649 LAFFAYETTE RD
INDIANAPOLIS, IN 46221

PRO TRENCHING
P O BOX 37110
TUCSON, AZ 85740-7110

PROBUILD COMPANY LLC
8037 MIDWAY DRIVE
LITTLETON, CO 80125

PRODUCT PRODUCTIONS, INC
1806 WEST GRAND AVENUE FLO1
CHICAGO, IL 60622

PRO VEN MANAGEMENT, INC.
706 SANSOME ST
SAN FRANCISCO, CA 94111-1704

PROBUILD CONSTRUCTION CO INC
1395 NORTHWEST PARKWAY
AZLE, TX 76020-2826

PRODUCT SIGN SUPPLIES CORP
625 EMORY STREET
SAN JOSE, CA 95110

PRO VEN MANAGEMENT, INC.
706 SANSOME STREET
SAN FRANCISCO, CA 94111-1704

PROCALC INC
20 WOODGREEN LANE
ROSLYN HEIGHTS, NY 11577

PRODUCTION DISTRIBUTION CO
3815 W 127TH ST
ALSIP, IL 60803

PRODUCTION ELECTRIC CO
230 BAKER AVE
VENTURA, CA 93004

PROFESSIONAL CONCRETE CUTTING
10440 PIPER DR.
NEWPORT RICHEY, FL 34654

PROFESSIONAL HIGHWAY MAINT
7250 61ST STREET N
PINELLAS PARK, FL 33781

PRODUCTION RESOURCE GROUP
6050 S VALLEY VIEW
LAS VEGAS, NV 89118

PROFESSIONAL CONST SVC INC LA
PO BOX 26245
NEW ORLEANS, LA 70186

PROFESSIONAL HOME BUILDERS
1800 HUNTINGTON BLVD SUITE 2
HOFFMAN ESTATE, IL 60195

PRODUCTION SERVICES WEST
702 E. SPEER BLVD.
DENVER, CO 80203

PROFESSIONAL CONSTRUCTION CONT
226 W. ST. JOSEPH ST
EASTON, PA 18042

PROFESSIONAL MAINT OF IL
2401 W. PARK 74 DRIVE
PEORIA, IL 61615-3738

PROEM DESIGN BUILD INC
5433 WESTHEIMER SUITE 412
HOUSTON, TX 77056

PROFESSIONAL CONSTRUCTION MGT
MUNDELEIN, IL 60060

PROFESSIONAL MAINTENANCE S
P O BOX 6853
BRIDGEWATER, NJ 08807

PROFESSIONAL ANSWERING SERVICE
3861 SOUTH JEFFERSON AVENUE
SPRINGFIELD, MO 65807

PROFESSIONAL CONSTRUCTION SVC
164 BELLE AVE
PLEASANT HILL, CA 94523

PROFESSIONAL PARKS INC
P O BOX 324
ADAMSVILLE, TN 38310

PROFESSIONAL ANSWERING SERVICE
3861 SOUTH JEFFERSON AVENUE
SPRINGFIELD, MO 65807

PROFESSIONAL CONSTRUCTION SVS
663 NOBLE STREET
KULZTOWN, PA 19530

PROFESSIONAL PAVING & CONC
1N282 PARK BOULEVARD
GLEN ELLYN, IL 60137

PROFESSIONAL BUILDING MOVERS
6063 S VINEWOOD STREET
LITTLETON, CO 80120

PROFESSIONAL CONTRACT SERVICES
6760 E IRVINGTON PLACE
DENVER, CO 80279

PROFESSIONAL PEST
PO BOX 184
MISSOULA, MT 59806

PROFESSIONAL BULL RIDERS INC
6 SOUTH TEJON STE 700
COLORADO SPRINGS, CO 80903

PROFESSIONAL CONTRACTORS INC
515 OREGON AVE
LOVELL, WY 82431

PROFESSIONAL PEST
PO BOX 184
MISSOULA, MT 59806

PROFESSIONAL CLEANING CO, INC
3840 INDUSTRIAL AVENUE
ROLLING MDWS, IL 60008

PROFESSIONAL ENGINEERING CNSLT
303 S. TOPEKA
WICHITA, KS 67202

PROFESSIONAL PLASTICS INC
6412 SOUTH 196TH STREET
KENT, WA 98032

PROFESSIONAL CLEANING CO, INC.
909A ROHLWING ROAD
ROLLING MEADOWS, IL 60008

PROFESSIONAL EXTERIOR SERVICES
1971 E. 5TH STREET SUITE 101
TEMPE, AZ 85281

PROFESSIONAL PLUMBING SEWE
8987 E TANQUE VERDE
TUCSON, AZ 85749

PROFESSIONAL RESTORATION
2494 W 2ND AVENUE
DENVER, CO 80223

PROFILE STRUCTURES
18012 MEDLEY DR.
ENCINO, CA 91316

PROGRESSIVE BUSINESS PUBLIC
300 MAIN STREET
VESTAL, NY 13851

PROFESSIONAL SERVICE IND
605 YOUNG STREET
TONAWANDA, NY 14150

PROFORM THERMAL SYSTEMS
10401 JAMESTOWN ST NE
BLAINE, MN 55449-5135

PROGRESSIVE COMMUNICATIONIN
1072 NORTH GARFIELD STREET
LOMBARD, IL 60148

PROFESSIONAL SERVICE INDUSTRIE
11500 METRIC BLVD
AUSTIN, TX 78758-4043

PROGENY GOLF COURSE CONSTRUCT
PO BOX 4792
HORSESHOE BAY, TX 78657

PROGRESSIVE CONCRETE & MA
7074-44TH STREET NORTH
OAKDALE, MN 55128

PROFESSIONAL SERVICE INDUSTRY
2689 SW DOMINA RD
PORT SAINT LUCIE, FL 34953

PROGRESS COMPANY
10580 HARRISON RD
ROMULUS, MI 48174-0245

PROGRESSIVE CONST INC NY
875 6TH AVE #905
NEW YORK, NY 10001

PROFESSIONAL SERVICES INC
5362 W 78 STREET
INDIANAPOLIS, IN 46268

PROGRESS CONSTRUCTION LLC
1807 E MENLO ST
MESA, AZ 85203

PROGRESSIVE CONSTRUCTORS
9000 CONSTRUCTION WAY
LITTLE ROCK, AR 72206

PROFESSIONAL SERVICES IND/FL
7950 NW 64TH ST
MIAMI, FL 33166

PROGRESS ENERGY  BARTOW FL
7710 COUNTY ROAD 555 S
BARTOW, FL 33830

PROGRESSIVE CONTRACTING IN
P O BOX 1930
ST GEORGE, UT 84771-1930

PROFESSIONAL SERVICES INDUSTRY
6022 CRESTMONT DR
BATON ROUGE, LA 70809

PROGRESS ENERGY FLORIDA
PO BOX 2043
RALEIGH, NC 27602

PROGRESSIVE CONTRACTORS
PO BOX 1930
ST. GEORGE, UT 84771

PROFESSIONAL SIGN SERVICE
4664 S. ZANG STREET
LAKEWOOD, CO 80465

PROGRESS ENERGY FLORIDA
APOPKA, FL 32712

PROGRESSIVE CONTRACTORS IN
14123 - 42ND ST NE
SAINT MICHAEL, MN 55376

PROFESSIONAL TANK SERVICES INC
1315 4TH ST
KENNER, LA 70062

PROGRESS ENERGY FLORIDA
ST PETERSBURG, FL 33713

PROGRESSIVE CONTRACTORS IN
14123 42ND ST NE
ST MICHAEL, MN 55376-9443

PROFILE CONCRETE CORP
6980 RAPIDS ROAD
LOCKPORT, NY 14094

PROGRESS ENERGY TRANSMISSION
LAKE MARY, FL 32746

PROGRESSIVE CONTRACTORS IN
8736 ZACHARY LANE
OSSEO, MN 55369

PROGRESSIVE GRADING, INC
1000-B UNION CENTER DR.
ALPHARETTA, GA 30004

PROGRESSIVE STRUCTURES INC
P O BOX 270713
CORPUS CHRISTI, TX 78427-0713

PROLINE LLC
10063 W 100TH PLACE
WESTMINSTER, CO 80021

PROGRESSIVE INDUSTRIES INC
6133 NORTH NORTHWEST HIGHWAY
CHICAGO, IL 60631

PROGRESSIVE WEATHERPROOFING
33 RANSIER DRIVE
WEST SENECA, NY 14224

PROLINE TECHNOLOGIES
2920 SCOTTEN STREET
DETROIT, MI 48210

PROGRESSIVE LAND MANAGEMENT
PO BOX 671
SANTA PAULA, CA 93061-0671

PROJECT CONSTRUCTION CORP.
PO BOX 5888
DENVER, CO 80217

PROLINE UTILITY SERVICE LTD
1395 NORTHWEST PKWY
AZLE, TX 76020-2826

PROGRESSIVE LIVING STRUCTURES
4190 N. GARFIELD AVE.
LOVELAND, CO 80538

PROJECT CONTROL INC.
411 S. WELLS
CHICAGO, IL 60607

PROMARK INC
PO BOX 1685
LOLO, MT 59801

PROGRESSIVE PIPELINE
12340 QUITMAN MERIDIAN HWY
MERIDAN, MS 39301

PROJECT RESOURCES INC
3760 CONVOY ST #230
SAN DIEGO, CA 92111

PROMARK, INC
PO BOX 1238
LOLO, MT 59847

PROGRESSIVE PLUMBING FLORIDA
PO BOX 121126
CLERMONT 34711, FL 34712-1126

PROJECT ROW HOUSES
PO BOX 1011
HOUSTON, TX 77251

PROMONTORY PROPERTIES
1263 WESTWOOD BLVD #210
LOS ANGELES, CA 90024

PROGRESSIVE PLUMBING MISSOURI
280 LINBERGH ROAD
NIXA, MO 65714

PROJECT SHEET METAL
209 N 22ND ST
BILLINGS, MT 59101

PROMOTION PLUS SIGN CO INC
9420 RESEDA BLVD  #250
NORTHRIDGE, CA 91324

PROGRESSIVE SIGNS
3855 PECOS ST
DENVER, CO 80211

PROJEXX INC
6100 CENTER GROVE RD
EDWARDSVILLE, IL 62025

PRONTO ENTERPRISES OF PALM
2690 S MILITARY TRAIL
WEST PALM BEACH, FL 33415

PROGRESSIVE SIGNS, LLC
3855 PECOS STREET
DENVER, CO 80211

PROLINE CATV INC
102 LIPPINCOTT RD
WALLKILL, NY 12589

PROPERTY IMPROVEMENT INC
4808 GIBSON
HOUSTON, TX 77007

PROGRESSIVE SIGNS, LLC
3855 PECOS STREET
DENVER, CO 80211

PROLINE CONSTRUCTION COMPANY
2120 S ASH ST SUITE 200
DENVER, CO 80222

PROPERTY LEASE (DBA)
1950 NORTH NARRAGANSETT AV
CHICAGO, IL 60639

PROPERTY MAINTENANCE EXPERTS
525 N ARGONAUT ST
STOCKTON, CA 95203

PROPERTY PARTNERS MGMT
P.O. BOX 10218
FARGO, ND 58106-0218

PROPERTY SERVICES OF AMERICA
2901 W BUSCH BLVD STE 901
TAMPA, FL 33618

PROPERTY SOLUTIONS LLC
P O BOX 2303
COLUMBUS, IN 47202

PROPERTY SPECIALISTS
5999 S NEW WILKE RD
ROLLING MDWS, IL 60008

PROPIPE/PROFESSIONAL PIPE SRVC
23311 MADERO STREET
MISSION VIEJO, CA 92691

PROSEAL INC
PO BOX 741
ELDORADO, KS 67043

PROSERVICES ENGINEERING INC.
P.O. BOX 951384
LAKE MARY, FL 32795

PROSONIC CORPORATION
27819 STATE ROUTE 7
MARIETTA, OH 45750

PROSOURCE
1500 WEST COUNTY ROAD B2
ROSEVILLE, MN 55113

PROSOURCE TECHNOLOGIES INC
248 APOLLO DRIVE
LINO LAKES, MN 55014

PROSPECT DRILLING & SAWING, IN
850 MENDELSSOHN AVE. N
GOLDEN VALLEY, MN 55427

PROSPECT HEIGHTS PARK
DISTRICT, INC
PROSPECT HEIGHTS, IL 60070

PROST BUILDERS
PO BOX 1727
JEFFERSON CITY, MO 65102

PROSTAR SERVICES ARIZONA INC
PO BOX 113000
CAROLLTON, TX 75011

PROSTAR SERVICES ARIZONA INC
PO BOX 113000
CAROLLTON, TX 75011

PROSWEEP CENTRAL FLORIDA
P O BOX 701288
ST CLOUD, FL 34770

PROTECH COATINGS INC
3855 SOUTH 500 WEST   #R
SALT LAKE CITY, UT 84115

PROTECH CONTRACTING, INC
P.O. BOX 9217
FARGO, ND 58106-9217

PROTECT ENVIRONMENTAL SVC INC
6504 MIDWAY ROAD, SUITE 200
HALTOM CITY, TX 76117-5363

PROTECT ENVIRONMENTAL SVCIN
6504 MIDWAY ROAD STE 200
HALTOM CITY, TX 76117

PROTECTION SERVICES
DIVISION OF STABLERS COMP, IN
HARRISBURG, PA 17110

PROTECTION SERVICES
DIVISION OF STABLERS COMP, IN
635 LUCKNOW ROAD
HARRISBURG, PA 17110

PROTECTION SERVICES INC
635 LUCKNOW ROAD
HARRISBURG, PA 17110

PROTECTION SVS INC
P.O. BOX 41
FLOURTOWN, PA 19031

PROTECTIVE BARRIER SERVICES
900 PATTERSON DRIVE
BLOOMSBURG, PA 17815

PROTECTIVE CLOSURES LLC
CAPLUGS DIVISION
BUFFALO, NY 14240

PROTECTIVE COATINGS
6662 SE FLAVEL STREET
PORTLAND, OR 97206

PROTECTIVE MAINTENANCE &
INSTALLATION, LTD. (INC)
VILLA PARK, IL 60181

PROTEK CONSTRUCTION INC
P.O. BOX 3179
KINGMAN, AZ 86402-3179

PROTEL INDUSTRIES INC
14 N OLIVER STREET
ELBERTON, GA 30635

PROVIDENCE CONSTRUCTION CO
2111 10TH AVE
LONGMONT, CO 80501

PRUDENTIAL REALTY COMPANY
3700 SO WATER STREET
PITTSBURGH, PA 15203

PROTO CONSTRUCTION & PAVING
P.O. BOX 110
SEDALIA, CO 80135

PROVIDENCE HEALTH SYSTEM
PO BOX 196501
ANCHORAGE, AK 99519

PRUITT ELECTRIC COMPANY OFA
P O BOX 1604
ARLINGTON, TX 76004-0160

PROTO, KYLIE S. - 043446
1427 HILDEBRANT RD
NEW VIENNA, OH 45159

PROVIDENCE MASTER HOA
P O BOX 305
BROADWAY, NJ 08808

PRUITT, CHARLES - 040094
9137 PLATATION
CANYON, TX 79015

PROTURF INC
P O BOX 557977
MIAMI, FL 33255-7977

PROVIDENCE WATER SUPPLY
ATTN  ACCOUNTS PAYABLE
PROVIDENCE, RI 02908

PRUITT, MARK A. - 035747
718 POPE RD.  #A
PARK CITY, MT 59063

PROULX, BROOKE R. - 035331
PO BOX 213
LUSK, WY 82225

PROVIDENT CONSTRUCTION
12424 EAST WEAVER PLACE
CENTENNIAL, CO 80111

PRUNEDA CONSTRUCTION
P O BOX 413
ELGIN, TX 78621

PROULX, KYRA A. - 035332
PO BOX 534
LUSK, WY 82225

PROVIDENT CONSTRUCTION, INC.
2121 SOUTH ONEIDA STREET
DENVER, CO 80224

PRUNTY
3120 HWY 14 BYPASS
BROOKINGS, SD 57006

PROVANCAL BROTHERS CORP.
14404 S WESTERN
POSEN, IL 60469

PROVOST, JOHN C. - 043851
1031 STEPHANIE PLACE
HENDERSON, NV 89014

PRUNTY CONSTRUCTION
3120 HWY 14 BYPASS
BROOKINGS, SD 57006

PROVEER USA LLC
680 STEEPROCK DRIVE
NORTH YORK, ON M3J2X1

PROWEST PCM INC
2201 CASTILLO STREET
SANTA BARBARA, CA 93105

PRYOR, BOBBY - 033886
9548 SE 32ND AVE
RUNNELLS, IA 50237

PROVEN MANAGEMENT INC
712 SANSOME STREET
SAN FRANCISCO, CA 94111

PROWORX INC
12309 HODGES STREET
HOUSTON, TX 77085

PRYOR, KIMBERLY L. - 043730
P.O. BOX 775
CROW AGENCY, MT 59022

PROVIDENCE BAPTIST CHURCH
PO BOX 247
GEORGETOWN, KY 40324

PRUDENTIAL KARES REALTY
3313 CHILI AVENUE
ROCHESTER, NY 14624

PRYSMIAN CABLE & SYSTEMS
5 HOLLYWOOD COURT
SOUTH PLAINFIELD, NJ 07080

PS COYOTE INC
45 W 628 N PLANK RD
HAMPSHIRE, IL 60140

PSI PROFESSIONAL SVC IN C
7950 NW 64TH ST
MIAMI, FL 33166

PUBLIC HARDWARE INC
505 N MANGUM STREET
DURHAM, NC 27701

PSARA TECHNOLOGIES, INC
10925 REED HARTMAN HIGHWAY
CINCINNATI, OH 45242

PSI PROFESSIONAL SVC INC TX
2020 N. LOOP 499, SUIT 302
HARLINGEN, TX 78550

PUBLIC PLUMBING & HEATING I
4444 W MONTROSE AVE
CHICAGO, IL 60641

PSE&G
PO BOX 14106
NEW BRUNSWICK, NJ 08906-4106

PSI PROFESSIONAL SVC IND FL
5801 BENJAMIN CENTER DR
TAMPA, FL 33664

PUBLIC SERVICE CONST DEPT
4909 FOX STREET
DENVER, CO 80216-1828

PSE&G
PO BOX 14106
NEW BRUNSWICK, NJ 08906-4106

PSI PROFESSIONAL SVC IND IL
665 TOLLGATE RD UNIT H
ELGIN, IL 60123

PUBLIC SERVICE CONSTRUCTION
RON LUNGU
DENVER, CO 80204

PSENCIK CONSTRUCTION CO
P O BOX 3207
TEMPLE, TX 76505-3207

PSI PROFESSIONAL SVC IND OH
ATTN: ACCOUNTS PAYABLE
CLEVELAND, OH 44125

PUBLIC SERVICE ELEC ARVADA
5901 SHERIDAN BLVD
ARVADA, CO 80003

PSF INDUSTRIES INC SEATTLE WA
65 SO HORTON ST
SEATTLE, WA 98134

PSI PROFESSIONAL SVC IND TX
11500 METRIC BLVD SUITE 430
AUSTIN, TX 78758-4043

PUBLIC SERVICE ELECTRIC & G
150 CIRCLE AVE
CLIFTON, NJ 07011

PSI
1211 W. CAMBRIDGE CIRCLE DR
KANSAS CITY, KS 66103

PSU-PA
PURCHASING SERVICES
UNIVERSITY PARK, PA 16802-1044

PUBLIC SERVICE ELECTRIC & G
ATTN:ACCOUNTS PAYABLE
SECAUCUS, NJ 07094

PSI
451 E 124TH AVE
THORNTON, CO 80241

PTACEK, JAMES A. - 034388
1525 OLIVE LANE NORTH
PLYMOUTH, MN 55447

PUBLIC SERVICE ELECTRIC & G
155 RAYMOND BLVD
NEWARK, NJ 07105

PSI INC
1191-A ATLAS ROAD
COLUMBIA, SC 29209

PTR TRUCK PARTS/SERVICE, INC.
1201 HOWARD DRIVE
WEST CHICAGO, IL 60185

PUBLIC SERVICE GAS & ELECTR
80 PARK PLAZA
NEWARK, NJ 07101

PSI PROFESSIONAL SVC
810 S PADRE ISLAND DRIVE
CORPUS CHRISTI, TX 78416-2506

PUBLIC ENERGY SOLUTIONS
407 SETTE DRIVE SUITE S4
PARAMUS, NJ 07653

PUBLIC SPACE PLUS
2436 EAST RANDOL MILL ROAD
ARLINGTON, TX 76011

PUBLIC STORAGE GLENDALE 13X
ATTN MARIA LARIOS
GLENDALE, CA 91201

PUEBLO WEST GEN ENGINEERING
CONTRACTORS INC
SHOW LOW, AZ 85901-2705

PUGI DISC CONSTRUCTION INC
8310 HORST DRIVE
ST LOUIS, MO 63123


PUBLIC WATER SUPPLY DISTRICT 1
5435 TOWER DRIVE
BATTLEFIELD, MO 65619

PUENTES ZAMORA, RAMON - 053606
2721 E. DURHAM
WICHITA, KS 67216

PUHLMAN, MICHAEL E. - 045678
2728 26TH ST CIRCLE S
MOORHEAD, MN 56560


PUBLIC WORKS SUPPLY
10751 OAK STREET SUITE #2
DONALD, OR 97020

PUETZ CONSTRUCTION
800 N KIMBALL
MITCHELL, SD 57301

PULASKI CONSTRUCTION
2115 HAMILTON AVENUE
HAMILTON, NJ 08619


PUBLIX ATLANTA FACILITY SERV
460 HORIZON DR SUITE 100
SWANNEE, GA 30024

PUGA, JUAN M. - 047439
6029 RAMEY
FORT WORTH, TX 76112

PULICE CONSTRUCTION
2033 W MOUNTAIN VIEW RD
PHOENIX, AZ 85021


PUBLIX SUPER MARKETS INC
EXPENSE ACCOUNTING
LAKELAND, FL 33802-2014

PUGA, JUAN P. - 031711
8409 SHALLOW CREEK DRIVE
FORT WORTH, TX 76179

PULIDO, MICHAEL - 033624
748 W ATLANTA
PHOENIX, AZ 85041


PUC WEST NIPISSING
245 HIGHWAY 17
STURGEON FALLS, ON P0H 2G0

PUGA, SANTIAGO - 031657
3810 LAWNWOOD ST.
FORT WORTH, TX 76111

PULTE  DEVELOPMENT CO AZ
600 S 94TH AVE
TOLLESON, AZ 85353


PUCKETT, ADAM - 031320
10313 HOGEYE
ELGIN, TX 78621

PUGH, C.T. CORP.
1677 DEFOOR CIRCLE, N.W.
ATLANTA, GA 30318

PULTE HOME CORP COLORADOS
1975 RESEARCH PKWY 320
COLORADO SPRINGS, CO 80920


PUEBLO CONSTRUCTION, INC.
2007 HIGHWAY 95
BULLHEAD CITY, AZ 86442

PUGH, JAMES G. - 031277
122 WELLWOOD
CORPUS CHRISTI, TX 78410

PULTE HOME CORP ENGLEWOOC
365 INVERNESS PARKWAY STE 1
ENGLEWOOD, CO 80112


PUEBLO COUNTY RD & BRIDGE
33601 UNITED AVE.
PUEBLO, CO 81001

PUGH, JESSE D. - 055833
3724 BEECHNUT
HELENA, MT 59635

PULTE HOME CORP PHOENIX A
15111 N PIMA RD  #100
SCOTTSDALE, AZ 85260


PUEBLO OF ISLETA
PO BOX 1290
ISLETA, NM 87022

PUGH, MICHAEL C - 034310
16199 EAST 48TH AVE #1522
DENVER, CO 80239

PULTE HOME CORPORATION
365 INVERNESS PARKWAY
ENGLEWOOD, CO 80112

PULTE HOME CORPORATION
8950 N ORACLE ROAD
TUCSON, AZ 85704

PULTE HOMES OF MINNESOTA
815 NORTHWEST PKY STE 140
EAGAN, MN 55121

PUMPCO
3501 TARANT MAIN
EULESS, TX 76040

PULTE HOME-ILLINOIS DIV
1901 N ROSEDALE RD STE 1000
SCHAUMBURG, IL 60195

PULTE HOMES OF NEVADA
8345 WEST SUNSET ROAD
LAS VEGAS, NV 89113

PUMPCO, INC.
PO BOX 742
GIDDINGS, TX 78942

PULTE HOMES
15111 NORTH PIMA RD STE 100
SCOTTSDALE, AZ 85260

PULTE HOMES OF NEW MEXICO
7445 PAM AMERICAN FREEWAY
ALBUQUERQUE, NM 87109

PUNTA GORDA CITY OF
326 W MARION AV
PUNTA GORDA, FL 33950

PULTE HOMES AUSTIN TX
10801 N MO PAC EXPY #2-400
AUSTIN, TX 78759-5458

PULTE HOMES ORLANDO
4901 VINELAND RD SUITE 500
ORLANDO, FL 32811

PUNTA GORDA, CITY OF
326 WEST MARION AVENUE
PUNTA GORDA, FL 33950

PULTE HOMES BRIGHTON FARMS
365 INVERNESS PKWY  SUITE 150
ENGLEWOOD, CO 80112

PULTE HOMES SKYLAKE SUB DIVISN
365 INVERNESS PARKWAY, STE 150
ENGELWOOD, CO 80112

PURCELL CONSTRUCTION
277 DENNIS ST
HUMBLE, TX 77338

PULTE HOMES CORONA CA
1351 POMONA RD STE 200
CORONA, CA 92882

PULTE HOMES TOWNHOME FRONTERRA
365 INVERNESS PARKWAY, STE 150
ENGLEWOOD, CO 80112

PURCELL CONTRACTING LTD
P O BOX 525
MERIDIAN, TX 76665

PULTE HOMES CORP CVD
650 N WILMA AVE STE 100
RIPON, CA 95366

PULVER, BRENDA L - 035554
1904 SMELTER
BLACK EAGLE, MT 59414

PURCELL, TODD M. - 032104
545 SOUTH RIVER STEEET
MARSHFIELD, MA 02050

PULTE HOMES DEL WEBB
PO BOX 34240
RENO, NV 89533

PUMCO
PO BOX 700
LOLO, MT 59847

PURDIMAN, HURIE L JR - 03425
1515 TAFT AVE #201
CHEYENNE, WY 82001

PULTE HOMES FROTERRA VILLAGE
365 INVERNESS PARKWAY, STE 150
ENGLEWOOD, CO 80112

PUMP & METER CO
ACCOUNTS PAYABLE
HOPKINS, MN 55343

PURE WATERS-MONROE CO.-PUS
444 E. HENRIETTA RD  BLDG 15
ROCHESTER, NY 14620

PULTE HOMES LAND DIVISION
6400 S. FIDDLERS GREEN CIRCLE
GREENWOOD VILLAGE, CO 80111

PUMP & METER SERVICE
11303 EXCELSIOR BLVD
HOPKINS, MN 55343

PURGATOIRE VALLEY CONST IN
117 PINE STREET
TRINIDAD, CO 81082

PURNELL CONSTRUCTION CO, INC
724 SOUTH 15TH ST
BATON ROUGE, LA 70802-4005

PUTNAM COUNTY HIGHWAY DEPT
1624 W CO ROAD 225 SOUTH
GREEENCASTLE, IN 46135

PYBURN CORPORATION
DBA PRO RENTAL
SILSBEE, TX 77656

PURRY O. WILSON
PO BOX 3968
KINGMAN, AZ 86402

PUTNEY, TWONBLY, HALL & HINSON
521 FIFTH AVE
NEW YORK, NY 10175

PYCON CONST
6332 CONVEYOR DRIVE
CLEBURN, TX 76031

PURSER CONSTRUCTION
2901 E STAN SCHLUETER LOOP
KILLEEN, TX 76542

PUTZIER, JUSTIN D. - 035377
1714 KEARNEY
CASPER, WY 82604

PYLE, SUSAN M. - 035892
PO BOX 103
MANDERSON, WY 82432

PURVIS BEARING
PO BOX 540757
DALLAS, TX 75354-0757

PUZA, MICHAEL J. - 053456
1209 WHEELER RD
NORTH PALM BEACH, FL 33458

PYRAMID BUILDERS SO CALIF O
1421 W 132ND ST
GARDENA, CA 90249

PURVIS BEARING
PO BOX 540757
DALLAS, TX 75354-0757

PVD DEVELOPMENT INC
1574 SE CHIFFON AVENUE
PORT ST LUCIE, FL 34952

PYRAMID CONSTRUCTIO & AGG
839 DOGWOOD RD
HEBER, CA 92249

PURVIS CURB'S CORP
12025 119TH STREET
LARGO, FL 33778

PVS CHEMICAL SOLUTIONS, INC
12260 S CARONDOLET AVENUE
CHICAGO, IL 60633

PYRAMID CONSTRUCTORS
300 SHEPHERD DR   STE A
HOUSTON, TX 77007

PURVIS, JAKE R. - 035336
522 FIREHOLE DRIVE
WEST YELLOWSTONE, MT 59758

PW CONST COCOA FL
6605 BETHEL
COCOA, FL 32927

PYRAMID CONTRACTORS
795 W IRONWOOD
OLATHE, KS 66061

PURVIS, TIMOTHY J. - 035337
522 FIRE HOLE AVENUE
WEST YELLOWSTONE, MT 59758

PW CONST INC GLENDORA CA
1905 E RTE 66 #200
GLENDORA, CA 91740

PYRAMID ELECTRICAL CONTRAC
300 MONTICELLO PLACE
FAIRVIEW HEIGHTS, IL 62208

PURYEAR & SON'S GRADING
113 PURYEAR PATH
HIRAM, GA 30141

PW ENVIRONMENTAL
230 DOVE COURT
SANTA PAULA, CA 93060

PYRAMID EXCAVATION & CONSTN
11102 HICKMAN MILLS DR
KANSAS CITY, MO 64134

PUSH, INC
P.O. BOX 72
RICE LAKE, WI 54868

PWI CONSTRUCTION INC
155 WEST MAIN STREET
MESA, AZ 85201

PYRAMID NETWORK CONTRACTI
39252 WINCHESTER ROAD
MURRIETA, CA 92563

PYRAMID STATE PARK
1562 PYRAMID PARK ROAD
PINCKNEYVILLE, IL 62274

Q R C INC
2326 SOFIA DR
LUTZ, FL 33549

QUACKENBUSH CONST CORP
PO BOX 64
AVONDALE, AZ 85323

PYRAMID WATERPROOFING
P. O. BOX 16069
HOUSTON, TX 77222

Q3 CONTRACTING,INC
3066 SPRUCE STREET
LITTLE CANADA, MN 55117

QUAD CITY ELECTRIC SERVICES
2908 26TH AVENUE
MOLINE, IL 61265

PYRO SPECTACULARS INC
P O BOX 2329
RIALTO, CA 92377

QB & ASSOCIATES OF FLORIDA INC
P O BOX 24732
LAKELAND, FL 33802-4732

QUAD CITY MARATHON
2617 4TH STREET
EAST MOLINE, IL 61244

PYTHON CORPORATION
PO BOX 790
LACOMBE, LA 70445

QLM
PO BOX 33162
LOS GATOS, CA 95031

QUAD CITY MECH.
135 1ST AVE WEST
MILAN, IL 61264

PYZYNA, JUSTIN P. - 035300
289 SONATA LANE
ROCK SPRINGS, WY 82901

QM COMPANY INC
6775 SHERMAN STREET
LOVELAND, CO 80538

QUAD CITY SYSTEMS INC
3425 S 11TH AVENUE
ELDRIDGE, IA 52748

Q & D CONSTRUCTION, INC
PO BOX 10865
RENO, NV 89510

QM ENTERPRISES INC
16032 78TH ROAD N
LOXAHATCHEE, FL 33470

QUAD CITY TIMES BIX 7 CORNB
2685 E KIMBERLY ROAD
BETTENDORF, IA 52722

Q & D MANAGEMENT
5500 MAIN STREET
WILLIAMSVILLE, NY 14221

QORE PROPERTY SCIENCES
1211 TECH BLVD STE 200
TAMPA, FL 33619

QUADRA PRODUCTIONS
10202 W WASHINGTON BLVD
CULVER CITY, CA 90232

Q B S INC
1548 LINDEN AVE S
ALLIANCE, OH 44601

QRO MEX CONST CO INC
P O BOX 2608
GRANITE SHOALS, TX 78654-2699

QUADRANTS INC
49397 SHAFER AVE
HURON, MI 48393

Q B S INTERNATIONAL INC
2500 MCCLELLAN BLVD
PENNSAUKEN, NJ 08109

QT SIGN CO
1391 WRIGHT BLVD
SCHAUMBURG, IL 60193

QUAID HOMES
3009 OLD STATE RD
TELFORD, PA 18969

Q R C INC
2326 SOFIA DRIVE
LUTZ, FL 33558

QUACKENBUSH CO., INC.
495 KENNEDY ROAD
BUFFALO, NY 14227

QUAIL CORP INC
2991 SOUTH 4 EAST
YUMA, AZ 85364

QUAIL CREEK DEV ASSN
2175 E QUAIL CROSSING BLVD
GREEN VALLEY, AZ 85614

QUAIL PLUMBING COMPANY
21831 N. 16TH STREET
PHOENIX, AZ 85024

QUAIL SPRINGS CONSTRUCTION
PO BOX 2423
COTTONWOOD, AZ 86326

QUAIL VALLEY UTILITY DISTRICT
3134 CARTWRIGHT ROAD
MISSOURI CITY, TX 77459

QUAILS, MICHAEL J. - 054982
2806 VINE ST
ORLANDO, FL 32806

QUAKER SALES CORP
PO BOX 880
JOHNSTOWN, PA 15907

QUALCO ENTERPRISES INC.
P.O. BOX 1840
EVANSTON, IL 60204

QUALCON BUILDERS LLC
201 BRADENTON AVE #120
DUBLIN, OH 43017

QUALEX CONSTRUCTION INC
PO BOX 1639
APACHE JUNCTION, AZ 85217

QUALICO COMMUNITIES
7940 SHOAL CREEK BLVD, STE 201
AUSTIN, TX 78757

QUALIFIED COMMUNICATION
1340 W PLACITA COBRE
TUCSON, AZ 85745

QUALIFIED MECHANICAL SERVICES
1001 S EUCLID AVE.
TUCSON, AZ 85719

QUALIFIED RECONSTR. SVC., INC.
114 MOORE ROAD
AVON LAKE, OH 44012

QUALITY AG INC
PO BOX 989
FILLMORE, CA 93016

QUALITY AGGREGATE OF ILLINOIS
PO BOX 558
CHERRY VALLEY, IL 61016

QUALITY AUTO BODY & PAINTING
1941 JEROME AVENUE
BRONX, NY 10453

QUALITY BLACKTOP INC
1484 PHOENIX DR
DES PLAINES, IL 60018

QUALITY BUILDING SERVICES CORP
801 SECOND AVENUE
NEW YORK, NY 10017

QUALITY CANOPY CONSTRUCTION
INC
POST FALLS, ID 83877

QUALITY CONCRETE CONSTRUCTION
661 N.PACIFIC AVE
SAN PEDRO, CA 90731

QUALITY ELECTRIC CONTRACTO
2400 TAMPA STREET
RENO, NV 89512-1620

QUALITY CONCRETE-FARGO,ND
4151 38TH ST SW STEC
FARGO, ND 58104

QUALITY CONST SERVICES
3425 S. 11TH STREET
ELDRIDGE, IA 52748

QUALITY CONSTRUCTION CO
PO BOX 4746
MISSOULA, MT 59801

QUALITY CONSTRUCTION CORP
PO BOX 65
AVONDALE, AZ 85323

QUALITY CRANE
PO BOX 1175
FRANKFORT, IL 60430

QUALITY CUSTOM PAINTING
171 TAFT AVE
VENTURA, CA 93003

QUALITY CUTTING & CORING IN
172 139TH AVENUE NW
ANDOVER, MN 55304

QUALITY DRYWALL MIDWEST IN
8620 MONTICELLO LANE NORTH
MAPLE GROVE, MN 55369

QUALITY ELECTRIC DENVER
12160 PENNSYLVANIA STREET
THORNTON, CO 80241-3116

QUALITY ELECTRIC PROTECTION
12160 PENNSYLVANIA STREET
THORTON, CO 80241

QUALITY FIRE PROTECTION INC
1301 S JASON STREET
DENVER, CO 80223

QUALITY PAVING INC
1096 YAMMA RIDGE
NEW LENOX, IL 60451-3070

QUALITY ENTERPRISES USA, INC
208 TINTERN COURT
CHESAPEAKE, VA 23320

QUALITY GRASSING & SVCS, INC.
17502 CNTY RD 672
LITHIA, FL 33547

QUALITY PAVING VENTURA CA
P O BOX 4725
VENTURA, CA 93007

QUALITY EQUIPMENT COMPANY
11146 IH 35 NORTH
SAN ANTONIO, TX 78233

QUALITY HEATING & AIRCONDITION
2521 INTERLACHEN DR
BILLINGS, MT 59105

QUALITY PIPE SERVICES
700 W. MISSISSIPPE AVE.,
DENVER, CO 80223

QUALITY EQUIPMENT COMPANY
11146 IH 35 NORTH
SAN ANTONIO, TX 78233

QUALITY INSTALLATIONS INC
PO BOX 471
CLEARFIELD, UT 84089-0471

QUALITY PIPE SERVICES PARKE
5616 TWIGHLIGHT WAY
PARKER, CO 80134

QUALITY EXCAVATING
4951 SAND RIPPLES LANE
COLORADO SPRINGS, CO 80922-3511

QUALITY IRON INC
1410 INDUSTRIAL ROAD
LAS VEGAS, NV 89102

QUALITY PLUMBING & HEATING
BUNKER HILL INC
BUNKER HILL, IN 46914

QUALITY EXCAVATING INC
4314 WONDERLAND DRIVE
RAPID CITY, SD 57702

QUALITY LANDSCAPE SEEDING INC
191 LOWER LYNCH CREEK ROAD
PLAINS, MT 59859

QUALITY PLUMBING & HEATING IN
2501 VAUGHN ROAD
GREAT FALLS, MT 59404

QUALITY EXCAVATION
5700 HIGHWAY 377
AUBREY, TX 76227

QUALITY LLC
P O BOX 7265
TEMPE, AZ 85281

QUALITY READY MIX INC
16672 COUNTY ROAD 66A NORTH
ST MARYS, OH 45885

QUALITY EXCAVATION
1472 E 3950 SOUTH
ST. GEORGE, UT 84790

QUALITY PAVEMENT MARKINGS
P.O. BOX 182154
ARLINGTON, TX 76096-2154

QUALITY RENTAL
210 S BELT EAST
BELLEVILLE, IL 62220

QUALITY EXCAVATION
499 W BEDFORD STE 102
FRESNO, CA 93711

QUALITY PAVING CORP
7875 SW 40TH ST SUITE #229
MIAMI, FL 33155

QUALITY RENTALS
3904 AVE H
ROSENBERG, TX 77471

QUALITY EXCAVATION INC
2432 W BARRY AVE
CHICAGO, IL 60618

QUALITY PAVING HENDERSON CO
9700 ALTON WAY
HENDERSON, CO 80640-0519

QUALITY RESTORATION
110 SE 7TH
DES MOINES, IA 50309

QUALITY RESTORATION SVCS INC
3066 SPRUCE STREET
LITTLE CANADA, MN 55117

QUALITY TRAFFIC CONTROL
PO BOX 16238
DES MOINES, IA 50316

QRANDELL GROUP INCORPORATE
4755 LINGELSTOWN ROAD
HARRISBURG, PA 17112

QUALITY SAW & SEAL, INC.
7600 WEST 79TH STREET
BRIDGEVIEW, IL 60455

QUALITY TRAFFIC CONTROL & SIGN
PO BOX 1145
WORLAND, WY 82401

QUANTA UTILITY SERVICES LLC
PO BOX 1509
CLEBURNE, TX 76033

QUALITY SIGNAL CONST INC
PO BOX 162389
FORT WORTH, TX 76161-2389

QUALITY TRAFFIC CONTROL INC
216 RACQUETTE DR
FORT COLLINS, CO 80524

QUANTA WIRELESS SOLUTIONS,IN
ING COLORADO
CENTENNIAL, CO 80112

QUALITY STRIPING
3364 MARISMA STREET
SAN MATEO, CA 94403

QUALITY TREE CARE INC
PO BOX 460892
FORT LAUDERDALE, FL 33346

QUANTUM CONTRACTING, INC
410 PRAIRIE VIEW
ROCKWALL, TX 75087

QUALITY SUPPLY & TOOL CO INC
5722 S HARDING ST
INDIANAPOLIS, IN 46217-9586

QUALITY UNDERGROUND CONST
PO BOX 1057
LAKE ZURICH, IL 60047

QUANTUM CROSSINGS
111 E WACKER DRIVE STE 990
CHICAGO, IL 60601

QUALITY TECHNOLOGY SVC, LLC
300 SATELLITE BLVD
SUWANEE, GA 30024

QUALITY UNDERGROUND INC
PO BOX 7281
COLORADO SPRINGS, CO 80907

QUATTROCHI, WILLIAM - 032108
395 ELM AVENUE
SELKIRK, NY 12158

QUALITY TERMINAL SERVICES LLC
5500 WALLISVILLE ROAD
HOUSTON, TX 77020

QUALITY UNDERGROUND OF ARIZONA
22 E.VICTORY STREET
PHOENIX, AZ 85040

QUBE VISUAL
1247 SANTE FE DR
DENVER, CO 80204

QUALITY TESTING & ENGINEERING
803 WEST STATE STREET
O'FALLON, IL 62269

QUALITY UNDERGROUND SERVICES
16031 E. EPSON DRIVE
LOXAHATCHEE, FL 33470

QUE PASA MINNESOTA
150 EAST EATON ST SUITE G
SAINT PAUL, MN 55107

QUALITY TILE ROOFING INC
2711 S CURTIS RD
BOISE, ID 83705

QUALXSERV   ATTN AP
836 NORTH STREET
TEWKSBURY, MA 01876

QUEBEC SON INC
234 ST JOSEPH
JOLIETTE, QC J6E 5C8

QUALITY TRAFFIC CONTROL
1704 EAST EUCLID AVENUE
DES MOINES, IA 50313

QUAM CONSTRUCTION CO
4411 1ST AVE WEST
WILLMAR, MN 56201

QUEBECOR PRINTING LOVELAND
380 W 37TH ST
LOVELAND, CO 80538

QUECHAN INDIAN TRIBE
FORT YUMA INDIANA RESERVATION
YUMA, AZ 85366-1899

QUESTMARK FLOORING
A DIV OF CENTIMARK CORP
PHOENIX, AZ 85021

QUICK SIGN
140 S BROADWAY
DENVER, CO 80209


QUECHAN TRIBE
PO BOX 1899
YUMA, AZ 85366

QUEST UTILITY CONSTRUCTION INC
CONVERSE, TX 78109

QUICKTRIP CORP
4705 S 129TH E AVE
TULSA, OK 74101


QUEEN B UTILITIES
1020 E. ASH ST
GLOBE, AZ 85501

QUESTAR GAS
1155 EAST 350 NORTH
ST. GEORGE, UT 84770

QUICKWAY RIGGING
7800 CENTRAL AVE NE
MINNEAPOLIS, MN 55432


QUEEN BEE SCHOOL DISTRICT 16
1560 BLOOMINGDALE ROAD
GLENDALE HEIGHTS, IL 60139

QUEZADA, RAMIRO C. - 056350
974 CALLIENTE WAY
OXNARD, CA 93036

QUIGLEY, ERIC M. - 045222
501 CLAIRE LANE
PROSPECT HEIGHTS, IL 60070


QUEEN CREEK WATER COMPANY
22711 SOUTH ELLSWORTH ROAD
QUEEN CREEK, AZ 85242

QUICK CONSTRUCTION
4620 62ND AVE
JOHNSTON, IA 50131

QUIJAS, JOSE R. - 055180
227 ELM STREET
SANTA PAULA, CA 93060


QUEEN OF ANGELS SCHOOL
4520 N. WESTERN
CHICAGO, IL 60641

QUICK CUT
1303 SOUTH 320 EAST
ST. GEORGE, UT 84790

QUIK CUT CONCRETE CUTTING
800 NE 45TH ST
FORT LAUDERDALE, FL 33334


QUEEN OF MARTYRS SCHOOL
180 GEORGE URBAN BLVD
CHEEKTOWAGA, NY 14225

QUICK, SHELLY - 051399
3024 MAPLEWOOD
WOOD HEIGHTS, MO 64024

QUILLEN, CINDY M. - 039970
55 RUE STREET
BROADUS, MT 59317


QUEQUESAH, RHONDA J. - 047712
165 KENNEDY DRIVE
RONAN, MT 59864

QUICKEL PAVING INC
27071 CABOT RD #130
LAGUNA HILLS, CA 92653-7012

QUINBY, JOHN C. - 047672
2007 18TH AVE
ROCKFORD, IL 61104


QUEST CIVIL CONSTRUCTORS
1903 WEST PARKSIDE LANE #100
PHOENIX, AZ 85027

QUICKS HOE & LANDSCAPE SERVICE
1460 E 64TH AVENUE
DENVER, CO 80229-0721

QUINCY CITY OF
PO BOX 338
QUINCY, WA 98848


QUEST CONST/SUGARLAND TX
322 JULIE RIVERS DR
SUGARLAND, TX 77478

QUICKS HOE SERVICE INC
1460 EAST 64TH AVE
DENVER, CO 80229

QUINCY MEDICAL CENTER
114 WHITWELL STREET
QUINCY, MA 02160

QUINCY, LARRY W. - 033233
9191 HYACINTH AVENUE
BATON ROUGE, LA 70810

QUINN, RYAN - 045224
5957 185TH STREET
MILACA, MN 56353

QUINTON, ANTHONY L. - 051220
11506 MARSHAL ST
MANOR, TX 78653

QUINLAN CONSTRUCTION INC
5540 CENTRAL AVE., SUITE 100
BOULDER, CO 80301

QUINN, SHANNON D. - 040374
207 KK HWY
SMITHVILLE, MO 64089

QUINTON, MICHAEL B. - 047513
P.O. BOX 1886
ELIZABETH, CO 80107

QUINLAN, MAURICE - 032165
84 VANECK DRIVE
NEW ROCHELLE, NY 10804

QUINN-MARTIN INDUSTRIES
115 NORTH VALENTINE AVENUE
FRESNO, CA 93706-1195

QUIRING EXCAVATING LLC
1502 MARAS STREET
SHAKOPEE, MN 55379

QUINN COMPANY, INC
DEPT 9665
LOS ANGELES, CA 90084-9665

QUINTANA, EVERETT - 033532
12705 MOUNTAIN VIEW
ALBUQUERQUE, NM 87123

QUIRK, DANIEL F. - 044264
P.O. BOX 31
BILLINGS, NY 12510

QUINN CONSTRUCTION INC
4404 UNIVERSAL DR
RAPID CITY, SD 57702

QUINTANA, PAUL D. - 035664
201 SOUTH ZUNI STREET
DENVER, CO 80223

QUIROGA, JOSE - 031735
2903 BROAD DRIVE
BAYTOWN, TX 77521

QUINN CONSTRUCTION INC
400 KAISER DRIVE
FOLCROFT, PA 19032-2106

QUINTANILLA, LEONIDAS - 031675
13339 SOUTHPOINT LANE
HOUSTON, TX 77034

QUIROZ, ELISIO H. - 033614
8810 S CALLE VAUO NAWI
GUADALUPE, AZ 85283

QUINN RENTAL SERVICES
PO BOX 22070
LOS ANGELES, CA 90022

QUINTANILLA, LUIS R. - 048477
11918 CAROLINE SHORE WAY
HOUSTON, TX 77089

QUIROZ, HENRY - 055989
401 W EUCLID AVE
PHOENIX, AZ 85041

QUINN, ANTHONY A. - 034467
8425 YUKON CIRCLE N.
CHAMPLIN, MN 55316

QUINTERO JR, JUAN - 054398
1430 YORK AVE #126
ST PAUL, MN 55106

QUIROZ, JULIO A. - 034022
8810 SOUTH CALLE VAUO NAWI
GUADALUPE, AZ 85283

QUINN, JULIUS - 033959
3500 TULANE DR NE
ALBUQUERQUE, NM 87107

QUINTERO, ARMANDO C. - 033632
3663 E. YORKSHIRE CIRCLE
SAN TAN VALLEY, AZ 85140

QUIROZ, MARK A. - 051454
8108 W CITRUS WAY
GLENDALE, AZ 85303

QUINN, LARRY - 040972
99 WOODLAND
CAMPBELL, OH 44405

QUINTEROS-URZAGASTE, LAURA M. - 034402
6336 BECK AVENUE
NORTH HOLLYWOOD, CA 91606

QUIROZ, MIGUEL D. - 039820
8423 W FLOWER STREET
PHOENIX, AZ 85037

QUIROZ, VINCE A.
5212 W SIESTA WAY
LAVEEN, AZ 85339

QWEST - CHRISTOPHER THOMPSON
8540 SHINGLE CREEK PKWY
BROOKLYN CENTER, MN 55430

QWEST - JON SCHOMMER
8430 SUNSET ROAD
SPRING LAKE PARK, MN 55432

QUITMAN, CITY OF
PO BOX 208
QUITMAN, GA 31643

QWEST - CHRISTOPHER THOMPSON
8540 SHINGLE CREEK PKWY
BROOKLYN CENTER, MN 55430

QWEST - STEVE GORSUCH
1890 GERVAIS COURT
MAPLEWOOD, MN 55109

QWEST
1801 CALIFORNIA STREET
DENVER, CO 80202

QWEST - DAVID HIEDTKE
265 LOTHENBACK AVENUE
WEST SAINT PAUL, MN 55118

QWEST AMES
210 S 3RD
AMES, IA 50010

QWEST (DBA)
PO BOX 29060
PHOENIX, AZ 85038-9060

QWEST - DEBBIE WILLIAMS
QWEST CONTRACT
MAPLEWOOD, MN 55109

QWEST ANDREW PERREIRA
265 LOTHENBACH AVE
WEST ST PAUL, MN 55118

QWEST (DBA)
PO BOX 29060
PHOENIX, AZ 85038-9060

QWEST - JEREMY ZEHM
6651 - 141ST AVE NW
RAMSEY, MN 55303

QWEST ANTHONY CHRISTY
4433 HWY 14 WEST
ROCHESTER, MN 55901

QWEST - ANDY SNIEDZE
339 HARRISON ST NE
MINNEAPOLIS, MN 55413

QWEST - KARMEN HAFNER
9600 NEWTON AVE SOUTH
BLOOMINGTON, MN 55431

QWEST ATT CONSTRUCTION MA
PO BOX 428
CHEYENNE, WY 82003

QWEST - BERRY
9600 NEWTON AVENUE SOUTH
BLOOMINGTON, MN 55431

QWEST - MARK MUNDIE
100 - 9TH AVENUE SW
NEW BRIGHTON, MN 55112

QWEST BRIAN DAY
8430 SUNSET ROAD
SPRING LAKE PARK, MN 55432

QWEST - BOB WHITE
425 E ST GERMAIN - STE 200
SAINT CLOUD, MN 56304

QWEST - MIKE COSTALLO
4658 HEATHERWOOD ROAD
SAINT CLOUD, MN 56301

QWEST CASPER
300 NORTH WALSH STREET
CASPER, WY 82609

QWEST - BRANDON ELVERUM
8430 SUNSET ROAD
SPRING LAKE PARK, MN 55432

QWEST - PAT MUNSON
1890 GERVAIS CT
MAPLEWOOD, MN 55109

QWEST CLYDE SYLVESTER
265 LOTHENBACH AVE
WEST ST PAUL, MN 55118

QWEST - CHRISTIAN BERRY
BLOOMINGTON, MN 55431

QWEST - SANDBERG
8430 SUNSET ROAD
SPRING LAKE PARK, MN 55432

QWEST COMM ARIZONA
6101 YELLOWSTONE ROAD
CHEYENNE, WY 00082-0029

QWEST COMM DENVER CO
5151 FOX
DENVER, CO 80216

QWEST COMM ST GEORGE
596 NORTH 1400 EAST
ST GEORGE, UT 84770

QWEST DES MOINES
5475 MEREDITH DRIVE
DES MOINES, IA 50232

QWEST COMM DENVER CO
1860 LINCOLN STREET
DENVER, CO 80295

QWEST COMM THORNTON CO
5325 ZUNI ST, RM A39
DENVER, CO 80229

QWEST DOUG BISTODEAU
1330 - 115TH AVENUE NW
COON RAPIDS, MN 55448

QWEST COMM ENGINEERING
1855 S FLATIRON COURT
BOULDER, CO 80301

QWEST COMM TUCSON
333 E WETMORE, 3RD FL
TUCSON, AZ 85705

QWEST DUFFY
ATTN:  TIM DUFFY
WEST ST PAUL, MN 55118

QWEST COMM ENGLEWOOD
9750 E COSTILLA AVENUE
ENGLEWOOD, CO 80112

QWEST COMMUNICATIONS
1201 W HWY 66
FLAGSTAFF, AZ 86002

QWEST FARGO
302 29TH STREET N
FARGO, ND 58102

QWEST COMM ENGLEWOOD
9750 E COSTILLA
ENGLEWOOD, CO 80112

QWEST DAN NORMAN
310 W 65TH STREET
MINNEAPOLIS, MN 55423-1549

QWEST FORT COLLINS
3351 EASTBROOK DRIVE
FORT COLLINS, CO 80525

QWEST COMM GRAIN VALLEY
628 WEST JEFFERSON STREET
GRAIN VALLEY, MO 64029

QWEST DARRELL HOLWEGER
8430 SUNSET ROAD
SPRING LAKE PARK, MN 55432

QWEST GILLETTE
3401 S DOUGLAS HWY
GILLETTE, WY 82718

QWEST COMM MURRAY UT
5448 SO RILEY LANE
MURRAY, UT 84107

QWEST DARYL SMITH
265 LOTHENBACH
W ST PAUL, MN 55118

QWEST GREG RYDEL
44 E MORELAND AVENUE
W ST PAUL, MN 55118

QWEST COMM OGDEN
431 26TH STREET
OGDEN, UT 84401

QWEST DAVE LINDSTROM
6540 SHINGLE CREEK PARKWAY
BROOKLYN CNTR, MN 55430

QWEST GREG SOTHERN
339 HARRISON STREET NE
MINNEAPOLIS, MN 55413

QWEST COMM PHOENIX AZ
20 E THOMAS ROAD, 11TH FLR
PHOENIX, AZ 85012-3090

QWEST DAVE SPORNEY
265 LOTHENBACH AVE
WEST ST PAUL, MN 55118

QWEST JAMES THOMAS
BETTENDORF IA
BETTENDORF, IA 52722

QWEST COMM SANTA FE
2701 SAWMILL ROAD
SANTA FE, NM 87505

QWEST DENNY HOEL
1890 GERVAIS CT
MAPLEWOOD, MN 55109

QWEST JEANIE FROLANDER
4658 HEATHERWOOD ROAD
SAINT CLOUD, MN 56301

QWEST JERRY BOURSEAUX
1890 GERVAIS COURT
MAPLEWOOD, MN 55109

QWEST PAUL LOWE
1627 CREEK DRIVE
RAPID CITY, SD 57703

QWEST TOM BRADSHAW
100 SW 9TH AVENUE, ROOM 102
NEW BRIGHTON, MN 55112

QWEST JERRY CARLSON
8430 SUNSET ROAD
SPRING LAKE PARK, MN 55432

QWEST RANDY LABRIE
3240 WIN PARK DRIVE
CRYSTAL, MN 55427

QWEST TONY CHRISTY
265 E LOTHENBACH
WEST ST PAUL, MN 55118

QWEST JOE DEMAIO
****DO NOT USE*****
COON RAPIDS, MN 55448

QWEST RAPID CITY
1627 CREEK DRIVE
RAPID CITY, SD 57701

QWEST WAYNE JOHNSON
100 - 9TH AVENUE SW, ROOM 11
NEW BRIGHTON, MN 55112

QWEST JOHN MICHAUD
6651 - 141ST AVE NW
MINNEAPOLIS, MN 55303

QWEST ROBACK
339 HARRISON STREET N.E.
MINNEAPOLIS, MN 55413

QWEST WAYNE WALETICH
610 HAMLE ROAD
HAMEL, MN 55340

QWEST JOHN TIMPE
610 HAMEL ROAD
HAMEL, MN 55340

QWEST ROCK SPRINGS
2196 CENTURY BLVD
ROCK SPRINGS, WY 82901

R & B EQUIPMENT INC.
2215 DUNN ROAD
HAYWARD, CA 94545-2205

QWEST KEN BRANDT
1890 GERVAIS COURT
MAPLEWOOD, MN 55109

QWEST RON CALLOW
8430 SUNSET ROAD
SPG LAKE PARK, MN 55432

R & B EXCAVATING LLC
8225 SOUTH 107TH STREET
LA VISTA, NE 68128

QWEST LARAMIE
410 S 4TH STREET
LARAMIE, WY 82070

QWEST SHAWN SCHOMMER
8340 SUNSET ROAD
MINNEAPOLIS, MN 55432

R & B GROUP
1213 NORTH DURHAM DR
HOUSTON, TX 77008

QWEST LARRY LUDTKE
390 COMMERCIAL DRIVE
WOODBURY, MN 55125

QWEST SILVERTHORNE
PO BOX 739 ATT JULIE
SILVERTHORNE, CO 80498

R & B HOME IMPROVEMENT INC
3543 SOUTH CR 5
LOVELAND, CO 80537

QWEST MARK MUNDIE
100 - 9TH AVENUE SOUTHWEST
NEW BRIGHTON, MN 55112

QWEST STEVE MAURER
610 HAMEL ROAD
HAMEL, MN 55340

R & B HOME IMPROVEMENT INC
3543 SOUTH CR 5
LOVELAND, CO 80537

QWEST PAT PALME
339 HARRISON STREET NE
MINNEAPOLIS, MN 55413

QWEST TINA LECY
8430 SUNSET ROAD
SPRING LAKE PARK, MN 55432

R & B MANAGEMENT OF SOUTH FL
9140 CARIBBEAN BLVD
MIAMI, FL 33157

R & B TRENCHING & CONSTRUCTION
11643 E. WASHINGTON
BURTON, OH 44021

R & B
ACCOUNTS PAYABLE
MARSHALL, MN 56258

R & B BROSAMER INC
1777 OAKLAND BLVD   STE#300
WALNUT CREEK, CA 94596

R & B WAGNER, INC.
10600 W. BROWN DEER DRIVE
MILWAUKEE, WI 53224

R & G CONSTRUCTION CO INC
PO BOX 5524
CHARLOTTE, NC 28225

R & L CARRIERS, INC.
2483 STATE ROUTE 3
WILMINGTON, OH 45177

R & C CONSTRUCTION
13174 HWY 431
ST AMANT, LA 70774

R & G INC
PO BOX 124
PALMYRA, IL 62674

R & L CARRIERS, INC.
2483 STATE ROUTE 3
WILMINGTON, OH 45177

R & C PROFESSIONAL SERVICE INC
6255 N HYDRAULIC
WICHITA, KS 67219

R & J CONST ISLAND PARK NY
ATTN:ACCOUNTS PAYABLE
ISLAND PARK, NY 11558

R & L DEVELOPMENT COMPANY
P O BOX 529
NEW ALEXANDRIA, PA 15670

R & D CONSTRUCTION
155 HORSE RANCH ROAD
SEDONA, AZ 86351-8716

R & J CONST SUPPLY CO INC
1567 FRONTENAC ROAD
NAPERVILLE, IL 60563

R & L MAINTENANCE CORP.
4 LEDGEWOOD TRAIL
KINNELON, NJ 07405

R & D CONTRACTING INC
PO BOX 218
DEQUINCY, LA 70633

R & J ENGINEERING INC
P O BOX 2507
LONGVIEW, TX 75604

R & M ELECTRIC GALT CA
12653 PRATTON LANE
GALT, CA 95632

R & D ELECTRIC INC
7311 NW 12TH ST SUITE 27
MIAMI, FL 33126

R & J REMODELING INC
1415 SHAWNEE TRAIL
RIVERWOODS, IL 60015

R & M PAVING
201 RUTH ROAD
HARLEYSVILLE, PA 19438

R & D ENVIRONMENTAL SERVICES
1610 SHELDON ROAD
CHANNELVIEW, TX 77530

R & J WARREN CONSTRUCTION LLC
1724 ROCKHILL ROAD
OZARK, MO 65721

R & M PAVING
980 AMES AVENUE
MILPITAS, CA 95035

R & D MAINTENANCE
126 BARTOW BEACH RD.
CARTERSVILLE, GA 30121

R & K CONCRETE CUTTING INC
8309 FAWN BROOK CT
LAS VEGAS, NV 89149

R & M POLE LINE CONST.
PO BOX# 243
PLATTSBURG, MO 64477

R & E SERVICES
592 PLEASANTVIEW DRIVE
LANCASTER, NY 14086

R & L BROSAMER INC
PO BOX 238
ALAMO, CA 94507

R & M REMODELING
5971 COUNTY ROAD 2516
ROYSE CITY, TX 75189-3236

R & M SEWER ASPHALT TRUCKING JR & R GENERAL CONTRACTORS INC R & R UTILITY SERVICES INC
321 CENTER DR                        1230 STATE HIGHWAY 121              8113 NW 59TH CT.
CASEYVILLE, IL 62232                 MT ZION, IL 62549                   TAMARAC, FL 33321

R & R BACKHOE                        R & R INTERNATIONAL COMMUNICAT     R & W BUILDER'S INC
4660 S. EASTERN AVE  #208            1580 SAWGRASS CORP PKWY #130        109 SIR LAWRENCE DR
LAS VEGAS, NV 89119                  SUNRISE, FL 33323                   BELLEVILLE, IL 62221

R & R COMPANIES INC                  R & R MATERIAL SUPPLY CO, INC      R & W CONSTRUCTION COMPAN
3695 SE 54TH AVE                     9362 WALLISVILLE RD STE 120        2634 RICHLANDS HWY
OCALA, FL 34471                      HOUSTON, TX 77013                   JACKSONVILLE, NC 28540

R & R CONSTRUCTION CO                R & R MECHANICAL INC              R & W CONTRACTING
CHESTER, NJ 07930                    3519 E 75TH STREET                 3131 KLONDIKE RD.
                                     CLEVELAND, OH 44105                WEST LAFAYETTE, IN 47906

R & R CONTRACTING INC                R & R PETROLEUM EQUIPMENT          R A CONNOR PAVING
5201 N WASHINGTON                    5115 COUNTY ROAD 81 NORTH          5101  EAU GALLIE BLVD
GRAND FORKS, ND 58203                FARGO, ND 58102                    MELBOURNE, FL 32934

R & R CONTRACTORS                    R & R PIPELINE                     R A CONSTRUCTION INC
P O DRAWER 10286                     1343 E MAIN STREET                 4605 MADISON ST
CORPUS CHRISTI, TX 78460-0286        SANTA PAULA, CA 93060              RIVERDALE, MD 20737

R & R CONTRACTORS*DUPLICATE*         R & R SIGNS                        R A DEVELOPMENT INC
PO DRAWER 10286                      1608 PLEASANT VALLEY RD            240 E RENFRO
CORPUS CHRISTI, TX 78460             APTOS, CA 95003-9777               BURLESON, TX 76028

R & R DITCHING                       R & R VISUAL INC                   R A HULL INCORPORATED (BUF
P.O. BOX 469                         1828 W OLSON ROAD                  3176 WEST LAKE ROAD
PFLUGERVILLE, TX 78691-0469          ROCHESTER, IN 46975                WILSON, NY 14173

R & R DITCHING INC                   R & S STEEL COMPANY                R A KNAPP CONSTRUCTION INC
106 NETHERTON HTS                    3811 JOLIET STREET                 KANSAS CITY, KS 66111-2211
COLORADO SPRINGS, CO 80907           DENVER, CO 80239

R & R FIRE PROTECTION                R & S STEEL COMPANY                R A ROGERS CONSTRUCTION C
2472 EASTMAN AVE #24                 3811 JOLIET STREET                 234 N WESTMONTE DR
VENTURA, CA 93003                    DENVER, CO 80239                   ALTAMONTE SPRINGS, FL 32714-3

R A SCHAEFFER CONSTR
PO BOX 1275
BRIIKSHIRE, TX 77423-1275

R B CONSTRUCTION, INC
P O BOX 550
WEATHERFORD, TX 76086-0550

R C M CONSTRUCTION INC
PO BOX 9338
CORPUS CHRIST, TX 78469

R A SCHMIDT COMPANY INC
PO BOX 18848
CORPUS CHRISTI, TX 78480-8848

R BAKER & SON
1 GLOBE COURT
RED BANK, NJ 07701

R C M CONSTRUCTION PORTLA
8401 NE HALSEY, STE 202
PORTLAND, OR 97220

R A W CONSTRUCTION LLC
710 LEWIS BLVD SOUTH
TALLAHASSEE, FL 32305-7409

R BAKER INC
5021 HWY 75
PHIL CAMPBELL, AL 35581

R C M CONSTRUCTORS
P O BOX 9338
CORPUS CHRISTI, TX 78469

R A WAFFENSMITH   DUPLICATE
PO BOX 888
FRANKTOWN, CO 80116

R BARRY HUTTO FARM (DBA)
160 SHULER BELT ROAD
HOLLY HILLS, SC 29059

R C PETER CONSTRUCTION,IN
% R C PETER
RAPID CITY, SD 57709-1200

R A WAFFENSMITH & COMPANY
P.O. BOX 888
FRANKTOWN, CO 80116

R BROTHERS CONSTRUCTION CO
6908 BUCHANAN ST
HYATTSVILLE, MD 20784

R C S CONSTRUCTION,INC.
ROBERT C SCULL
RAPID CITY, SD 57709-9337

R ALLEN FOX CO LTD
28W575 WYNN AVE
WEST CHICAGO, IL 60185

R C B SERVICES LLC
P O BOX 102
KEMP, TX 75143

R CARROZZA PLUMBING
9226 CHESTNUT AVE
FRANKLIN PARK, IL 60131

R B BAKER CONSTRUCTION INC
100 MORGAN INDUSTRIAL BLVD
GARDEN CITY, GA 31408

R C CASEY INC
2207 SW 53RD TERRACE
CAPE CORAL, FL 33914

R CLEVELAND UNDERGROUND C
95 CENTER DRIVE
GILBERTS, IL 60136

R B CONSTRUCTION & MAINT
4411 EVANS AVE
VALPARAISO, IN 46383

R C FOSTER CORP
P O BOX 77055
CORONA, CA 92877-0101

R CONSTRUCTION - CA
223 MUSTANG LANE
NEEDLES, CA 92363

R B ELECTRIC
1617 W WILLIAMS DR
PHOENIX, AZ 85027

R C JOURNAL
507 MAIN
RAPID CITY, SD 57701

R CONSTRUCTION COMPANY - T
P.O. BOX 189
BUFFALO, TX 75831

R B GREEN CONSTRUCTION
P O BOX 830542
SAN ANTONIO, TX 78283

R C KNAPP INC
PO BOX 20730
EL SOBRANTE, CA 94820-0730

R D BLUE CONSTRUCTION INC
20474 MONUMENT RD
CRESCENT, IA 51526-4218

R D CRUMLEY & SONS
12705 MARKET ST.
HOUSTON, TX 77015

R D LLC
PO BOX 96
LAKESIDE, MT 59922-0096

R E MONKS CONSTRUCTION
PO BOX 17959
FOUNTAIN HILLS, AZ 85269

R D M CONCRETE CONSTRUCTION
P.O.BOX 703
EDGEWOOD, TX 75117-0703

R E C INC
DBA RON CLARK CONSTRUCTION
EDINA, MN 55439

R E MONKS CONSTRUCTION CO
16646 E LASER DR
FOUNTAIN HLLS, AZ 85268

R D MICHAELS INC
110 CANDACE DRIVE
MAITLAND, FL 32751

R E C INDUSTRIES
P O BOX 4868
BRYAN, TX 77805

R E NELSON CONSTRUCTION LL
P O BOX 2008
FLAGSTAFF, AZ 86003

R D QUINN LLC
P O BOX 788
FAIRFIELD, TX 75840

R E CARTER INC
1664 JUNO ISLES BLVD
JUNO, FL 33408

R E PIERSON CONSTRUCTION C
PO BOX 430
WOODSTOWN, NJ 08098

R D S PARTNERS INC
4482 BARRANCA PARKWAY #234
IRVINE, CA 92604

R E CRAWFORD CONSTRUCTION
1046 PITTSBURG ST
SPRINGDALE, PA 15144

R E PURCELL CONSTRUCTION
1550 STARKEY ROAD
LARGO, FL 33771

R D SWOPE CONSTRUCTION
15 SUNRIDGE DR
RENO, NV 89511-8727

R E CUPP CONSTRUCTION
1320 NORTH WHITE CHAPEL BLVD
SOUTHLAKE, TX 76092-4303

R E ROBINSON CONSTRUCTIONIN
P O BOX 950
BELTON, MO 64012

R D V INC
1125 8TH STREET
ROSENBERG, TX 77471

R E FINK & SONS
1920 OLD TRAIL RD
ETTERS, PA 17319

R E SERRANO INC
3430 PACHECO BOULEVARD
MARTINEZ, CA 94553

R D ZEULI CONSTRUCTION I
P.O. BOX 350
WEST BERLIN, NJ 08091

R E GINNA NUCLEAR PWR PLT COD
P O BOX 1629
LUSBY, MD 20657

R F B CONSTRUCTION CO INC
565 EAST 520TH AVE
PITTSBURG, KS 66762

R DIBBLE CONSTRUCTION
P.O. BOX 185
SEDONA, AZ 86339

R E HEIDT CONSTRUCTION CO
PO BOX 577
WESTLAKE, LA 70669

R F CONCRETE
405 MAX COURT SUITE C
HENDERSON, NV 89015

R DIRECTIONAL DRILLING
SAME
PHOENIX, AZ 85085

R E LEE MECHANICAL CONTR INC
PO BOX 40035
TUCSON, AZ 85717

R F ROACH CO INC
47 WINTER STREET
WEYMOUTH, MA 02188

R G FOIL LANDSCAPE
313 N QUARRANTIAN ST
SANTA BARBARA, CA 93103

R J CARROLL HEATING & AIR CO
PO BOX 151717
ARLINGTON, TX 76015

R H J CONSTRUCTION INC
7025 SW 19TH TERRACE
MIAMI, FL 33155

R G GRIFFITH INC
2138 ESPEY COURT
CROFTON, MD 21114

R J CARROLL COMPANY
PO BOX 151717
ARLINGTON, TX 76015

R J SCHICKLER LANDSCAPING
870 SCOTTSVILLE CHILI ROAD
SCOTTSVILLE, NY 14546

R G M CONSTRUCTION CO INC
15607 NORTH IH 35
PFLUGERVILLE, TX 78660

R J CONSTRUCTION CO INC
P.O. BOX 2181
MISSOURI CITY, TX 77459

R J SELL EXCAVATING INC
5957 UPPER RIDGE ROAD
PENNSBURG, PA 18073

R G M CONSTRUCTION CO INC
15603 N IH 35
PFLUGERVILLE, TX 78660

R J GORDON CONSTRUCTION INC
P.O. BOX 23204
PLEASANT HILL, CA 94523-0204

R J SPANN
232 COTTAGE GROVE
SANTA BARBARA, CA 93140

R G MODEEN, INC.
PO BOX 69
CHANHASSEN, MN 55317

R J GRIFFIN & CO
ACCOUNTS PAYABLE
ATLANTA, GA 30328

R J TAYLOR GENERAL CONTRA
2570 BAIRD ROAD
PENFIELD, NY 14526

R H MARLIN INC.
2202 WEST THOMPSON ROAD
INDIANAPOLIS, IN 46217

R J HAYNIE & ASSOCIATES
P O BOX 1767
FOREST PARK, GA 30298

R J ZAVORAL & SONS INC
PO BOX 435
EAST GRAND FORKS, MN 56721

R HELP CONSTRUCTION CO INC
3255 GRANDE VISTA DRIVE
NEWBURY PARK, CA 91320

R J MYERS & CO INC
948 TOURMALINE DR
NEWBERRY PARK, CA 91320

R JACKOWSKI CONTRACTOR
1035 ANNA ROAD
HUNTINGTON VALLEY, PA 19006

R HOMER CARPETS
800 ROUTE 13
CORTLAND, NY 13045

R J N GROUP DFW
4100 INTERNATIONAL PLAZA
FORT WORTH, TX 76109

R K & R BUILDERS
1441 SADDLE TRAIL
HENRIETTA, TX 76303

R J BOOTY CONSTRUCTION
22369  HIGHWAY 440
KENTWOOD, LA 70444

R J P ENTERPRISES
1722 NW 80TH BLVD
GAINESVILLE, FL 32606

R K BUILDERS INC
9420 COSSEY ROAD, SUITE 100
HOUSTON, TX 77070

R J BUNBURY CO INC
14202 62ND ST N
CLEARWATER, FL 33760-2717

R J PRICE PLUMBING & HEAT INC
6735 PAWNEE CIRCLE
COLORADO SPRINGS, CO 80915

R K CABLE CONTRACTORS
PO BOX 1141
TOMBALL, TX 77377

R K CONTRACTORS INC
2860 S BROCKSMITH RD
FORT PIERCE, FL 34945-4409

R L PAINTING DEN INC
PO BOX 145
UNION CITY, OH 45390

R LOMBARDELLA INC
P O BOX 2233
PLAINVILLE, MA 02762

R K M CONSTRUCTION, L.L.C.
2205 E SEVENTH AVE
FLAGSTAFF, AZ 86004

R L PERSONS CONSTRUCTION INC
PO BOX 3938
POPLAR BLUFF, MO 63902

R M PAVING CONTRACTORS INC
MILPITAS, CA 95036-0079

R K M UTILITY SERVICES INC
1604 BLUEBANK ROAD
DALLAS, TX 75229

R L REED INC
4110 FLOSSMOOR STREET
LAS VEGAS, NV 89115

R M POWERVENT INCORPORATE
N5860 HIGHWAY 12
ELKHORN, WI 53121

R K S PLUMBING & MECHANICAL
23659 N 35TH  DR.
GLENDALE, AZ 85310-4507

R L SNOW CONSTRUCTION INC
P O BOX 18125
RAYTOWN, MO 64133

R M R CONTRACTING INC
P O BOX 340517
AUSTIN, TX 78734

R L ARCH INC
P O BOX 282
POPLAR BLUFF, MO 63902

R L TURNER CORP
1000 WEST OAK ST
ZIONSVILLE, IN 46077

R M SHOEMAKER COMPANY
ONE TOWER BRIDGE
WEST CONSHOHOCKEN, PA 19428

R L CASEY INC
4916 BARTLETT STREET
GREENSBORO, NC 27409

R L UTILITIES INC
3900 UNDERWODD
LA PORTE, TX 77572-1154

R MEIER CONSTRUCTION
1140 BONMARK DR
OJAI, CA 93023

R L DOZER SERVICE
309 COUNTY ROAD 296A
ALVIN, TX 77511

R M C I
P O BOX 91447
ALBUQUERQUE, NM 87199

R MOODY CONSTRUCTION INC
39821 LINCOLN ST
CHERRY VALLEY, CA 92223

R L ELECTRICAL SERVICE INC
928 BEST STREET
STAUNTON, IL 62088

R M DUDLEY CONSTRUCTION CO INC
11370 STATE HWY 30
COLLEGE STATION, TX 77845

R MYERS CONTRACTORS INC
60 BOWMAN STREET
ROCHESTER, NY 14609

R L HOLMES & ASSOCIATES
MARION, IL 62959

R M K CONSTRUCTION CO LLC
174 TROJAN LAND
DERIDDER, LA 70634

R N R CONTRACTORS INCORPO
10 PARK DRIVE
INDIAN MILLS, NJ 08088

R L P MECHANICAL CONTRACTORS
4117 N HWY 77
WAXAHACHIE, TX 75165

R M L CONSTRUCTION
377 RT 17 SO ROOM 200
HASBROUCK HEIGHTS, NJ 07604

R N THOMPSON & ASSOCIATES
234 SOUTH FRANKLIN ROAD
INDIANAPOLIS, IN 46219

R NICHOLS EXCAVATING INC
P O BOX 270907
LITTLETON, CO 80127

R P & H CONSTRUCTION INC
2514 N MANNHEIM RD
FRANKLIN PARK, IL 60131

R R DELESTOWICZ INC DEER PARK TX
P O BOX 651
DEER PARK, TX 77536

R O HERNANDEZ CONCRETE
715 24TH AVENUE NORTH
TEXAS CITY, TX 77590

R R CASSIDY INC
PO BOX 80231
BATON ROUGE, LA 70898

R S C CENTRAL STATES DIVISI
3140 KEARNEY
SPRINGFIELD, MO 65803

R O LANDSCAPE & TREE SRVC LLC
PO BOX 57672
TUCSON, AZ 85732

R R SIMMONS CONSTRUCTION CORP
14025 RIVEREDGE DRIVE STE 550
TAMPA, FL 33637

R S DEVELOPMENT
12A SUNSET WAY #116
HENDERSON, NV 89014

R P & H INC.
BOX 581
RELIANCE, SD 57569

R ROESE CONTRACTING CO INC
P O BOX 158
KAWKAWLIN, MI 48631

R S L DRYWALL
22023-1 MOSSY OAKS
SPRING, TX 77389

R P BARRICADE
587 N VENTU PARK RD
NEWBURY PARK, CA 91320

R S 3
P O BOX 405
FEASTERVILLE, PA 19053

R S PARKER CONSTRUCTION
455 HEREFORD ROAD
CORPUS CHRISTI, TX 78408

R P MASIELLO
P O BOX 742
BOYLSTON, MA 01505

R S C 059 DOUGLASVILLE GA
16225 PARK TEN PLACE SUITE 200
HOUSTON, TX 77084

R SQUARED DESIGN CONST LLC
32310 TAMINA RD
MAGNOLIA, TX 77354

R P MYERS INC
1 MERTON STREET
ROCHESTER, NY 14609

R S C 129 BRYAN TX
2300 S COLLEGE
BRYAN, TX 77802

R T ELECTRIC INC
408 N 17TH ST
LAS CRUCES, NM 88005

R P S UNDERGROUND LLC
1176 CENTER POINT DRIVE
HENDERSON, NV 89074

R S C 212 DES MOINES IA
16225 PARK TEN PLACE SUITE 200
HOUSTON, TX 77084

R T NUNES & SONS
30 WHITFORD ST
COVENTRY, RI 02816

R P WEDDELL & SONS SO NV
4945 E CAREY AVE
LAS VEGAS, NV 89115

R S C 260 BAYTOWN TX
8500 W BAY ROAD
BAYTOWN, TX 77520

R T S CONCRETE INC
5865 N TORREY PINES DR
LAS VEGAS, NV 89130

R PALMIERI ELECTRICAL CONTRACT
P.O. BOX 490
BUENA, NJ 08310

R S C 556 MARTINEZ CA
STEVE OCONNOR
MARTINEZ, CA 94553

R TARAFA GENERAL CONT INC
8840 SW 51ST ST
MIAMI, FL 33165

R TNT CONSTRUCTION
131 GOODVIEW DRIVE
APOLLO, PA 15613

R W THOMAS
701 HORSHAM ROAD 104
HORSHAM, PA 19044

R&G CONSTRUCTION
2694 COUNTY ROAD 6
MARSHALL, MN 56258

R V WAGNER INC
4712 GREEN PARK ROAD
SAINT LOUIS, MO 63123

R WAY DEMOLITION INC
2515 DIMUS
FENTON, MO 63026

R&G EXCAVATING
39300 MONTGOMERY ROAD
SCIO, OR 97374

R W BURKEL CONTRACTING INC
PO BOX 17017
TUCSON, AZ 85731

R ZOPPO CORPORATION
160 OLD MAPLE STREET
STOUGHTON, MA 02072

R&G EXCAVATION
5138 DEVON DR
INDIANAPOLIS, IN 46226

R W G CONSTRUCTION CO
PO BOX 13914
TUCSON, AZ 85732

R ZOPPO CORPORATION
**** USE ACCT # 207259 *****
STOUGHTON, MA 02072

R&H CONSTRUCTION CO
1530 SW TAYLOR ST
PORTLAND, OR 97205

R W GARNER CONTRACTIN
5038 CR 208
LAMAPSAS, TX 76550

R&B CONCRETE FORMING INC
17723 CLARA LEE STREET
BRIGHTON, CO 80601

R&H CONSTRUCTION CO OREGO
1530 SW TAYLOR SREET
PORTLAND, OR 97205

R W GRANGER & SONS INC.
P O BOX 2993
WORCESTER, MA 01613-2993

R&B CONTRACTORS LLC
231 VICTORIA COURT
LAUREL, MT 59044

R&J EXCAVATION CORP
1295 S GROWERS DRIVE
MILLIKEN, CO 80543

R W L CONSTRUCTION
PO BOX 1209
SEALY, TX 77474

R&B PLUMBING AND CONSTRUCTION
4201 N ELSTON
CHICAGO, IL 60618

R&M DRAIN & WATERPROOFINGN
7156 BIRCH ST
COMMERCE CITY, CO 80022

R W MERCER & COMPANY
P O BOX 180
JACKSON, MI 49204-0180

R&D CONSTRUCTORS INC
2725 WHITE WING LANE
WEST PALM BEACH, FL 33409

R&N CONSTRUCTION SERVICESIN
5311 ABBEY DRIVE
MCHENRY, IL 60050

R W PAUL
581 EAST HORATIO AVENUE
MAITLAND, FL 32751-4520

R&D PIPELINE CONSTRUCTION
10200 WEST 26TH AVENUE
LAKEWOOD, CO 80215

R&O CONST OGDEN UT
933 WALL AVE
OGDEN, UT 84404

R W STRUNK EXCAVATING INC
9705 E GIANT CACTI DR
TUCSON, AZ 85749

R&D PLUMBING INC
PO BOX 426
ALTOONA, IA 50009

R&Q TRUCKING INC
302 3RD STREET SW
ROSEAU, MN 56751

R&R DIVERSIFIED UNDERGROUND
12197 S CANTEEN TRL
PARKER, CO 80134

R&T MAINTENANCE
1811 S TYLER STREET
BEEVILLE, TX 78102

R. CLEVELAND UNDERGROUND TE
P.O. BOX 72542
ROSELLE, IL 60181

R&R GENERAL CONTRACTORS
6756 WHITTEN PLACE
MEMPHIS, TN 38133

R&T TRENCHING INC
PO BOX 107
STANFORD, IN 47463

R. COBB CONSTRUCTION
971 VIRGINIA AVE
PALM HARBOR, FL 34683

R&R GENERAL CONTRACTORS INC
3400 STATE ST
SALEM, OR 97301

R&W CONCRETE CONTRACTORS INC
360 BEACH ROAD
BURLINGAME, CA 94010-2004

R. DAVID CONSTRUCTORS, LLC
106 CAMPBELL AVE
MANDEVELLE, LA 70471

R&R PETROLEUM
5115 HWY 81 N
FARGO, ND 58102

R&W EXCAVATING
BOX 840830
HILDALE, UT 84784

R. L. MCCOY, INC.
7898 EAST LINCOLNWAY
COLUMBIA CITY, IN 46725

R&R RENOVATIONS
408 COWPATH ROAD
HATFIELD, PA 19440

R-CON INC
PO BOX 153205
IRVING, TX 75061

R. OLSON CONSTRUCTION CO
CONTRACTORS, INC.
BLOOMINGDALE, IL 60108

R&R SEWER WATER & EXCAVATING
2109 VANKALKER DR
CRETE, IL 60417

R-D MAINTENANCE UNLIMITED
153 WALES AVENUE
TONAWANDA, NY 14150

R. RUDNICK & CO.
1040 SOUTH MILWAUKEE AVENU
WHEELING, IL 60090

R&S EQUIPMENT SRVCS-IRVINE
1250 L'AVENIDA
MOUNTAIN VIEW, CA 94043

R-K CONTRACTORS LLC
14948 JEFFERSON HWY
BATON ROUGE, LA 70817

R. SIWEK CO. INC.
5343 W DAKIN ST
CHICAGO, IL 60641

R&S EQUIPMENT SRVCS-MTN VIEW
1250 L'AVENIDA
MOUNTAIN VIEW, CA 94040

R. B. INTEREST INC
3215 WHEAT STREET
HOUSTON, TX 77086

R.A. FRANCHI CORP
37 RIVERDALE AVE
NEWTON, MA 02458

R&S STEEL BUILDING SYSTEM(DBA)
1789 JUNCTION AVENUE
SAN JOSE, CA 95112

R. BLUME UNDERGROUND INC.
2895 N. HWY 89
CHINO VALLEY, AZ 86323

R.A. MYERS CONSTRUCTION CO
SAME AS ABOVE
MUNCIE, IN 47302

R&S STEEL BUILDING SYSTEM(DBA)
1789 JUNCTION AVENUE
SAN JOSE, CA 95112

R. BROTHERS CONCRETE COMPANY
8251 LONE TREE WAY
BRENTWOOD, CA 94513

R.A. SCOTT CONSTRUCTION CO
P.O. BOX 9667
DAYTONA BEACH, FL 32120-9667

R.A. SPOERL INC.
1201 WINNER'S CUP CT.
BARTLETT, IL 60103

R.J. O'SULLIVAN PLUMBING
9726 W. 194TH STREET
MOKENA, IL 60448

R.L. VOLENTINE CONSTRUCTION
1621 GEORGIA AVE
SPRINGFIELD, IL 62703

R.A.P.I., LTD.
3022 S. 38TH STREET
PHOENIX, AZ 85040

R.J. RIDOLFI & CO., INC.
200 SOUTH PARK AVENUE
LAKE VILLA, IL 60046

R.L.K. KUUSISTO LTD.
6110 BLUE CIRCLE DRIVE
MINNETONKA, MN 55343

R.C. SHAY & COMPANY, INC.
PO BOX 430
REDWOOD CITY, CA 94063

R.K. REDDING CONST.
PO BOX 426
BREMEN, GA 30110

R.M. WILLIAMS CONSTRUCTION,
P.O. BOX 18284
TAMPA, FL 33679

R.E PURCELL CONSTRUCTION
PO BOX 837
ODESSA, FL 33556

R.L. BRINK CORP
4400 NORTH 24TH ST
QUINCY, IL 62301

R.O.P INC
7231 POPPY WAY
ARVADA, CO 80007

R.E. PALMEN, INC.
155 EAST ACKER STREET
ST PAUL, MN 55117

R.L. COOLSAET CONSTRUCTION
P.O. BOX 279
TAYLOR, MI 48180

R.P.R GROUP INC.
2848 STIRLING ROAD SUITE B
HOLLYWOOD, FL 33020

R.E. SMITH CONSTRUCTION CO.
PO BOX 549
JOPLIN, MO 64802

R.L. ENGEBRETSON COMPANY
P.O. BOX 2564
FARGO, ND 58108-2564

R.S. AUDLEY INC.
609 ROUTE 3A
BOW, NH 03304

R.F. FISHER
1707 W 39TH AVE
KANSAS CITY, KS 66103

R.L. HUMMEL CONSTRUCTION CO IN
601 EAST BURNETT ROAD
ISLAND LAKE, IL 60042

R.S. HURFORD CO. INC.
200 ANDOVER STREET
WILMINGTON, MA 01887

R.G. ELDER & SON
5088 E UNIVERSTY
DES MOINES, IA 50317

R.L. JOHNSON EXCAVATION
PO BOX 2645
LOMPOC, CA 93438

R.T. MILORD COMPANY
9801 SOUTH INDUSTRIAL DRIVE
BRIDGEVIEW, IL 60455

R.J. DAILEY CONSTRUCTION CO
401 1ST STREET
LOS ALTOS, CA 94022

R.L. PHILLIPS CONST.,INC.
16109 KENTUCKY
RAYMORE, MO 64083

R.T. VERNAL PAVING CO INC
11299 SOUTH AVE PO BOX 519
NORTH LIMA, OH 44452

R.J. HARMS TRUCKING
14041 LINCOLN AVE
DOLTON, IL 60419

R.L. SOHOL GENERAL CONTRACTORS
INC.
PLAINFIELD, IL 60544

R.W. DUNTEMAN CO./DU-KANE
600 SOUTH LOMBARD
ADDISON, IL 60101

R.W. HERTEL & SONS INC
5200 TELEGRAPH ROAD
VENTURA, CA 93003

RA CONNER FINANCE
PO BOX 361643
MELBOURNE, FL 32936

RALIN 18 ASSOCIATES INC
PO BOX 427
CARROLLTON, GA 30112

R.W. SCOTT CONSTRUCTION CO,INC
P.O. BOX 2160
ORCUTT, CA 93457

RA CULLINAN & SON INC
PO BOX 166
TREMONT, IL 61568

RAASCH, SAVANNAH - 035781
350 W 5TH ST
LOVELAND, CO 80537

R/C CONCRETE CONCEPTS INC
DBA HARD SURFACE SOLUTIONS
OLD MILL CREEK, IL 60083

RA MANCINI, INC.
2530 RT.176   UNIT 7
PRAIRIE GROVE, IL 60012

RABA KISTNER CONSULTANTS, IN
800 E HACKBERRY
MCALLEN, TX 78051

R/C CONCRETE CONCEPTS INC
17950 W RT 173
OLD MILL CREEK, IL 60083

RA MCKELL
165 NORTH 1330 WEST, SUITE B1
OREM, UT 84057

RABAGO, LUPE A - 035817
PO BOX 251
RAWLINS, WY 82301

R/S ELECTRIC CORP
PO BOX 876
SAINT JOSEPH, MO 64502

RA NELSON & ASSOCIATES INC
PO DRAWER 5400
AVON, CO 81620

RABALAIS ELECTRIC CONST
P.O. BOX 10366
CORPUS CHRISTI, TX 78460

R2M2 REBAR AND STRESSING, INC
PO BOX 55728
PORTLAND, OR 97238

RA PETERSON
1951 N. ROSE ST.
FRANKLIN PARK, IL 60137-3507

RABBIT, DAVID D. - 053964
P.O. BOX 1604
PINE RIDGE, SD 57770

R3 CONTRACTING, INC.
P.O. BOX 296
BUFFALO, MN 55313

RA ROTH CONSTRUCTION
9675 SE 132ND
PORTLAND, OR 97236

RABER, KELLI J. - 034721
PO BOX 547
BELLE FOURCHE, SD 57717

R3 CONTRACTORS INC
2115 E. VIA BURTON
ANAHEIM, CA 92806

RA SAMARIN PLUMBING INC
6016 HECKERT ROAD
BAKERSTOWN, PA 15007

RABERN RENTALS
4807 S WASHINGTON
AMARILLO, TX 79110

RA ASSOCIATES
5101 CHRISTEN AVE NE
BUFFALO, MN 55313

RA UBERT CONSTRUCTION
PO BOX 160
YORKVILLE, IL 60560

RABEY ELECTRIC CO., INC.
2824 TREMONT ROAD
SAVANNAH, GA 31403

RA BRIGHT CONST INC
23808 WEST ANDREW ROAD
PLAINFIELD, IL 60544

RA WADE PAINTING LLC
116 E ST
LAPORTE, IN 46350

RABINE,G. & SONS, INC.
ATTN:ACCOUNTS PAYABLE
SCHAUMBURG, IL 60173

RABOLD CONSTRUCTION CO., INC.
P O BOX 271049
LITTLETON, CO 80127

RACHELS ENTERPRISES
P O BOX 444
PORTER, TX 77365

RADCO INC.
1261 CROWN POINT
WELLINGTON, FL 33414

RABON, DAVID W. - 033904
340 COUNTY ROAD 187A
COMANCHE, TX 76442

RACHUY, ADAM G. - 054186
9078 E. AUTUMN SAGE ST.
TUCSON, AZ 85747

RADEC CORP
100 ROCKWOOD PLACE
ROCHESTER, NY 14610

RABON, NICOLE S. - 033884
3602 W. COPPOLA AVE
VISALIA, CA 93277

RACINE COUNTY PURCHASING DEPT.
730 WISCONSIN AVE.
RACINE, WI 53403

RADEMACHER, MAURICE M. - 03
PO BOX 253
MUSSELSHELL, MT 59059

RAC GENERAL CONTRACTORS INC
4 RIDGE RD
SOUTHAMPTON, NJ 08088

RACINE WATER UTILITY
800 CENTER ST ROOM 227
RACINE, WI 53403

RADER, FRED J. - 034871
1621 SCHLEY
BUTTE, MT 59701

RAC TRANSPORT CO INC
PO BOX 17459
DENVER, CO 80217-0459

RACINE, BETTE L - 035079
PO BOX 1238
BROWNING, MT 59417

RADER, GILBERT L. - 033936
34465 RAMSGATE PL
FREMONT, CA 94555

RAC TRANSPORT CO INC
PO BOX 17459
DENVER, CO 80217-0459

RACINE, JR, MARVIN L. - 040753
565 SPARKS BLVD
SPARKS, NV 89434

RADIAN COMMUNICATION SVCS IN
LAS VEGAS NV BRANCH
LAS VEGAS, NV 89115-1887

RACANELLI CONSTRUCTION CO
1895 WALT WHITMAN ROAD
MELVILLE, NY 11747

RACTRAC PETROLEUM, INC.
P.O. BOX 105035
ATLANTA, GA 30348

RADIAN COMMUNICATION SVCS U
461 CORNWALL ROAD
OAKVILLE, ON L6J 5C5

RACE GRADING
PO BOX 1044
DEWEY, AZ 86327

RAD CORP
171 VFW DRIVE
ROCKLAND, MA 02370

RADIANS, INC
PO BOX 341849
BARTLETT, TN 38184-1849

RACEWAY ASSOCIATES
500 SPEEDWAY BLVD
JOLIET, IL 60433

RADCLIFFE, KEVYN C. - 055150
2726 MILWAUKEE STREET
MADISON, WI 53704

RADIANT ELECTRIC
1805 LITTLE ORCHARD #120
SAN JOSE, CA 95125-1007

RACHEL CONTRACTING
4125 NAPIER COURT NE
ST MICHAEL, MN 55376

RADCO COMMUNICATIONS
450 US HIGHWAY 395 N
CARSON CITY, NV 89704

RADIANT LIGHTING SERVICES IN
2727 W 92ND AVE SUITE 40
DENVER, CO 80260

RADICH CONST SIM&WALLE-13-26-KJC
4680 LOS ANGELES AVE STE O
SIMI VALLEY, CA 93063-3471

RAE DON ENTERPRISES INC
15 CLARK AVE
SPRING CHURCH, PA 15686

RAGNAR BENSON
1501 ARDMORE BLVD STE 301
PITTSBURGH, PA 15221

RADISE INTERNATIONAL
4152 W BLUE HERON BLVD STE 116
RIVIERA BEACH, FL 33404

RAFAEL CONST INC NV
7120 RAFAEL RIDGE WAY
LAS VEGAS, NV 89119

RAGNAR BENSON, INC.
250 S. NORTHWEST HGWY
PARK RIDGE, IL 60068

RADISSON HOTEL
4728 CONSTITUTION AVE
BATON ROUGE, LA 70808

RAFFAELI, PETER P. - 035863
515 N 4TH ST
STERLING, CO 80751

RAGNAR EVENTS LLC
1188 W. SPORTPLEX DR. STE 20
KAYSVILLE, UT 84037

RADMACHER BROS. EXCAV. CO,INC.
2201 NORTH STATE ROUTE 7,STE B
PLEASANT HILL, MO 64080

RAFFIN CONSTRUCTION COMPA
744 EAST 113TH STREET
CHICAGO, IL 60628

RAGNAR RELAY
1188 SPORTSPLEX DR SUITE 201
KAYSVILLE, UT 84037-6817

RADNEY PLUMBING
125 BLANCHER STREET
VALDOSTA, GA 31601

RAFTER B CONSTRUCTION
1555 HUTCHINS MOUNTAIN ROAD
ROCKMART, GA 30153

RAGO LTD
5610 FM 2218
RICHMOND, TX 77469

RADNEY PLUMBING & HTG
125 N BLANCHARD ST
VALDOSTA, GA 31601

RAGAN EXCAVATION
3904 TAMWORTH RD
FORT WORTH, TX 76116

RAGONE, RICHARD J. COMPANY
258 MAIN STREET, BLDG C4
BOURNE, MA 02532

RADO ENTERPRISES, INC.
20 INDUSTRIAL DRIVE
BLOOMSBURG, PA 17815

RAGAN MECHANICAL
702 W 76TH STREET
DAVENPORT, IA 52806

RAGONESE, JOSEPH C. - 041600
650 E. PRAIRIE
LOMBARD, IL 60148

RADTKE CONTRACTORS INC
6408 CROSS RD - PO BOX 6000
WINNECONNE, WI 54986

RAGAN MECHANICAL INC
702 WEST 76TH STREET
DAVENPORT, IA 52806

RAGONESE, MARGARET A. - 032
650 E. PRAIRIE
LOMBARD, IL 60148

RAE BECK CONSTRUCTION CORP
59 ENGLEWOOD AVE
STATEN ISLAND, NY 10309

RAGLAND, BRIAN K. - 050680
1538 4TH AVE NEW, APT#A
GREAT FALLS, MT 59404

RAHAUSER, MICHAEL G. - 05636
7816 SEABREEZE DR
LAKEWORTH, FL 33467

RAE, ANNA - 038972
635 WAREHAM STREET
MIDDLEBORO, MA 02346

RAGLE, INC.
P.O. BOX 444
NEWBURGH, IN 47629

RAHIM, ANAND S. - 054006
1462 SUGAR CREEK BLVD.
SUGAR LAND, TX 77478

RAHN EQUIPMENT
2400 GEORGETOWN ROAD
DANVILLE, IL 61832

RAILROAD CONTRACTORS INC
PO BOX 850
SHERMAN, TX 75091

RAILWORKS TRACK CHEHALIS N
274 US HIGHWAY
CHEHALIS, WA 98532

RAHR MALTING CO
800 WEST 1ST AVENUE
SHAKOPEE, MN 55379

RAILROAD CONTROLS LIMITED
7471 BENBROOK PARKWAY
BENBROOK, TX 76126

RAILWORKS TRACK SERVICE
1550 N. BAILEY ROAD
NORTH JACKSON, OH 44451

RAIA PROPERTIES CORP
500 NORTH FRANKLIN TPK
RAMSEY, NJ 07446

RAILROAD CONTROLS LIMITED*DUPL
7471 BENBROOK PARKWAY
BENBROOK, TX 76126

RAILWORKS TRACK SERVICES
BRIDGEPORT, CT 06608

RAIDER ENVIRONMENTAL SERVICES
4401 PETERS ROAD
PLANTATION, FL 33317

RAILROAD SERVICES INC
4727 CRIPPLE CREEK DRIVE
HOUSTON, TX 77017

RAILWORKS TRACK SERVICES
512 TWIN RAIL DRIVE SUITE 400
MINOOKA, IL 60447

RAIL SALES INC
6808 HOBSON VALLEY DRIVE
WOODRIDGE, IL 60517-1449

RAILROAD SIGNAL INC
ATTN: RUTCHELL SCOTT
TULSA, OK 74107

RAILWORKS TRACK SERVICES M
1002 HANLEY INDUSTRIAL CT
BRENTWOOD, MO 63144

RAIL SIGNAL SYSTEMS
2425 GREAT SOUTHWEST PARKWAY
FORT WORTH, TX 76106

RAILROAD SIGNAL, INC
15110 EAST PINE ST
TULSA, OK 74116

RAILWORKS TRACK SVCS BRIDG
4301 BRIDGETON INDUSTRIAL DR
BRIDGETON, MO 63044-1204

RAILMAKERS SAN FRANCISCO BAY
1924 WILLOW STREET
ALAMEDA, CA 94501

RAILROAD SPECIALTIES INC
8031 SOUTHPARK CIRCLE
LITTLETON, CO 80120

RAILWORKS TRACK SVCS IN NO
P.O. BOX 433
FRANKFORT, IN 46041

RAILROAD BRIDGE SERVICES
915 8TH STREET
BOONE, IA 50036

RAILWAY DISTRIBUTING, INC.
264 RAILWAY AVE.
CAMPBELL, CA 95008

RAILWORKS TRACK SVCS MN
JOB 35200015 HIAWATHA LT RAIL
MINNEAPOLIS, MN 55407

RAILROAD CONST CO OF SJ INC
705 MANTUA AVENUE
PAULSBORO, NJ 08066

RAILWORKS
1550 NORTH BAILEY
NORTH JACKSON, OH 44451

RAILWORKS TRACK SYS FL
P.O BOX 260776
MIAMI, FL 33166

RAILROAD CONSTRUCTION
75-77 GROVE STREET
PATERSON, NJ 07509

RAILWORKS ALPHARETTA GA
515 STAGHORN CT
ALPHARETTA, GA 30004

RAILWORKS TRACK SYS NJ
PO BOX 555
SEWELL, NJ 08080

RAILWORKS TRACK SYSTEMS
1600 W. 13TH ST.
DEER PARK, TX 77536

RAINBOW INC
7324 36TH AVENUE NORTH
MINNEAPOLIS, MN 55427

RAINFOREST PLUMBING WORKS
127 S WEBBER DRIVE
CHANDLER, AZ 85226

RAILWORKS TRACK SYSTEMS INC
PO BOX 959
LAKEVILLE, MN 55044

RAINBOW INC
7324 36TH AVE N
NEW HOPE, MN 55427-2087

RAINIER CO LTD
222 W EXCHANGE AVE SUITE 20
FORT WORTH, TX 76106

RAILWORKS TRANSIT INC NY
83 CENTRAL AVENUE
FARMINGDALE, NY 11735

RAINBOW INTERNAT OF PHOENIX
3219 EAST CAMELBACK ROAD
PHOENIX, AZ 85018

RAINVILLE-CARLSON INC
9363 - 67TH ST NW
ANNANDALE, MN 55302

RAIMONDI, PHILIP J. - 041658
4810 SOUTH SAVIERS ROAD
OXNARD, CA 93033

RAINBOW PLUMBING
230 SANDERS ROAD
BUFFALO, NY 14216

RAISCH PRODUCTS
99 PULLMAN WAY
SAN JOSE, CA 95111

RAIN COUNTRY CONSTRUCTION INC
PO BOX 399
EAGLE CREEK, OR 97022

RAINBOW TREE COMPANY
11571 K- TEL DRIVE
MINNETONKA, MN 55343

RAITO INC
1660 FACTOR AVE
SAN LEANDRO, CA 94577

RAIN DANCE AKA OUTDOOR
11428 E APPLEBY ROAD
CHANDLER, AZ 85249-2101

RAINBOW VALLEY DAIRY
14400 S AIRPORT RD
BUCKEYE, AZ 85323

RAJALA CONSTRUCTION CO. INC
PO BOX 277
COHASSET, MN 55721

RAIN FOR RENT CHANDLER AZ
P O BOX 11070
CHANDLER, AZ 85248-0002

RAINBOW, INC.
7324 36TH AVE N
MINNEAPOLIS, MN 55427

RAK CONSTRUCTION INC
17100 HWY 65 SUITE 2
HAM LAKE, MN 55304

RAINBOW CONSTRUCTION CO, INC.
242 NEW YORK
WICHITA, KS 67214

RAINDROP ROOFING LLC
5127 SW MULTNOMAH BLVD
PORTLAND, OR 97219

RAKEMAN PLUMBING
4075 LOSEE RD
N LAS VEGAS, NV 89030

RAINBOW CORPORATION
7324 36 AVENUE NORTH
MINNEAPOLIS, MN 55427

RAINEY, GLENN A. - 053801
41 FRANKLIN AVE.
POMPTON PLAINS, NJ 07444

RAKER CONSTRUCTION
401 BUTLER INDUSTRIAL
DALLAS, GA 30132

RAINBOW ENTERPRISES OF THE
WHITE MOUNTAINS, LLC
LAKESIDE, AZ 85929

RAINEY, SCOTT H. - 051870
41 FRANKLIN AVENUE
POMPTON PLAINS, NJ 07444

RALEIGH TRUCKIN' INC., M.J.
P.O. BOX 261
STILLWATER, MN 55082

RALLY CONSTRUCTION CO INC
PO BOX 89339
TUCSON, AZ 85752

RALPH T BOLDEN
4610 FIVE OAKS PLACE
POWDER SPRINGS, GA 30127

RAM O PIPELINES, LLC
10750 W. MCDOWELL RD #F-605
AVONDALE, AZ 85392

RALPH COPUS ASPHALT
1370 RICE RD
OJAI, CA 93023

RALSTON, CHESTER C. - 039106
254 NORTH MOUNT STREET
INDIANAPOLIS, IN 46222

RAM PLUMBING TUCSON AZ
TUCSON, AZ 85726-6385

RALPH DELLA-PIETRA INC
880 JUPITER PARK DR #13
JUPITER, FL 33458

RAM BLDG RESTORATION MINNESOTA
13800 ECKLES ROAD
LIVONIA, MI 48150

RAM PRODUCTS, INC
P O BOX 821159
FORT WORTH, TX 76182

RALPH E CISNEROZ JR
403 LITTLE LAKE ROAD
HUTTO, TX 78634

RAM BRO CONTRACTING INC
904 INDUSTRIAL AVENUE
ROBSTOWN, TX 78380-3836

RAM TECH
2191 NW 97TH AVE
MIAMI, FL 33172

RALPH JONES CONTRACTORS INC
659 TROPICANA VILLAGE DR
MOSCOW MILLS, MO 63362

RAM BUILDING CO
1097 RIDGELEY DRIVE
CAMPBELL, CA 95008

RAM TECH
19203 HAZEL DELL RD
HIGGINSVILLE, MO 64037

RALPH L. WADSWORTH
DRAPER, UT 84020

RAM CONSTRUCTION ENTERPRISES
PO BOX 1289
SKIPPACK, PA 19474

RAM TOOL
3529 SOUTHEASTERN AVE.
INDIANAPOLIS, IN 46203

RALPH LARSEN & SON INC
300 8TH AVENUE
SAN MATEO, CA 94401-4221

RAM EXCAVATING INC
PO BOX 242
BOULDER, CO 80306

RAM TOOL & SUPPLY COMPANY
3620 8TH AVENUE SOUTH
BIRMINGHAM, AL 35222

RALPH MATHIS PLUMBING CO.,INC
P.O.BOX 716
GREENWOOD, SC 29648

RAM EXCAVATING INC
3349 HANNAH WAY EAST
DUNEDIN, FL 34698-6428

RAM TOOL & SUPPLY COMPANY
2323 CROWN ROAD
DALLAS, TX 75229

RALPH MERRITT CONSTRUCTION INC
2325 NW 102 PLACE
DORAL, FL 33172

RAM INC GRADING **LEGAL**
SENT TO BONNIVILLE
SANTA PAULA, CA 93060

RAM TOOL AND SUPPLY
P.O. BOX 320979
BIRMINGHAM, AL 35232-0979

RALPH Q SONS CONCRETE INC
PO BOX 55006
HAYWARD, CA 94545

RAM MECHANICAL SERVICES, INC.
226 SOUTH WESTGATE DR - UNIT B
CAROL STREAM, IL 60188-2243

RAMAC CORPORATION DBA ASS
45 BROADWAY, 8TH FLOOR
NEW YORK, NY 10006

RAMADAN, SADEQ - 008498
26 ELK STREET
PATERSON, NJ 07503

RAMAKER SWANSON, INC
500 5TH AVE NE
CHOTEAU, MT 59422

RAMAR MOVING SYSTEMS INC
28 THOMAS JOHNSON DR
FREDERICK, MD 21702

RAMBO CONTRACTING
PO BOX 731
ALVARADO, TX 76009

RAMBUR CONSTRUCTION INC
5437 HENNESSEY ROAD
BILLINGS, MT 59106

RAMCON LLC
921 CHAD LANE
TAMPA, FL 33619

RAMEY CONSTRUCTION
P O BOX 10
BETHANIA, NC 27101

RAMEY ENVIRONMENTAL COMPLIANCE
PO BOX 99
FIRESTONE, CO 80520

RAMEY INC
PO BOX 10
BETHANIA, NC 27010

RAMEY, INC.
P O BOX 11840
WINSTON SALEM, NC 27116-1184

RAMIREZ JR, RIGOBERTO - 054852
11412 NARDO ST
VENTURA, CA 93004

RAMIREZ JR, JESSE - 047040
6705 DEERWOOD DRIVE
CORPUS CHRISTI, TX 78413

RAMIREZ JR, JESSE - 049508
14017 GOLDEN FLAX TRL
PFLUGERVILLE, TX 78660

RAMIREZ RODRIGUEZ, GUSTAVO - 056703
926 W DOVE DR
VISALIA, CA 93219

RAMIREZ, ADRIAN - 031636
2928 S JENNINGS
FORT WORTH, TX 76110

RAMIREZ, ALEJANDRINO H. - 044267
3715 LONGWOOD
ALVIN, TX 77511

RAMIREZ, ANTONIO - 031097
11833 EUBANK DR
AUSTIN, TX 78758

RAMIREZ, ANTONIO - 031637
3809 LAWNWOOD STREET
FORT WORTH, TX 76111

RAMIREZ, ANTONIO L - 031652
5813 TRINITY MEADOWS CRC
AUSTIN, TX 78742

RAMIREZ, CARLOS J. - 055070
1709 WEST 59TH STREET
HIALEAH, FL 33012

RAMIREZ, CECILO - 055988
12605 MEADOW CREST LANE
BALCH SPRINTS, TX 75180

RAMIREZ, EFREN G. - 035802
4989 S PRINCE COURT
LITTELTON, CO 80123

RAMIREZ, FRANCISCO - 031757
1116 E SHAW STREET
FORT WORTH, TX 76110

RAMIREZ, FRANCISCO - 054992
PO BOX 57035
PHOENIX, AZ 85079

RAMIREZ, ISAIAS G. - 045026
1311 W BOWIE
BEEVILLE, TX 78102

RAMIREZ, ISMAEL - 031297
3720 BROOKSIDE #304
CORPUS CHRISTI, TX 78410

RAMIREZ, JONATHAN J. - 055561
2806 LAKE SCARBOROUGH
SAN ANTONIO, TX 78222

RAMIREZ, JOSE - 031776
2044 MOLINE DRIVE
HALTOM CITY, TX 76117

RAMIREZ, JOSE A. - 038188
623 LAKE AVE
PLYMOUTH, IN 46563

RAMIREZ, JOSE C. - 031748
1921 EL PASO #3
GRAND PRAIRIE, TX 75051

RAMIREZ, KOTINA - 050033
8119 S. ROBERTS RD.
BRIDGEVIEW, IL 60455

RAMIREZ-VICTORIANO - 038807
1701 ANDREWS #1
HOUSTON, TX 77019

RAMOS INDUSTRIES INC
P O BOX 5685
PASADENA, TX 77508

RAMIREZ, LUIS D. - 033203
5101 E. BAYLEY STREET
WICHITA, KS 67218

RAMIREZ-JERONIMO, GREGORIO - 055734
1410 ADELA DR
SAN JUAN, TX 78589

RAMOS, EDGAR - 031027
304 E  JAMES
BAYTOWN, TX 77520

RAMIREZ, MANUEL - 054145
1107 N WACO ST
WICHITA, KS 67203

RAMIRO, ANSON - 044716
3837 SOUTH PITKIN CIRCLE
AURORA, CO 80013

RAMOS, EUGENIO - 046711
1730 MULFORD AVE
BRONX, NY 10461

RAMIREZ, MARCO ANTONIO - 031683
206 S ILLINOIS
LEAGUE CITY, TX 77573

RAMKOTA
2111 N. LACROSSE STREET
RAPID CITY, SD 57701

RAMOS, JAVIER - 053823
1813 N. CHERI LYNN DRIVE
CHANDLER, AZ 85225

RAMIREZ, MICAELA V. - 035839
1764 E 97TH DRIVE
THORNTON, CO 80229

RAMKOTA INN(SF) TAXABLE
DBA RAMKOTA, INC.
SIOUX FALLS, SD 57107

RAMOS, JESUS R. - 041821
700 W. MAIN STREET
SANTA PAULA, CA 93060

RAMIREZ, MIGUEL - 041114
1853 IVES AVE
OXNARD, CA 93033

RAMM CONSTRUCTION
P O BOX 9624
THE WOODLANDS, TX 77387-9624

RAMOS, JONATHAN L. - 053941
17836 LIMESTONE CREEK RD
JUPITER, FL 33458

RAMIREZ, RENE - 037529
9101 BACHMAN ROAD
ORLANDO, FL 32824

RAMM CORPORATION
3348 BUCYRUS ERIE
N LAS VEGAS, NV 89030

RAMOS, JOSE G. - 048811
7005 CEDAR CIRCLE
HUMBLE, TX 77396

RAMIREZ, RONALD J. - 034793
47494 258TH ST.  APT#13
RENNER, SD 57055

RAMM PLUMBING
220 SEEGERS ROAD
ELK GROVE VLG, IL 60007

RAMOS, JR. EDWARD - 032202
70 EAST 25TH STREET
BAYANNE, NJ 07002

RAMIREZ, SANDY - 032621
417 MAIN STREET APT. #4-
HACKENSACK, NJ 07601

RAMMING PAVING COMPANY (DBA)
9020 N CAPITAL OF TEXAS HWY
BLDG-II, SUITE-250
AUSTIN, TX 78759

RAMOS, PABLO - 031622
304 E JAMES ST
BAYTOWN, TX 77520

RAMIREZ, SANTIAGO R. - 054285
303 ROSAMOND
HOUSTON, TX 77076

RAMMING PAVING COMPANY (DBA)
9020 N CAPITAL OF TEXAS HWY
BLDG-II, SUITE-250
AUSTIN, TX 78759

RAMPART CONSTRUCTION
4811 MERLOT AVE UNIT 110
GRAPEVINE, TX 76051-7389

RAMPART CONTRACTING
10750 SQUIRREL CREEK RD
COLORADO SPRINGS, CO 80928

RAMSEY EXCAVATING
4060 WASHINGTON AVE N
MINNEAPOLIS, MN 55412

RANCHO SAHUARITA MGMT COLL
PO BOX 30907
TUCSON, AZ 85751-0907

RAMPART GENERAL LLC
4108 N 19TH ST
PHOENIX, AZ 85016

RAMSEY EXCAVATING COMPANY
550 N. WEST BYPASS
SPRINGFIELD, MO 65802

RANCHO VAL VISTA ESTATES L
41 S. RANCHOS LEGANTE
GILBERT, AZ 85296

RAMPART RESIDENTIAL
1452 HUGHES RD STE 355
GRAPEVINE, TX 76051

RAMSEY III, WILLIAM A. - 031254
12421 S CHOCTAW DRIVE
BATON ROUGE, LA 70815

RANCHWOOD CONTRACTORS
2000 M STREET
MERCED, CA 95340

RAMPCO CONSTRUCTION CO INC
115 SCHOFIELD AVE
DUDLEY, MA 01571

RAMSEY, ANDREA - 045223
481 N. ARDMORE AVE
VILLA PARK, IL 60181

RAND & JONES ENTERPRISES C
18 TRACY STREET
BUFFALO, NY 14201-2350

RAMS CONTRACTING LTD
P.O. BOX 398
LANNON, WI 53046

RAMSEY, CHRISTOPHER J. - 034512
3027 BOWDOIN ST
DES MOINES, IA 50313

RAND STONEWORKS
326 U S ROUTE 1
SCARBOROUGH, ME 04074

RAMSAY SIGNS
9160 SE 74TH AVENUE
PORTLAND, OR 97206

RAMSTETTER EXCAVATING INC.
P.O. BOX 16025
GOLDEN, CO 80402

RAND WHITNEY REALTY LLC
PO BOX 336
MONTVILLE, CT 06353

RAMSCO
14 ARCH STREET
WATERVLIET, NY 12189

RANCH CLUB LLC THE
8501 PHANTOM WAY
MISSOULA, MT 59808

RANDALL BOE CONSTRUCTION
3634 11TH AVE S
MOORHEAD, MN 56560-6834

RAMSEY ASPHALT MAINTENANCE
PO BOX 8115
SANTA MARIA, CA 93456

RANCHO EQUIPMENT SERVICES
1557 W ASLEBY ROAD
DELTA, UT 84624

RANDALL, KELLEY D. - 040662
4496 77TH WAY NORTH
ST.PETERSBURG, FL 33709

RAMSEY CONSTRUCTORS INC
5711 GATEWAY PARK
LAKEVILLE, NY 14480

RANCHO EQUIPMENT SERVICES
5841 E CHARLESTON BLVD 230-134
LAS VEGAS, NV 89142

RANDALL, RACHEL L. - 032089
P O BOX 968
MARSHFIELD, MA 02050

RAMSEY COUNTY PUBLIC WORKS
1425 PAUL KIRKWOLD DRIVE
ARDEN HILLS, MN 55112

RANCHO PACIFIC
TELECOMMUNICATIONS INC
MURRIETA, CA 92562-8909

RANDALLS STEEL ERECTORS IN
75 E GRAND BLVD
CORONA, CA 92879

RANDAZZO BUILDERS INC
24819 SR 46
SORRENTO, FL 32776

RANDY GIVENS
2950 W WATER
SPRINGFIELD, MO 65802

RANGEL, JOSEPH R. - 040787
P.O. BOX 1362
CORNING, CA 96021

RANDAZZO ENTERPRISES INC
13550 BLACKIE ROAD
CASTROVILLE, CA 95012

RANDY KNEEBONE EXCAVATING
1384 RELIANCE COURT
ERIE, CO 80516

RANGEL, MICHAEL L. - 033600
3734 W CORONA
PHOENIX, AZ 85041

RANDAZZO, SALVATORE - 032249
391 GARIBALDT AVENUE
LODI, NJ 07644

RANDY REEDER
4440 WHITE CHAPEL
ROANOKE, TX 76262

RANGEL, RUBEN - 034082
6435 S IBERIA
TUCSON, AZ 85746

RANDLE CONSTRUCTION INC
P.O.BOX 67
FREEBURG, IL 62243

RANDY ROAN CONSTRUCTION INC
6052 NORTH FM 1486
MONTGOMERY, TX 77384

RANGER CONST DAYTONA BCHFL
1200 ELBOC WAY
WINTER GARDEN, FL 34787-4487

RANDLE, ALFONDSO L. - 055075
2770 N STATE HWY 360
GRAND PRAIRIE, TX 75050

RANDY S CALLAHAN CONSTRUCTION
PO BOX 1207
POPLAR BLUFF, MO 63902

RANGER CONST FT PIERCE FL
PO BOX 14589
FORT PIERCE, FL 34979-4589

RANDLE, JR., STERLING T. - 039261
7106 RIDGEWAY
HOUSTON, TX 77087

RANDY SOBCZYK
4301 WARRENSVILLE CENTER ROAD
WARRENSVILLE HT, OH 44128

RANGER CONST W PALM BCH F
P O BOX 15065
WEST PALM BEACH, FL 33416

RANDLES ELECTRIC SERVICES CO
2216 MONEDA AVENUE
HALTOM CITY, TX 76117

RANDY SPALDING EXCAVATING INC
PO BOX 1421
RAYMORE, MO 64083

RANGER CONSTRUCTION 120307
1801 SOUTH NOVA ROAD
SOUTH DAYTONA, FL 32119

RANDOLPH COUNTY FOUNDATION
PO BOX 87
MOBERLY, MO 65210

RANGE ENVIROMENTAL DRILLING
2114 2ND AVE EAST
HIBBING, MN 55746

RANGER CONSTRUCTION INDUS
1200 ELBOC WAY
WINTER GARDEN, FL 34787

RANDOLPH TOWNSHIP ROAD DIST
12795 E 350 NORTH ROAD
HEYWORTH, IL 61745

RANGEL CONCRETE CO.   INC
12000 MANCHACA
AUSTIN, TX 78747

RANGER CONSTRUCTION SOUTH
2501 N W 48TH ST
POMPANO BEACH, FL 33073

RANDSCO PIPELINE INCORPORATED
727 ROWLEY ROAD
VICTOR, NY 14564

RANGEL JR, JESUS - 031606
6301 OLD BROWNSVILLE RD
CORPUS CHRISTI, TX 78417

RANGER ENVIRONMENTAL SERV
P O BOX 201179
AUSTIN, TX 78729

RANGER ENVIRONMENTAL SERVICES
7215 MCNEIL DRIVE
AUSTIN, TX 78729-7610

RANC, JOHN
2690 JOHANNSON
LAS VEGAS, NV 89115

RANSOM, LLOYD L. - 054167
6610 W. MEGAN STREET
CHANDLER, AZ 85226

RANGER EQUIPMENT
5506 FM 2218
RICHMOND, TX 77469

RANK, TERESA G. - 033738
1668 COOKSON CT.
LAS VEGAS, NV 89156

RANSOMWOOD LANDSCAPES INC
3983 GARFIELD AVENUE
HAMBURG, NY 14075

RANGER EXCAVATING INC
5222 THUNDER CREEK RD B1
AUSTIN, TX 78759-4037

RANKIN GRAVETT GROUP LLC
1300 NW 17TH AVE # 255
DELRAY BEACH, FL 33445

RAPHAEL CONSTRUCTION CO., IN
681 OAK GROVE AVE., SUITE B
MENLO PARK, CA 94025-4333

RANGER GATE COMPANY
4701 US HIGHWAY 77-A SOUTH
YOAKUM, TX 77995

RANKIN, TAMMY L. - 051745
2186 W 44TH STREET
LOVELAND, CO 80538

RAPID CITY CONG OF JEHOVAHW
2911 PINE TREE TRAIL
STURGIS, SD 57785

RANGER LIFT TRUCKS
2121 I-10 EAST
BAYTOWN, TX 77521

RANMAR OF PINELLAS INC
PO BOX 1175
OLDSMAR, FL 34677

RAPID CITY REGIONAL AIRPO
4550 TERMINAL RD, STE 102
RAPID CITY, SD 57701-8706

RANGER PIPELINES
PO BOX 24109
SAN FRANCISCO, CA 94124

RANON DEVELOPMENT
125 NE 2ND AVENUE
DEERFIELD BEACH, FL 33441

RAPID CITY SCHOOL DISTRICT
3801 HWY 79 S.
RAPID CITY, SD 57701

RANGER PIPELINES INC
PO BOX 24109
SAN FRANCISCO, CA 94124

RANON-JIMENEZ
5109 N HOWARD AVE
TAMPA, FL 33603

RAPID CONSTRUCTION
2783 PLANT STREET
RAPID CITY, SD 57702

RANGER PLANT CONSTRUCTION
5851 EAST HIGHWAY 80
ABILENE, TX 79601

RANPARR, INC
10207 GARDNER
DALLAS, TX 75220

RAPID CONTRACTING
2421 E. SHERIDAN ST.
PHOENIX, AZ 85008

RANGER-CIRRUS SECURITY SYS INC
PO BOX 1721
DRIPPING SPRING, TX 78620

RANSCO INC
3722 ARC ST
HOUSTON, TX 77063

RAPID FIX INC
7668 EL CAMINO REAL #452
CARLSBAD, CA 92009

RANGERS CONCRETE
6650 E GIFFORD DR
COMMERCE CITY, CO 80022

RANSOM CONSTRUCTION INC
8740 ERMEL RD
FOUNTAIN, CO 80517

RAPID PLUMBING INC
P O BOX 17664
ANAHEIM, CA 92817

RAPID ROOTER SEWER AND DRAIN
25 NORTHEAST 5TH ST
POMPANO BEACH, FL 33060

RASOON - DANIELS - 033524
PO BOX 344
BLACK HAWK, CO 80422

RATHS, RATHS & JOHNSON, INC
835 MIDWAY DRIVE
WILLOWBROOK, IL 60521

RAPONE, FILIPPO - 039950
27 NANCY DRIVE
JEANNETTE, PA 15644

RASCON, MICHAEL A - 033588
12731 W HINTON
MARANA, AZ 85653

RATLIFF, JEREMY M. - 054602
1822 SE 4TH STREET
GRAND PRAIRIE, TX 75051

RAPOSO, RICARDO - 032109
49 WOODCREST DRIVE
RIVERSIDE, RI 02915

RASHED, MICHELCAR - 049334
6546 S 43RD DRIVE
LAVEEN, AZ 85339

RATTLER JR, WINSLOW W. - 05
P O BOX 1971
BROWNING, MT 59417

RAPP, BARBARA J. - 035474
PO BOX 371
LUSK, WY 82225

RASK CONSTRUCTION
PO BOX 387
CAMP VERDE, AZ 86324

RATTLER, JOY M - 034975
BOX 492
BROWNING, MT 59417

RAPPAPORT REAL ESTATE, M.
25 EAST UNION AVE.
EAST RUTHERFORD, NJ 07073

RASPBERRY, NUGENT - 039942
7847 SAREPTO
SAN ANTONIO, TX 78239

RATTLER, JULENE M. - 054810
BOX 635
BROWNING, MT 59417

RAS BUILDERS
2555 SOUTH SHERMAN STREET #6
ENGLEWOOD, CO 80113

RATATICS, IMRE - 035931
314 E MERCURY ST
BUTTE, MT 59701

RAUCKMAN, J B. - 032884
9 WEST KOESTERER
FREEBURG, IL 62243

RAS, CALEB R - 035163
PO BOX 1092
LAME DEER, MT 59043

RATCLIFF CONSTRUCTORS
14901 QUORUM DRIVE SUITE 715
DALLAS, TX 75254

RAUL, STACEY L. - 040045
15354 82ND LN NORTH
LOXAHATCHEE, FL 33470

RAS, YOLANDA R - 034916
PO BOX 1092
LAMEDEER, MT 59043

RATECH CONSTRUCTION CO
5216 MILLSPRINGS DRIVE
ARLINGTON, TX 76017

RAULSTON LEE TRAVIS
128 PINE POINT DRIVE
LEXINTON, SC 29072

RASANEN, HOLLY J. - 021154
20100 N. 78TH PLACE
SCOTTSDALE, AZ 85255

RATH, WANDA M. - 042085
P.O. BOX 847
ROUNDUP, MT 59072

RAUP, II R. - 032559
RR1, BOX 247
WATSONTOWN, PA 17777

RASCH CONSTRUCTION
1828 JOHNSON AVE.
FT. DODGE, IA 50501

RATHBORNE PROPERTIES LLC
PO BOX 157
HARVEY, LA 70059

RAUS CONSTRUCTION LTD
1181 BRITTMOORE RD
HOUSTON, TX 77043

RAUSCH CONSTRUCTION CO.
2717 SO. 13TH AVE
BROADVIEW, IL 60155-4715

RAWHIDE ENVIRONMENTAL
1526 SPRUCE ST STE 202
BOULDER, CO 80302

RAY OF LIGHT
5717 ELYSIAN FIELDS AVENUE
NEW ORLEANS, LA 70122

RAVALLI COUNTY ROAD DEPT
244 FAIRGROUNDS ROAD
HAMILTON, MT 59840

RAWLINGS SPECIALTY CONTRACTING
5811C WAGON WHEEL LANE
LAKESIDE, AZ 85929

RAY FOGG BUILDING METHODS
981 KEYNOTE CIRCLE, SUITE #15
CLEVELAND, OH 44131

RAVEN INDUSTRIES
P.O. BOX 5107
SIOUX FALLS, SD 57117-5107

RAWLINS CONSTRUCTION
508 TWILIGHT TRAIL
RICHARDSON, TX 75080

RAY GODDARD CONSTRUCTION IN
28 BISHOP LANE
WALNUT CREEK, CA 94596

RAVEN MECHANICAL
1618 BUSCHONG
HOUSTON, TX 77039

RAWLINSON, BARBARA J. - 038852
4771 CACTUS WAY
CHEYENNE, WY 82009

RAY HEFFENTRAGER, INC
1440 SLEEPY HOLLOW RD
QUAKERTOWN, PA 18951

RAVENSWOOD LLC
PO BOX 2342
JUPITER, FL 33468

RAWLINSON, KRISTEN R. - 038898
1308 ROLLINS AVE. #6
CHEYENNE, WY 82001

RAY L HELLWIG PLUMBING &
HEATING INC
SANTA CLARA, CA 95054-2798

RAVENSWOOD SPECIAL EVENTS
1100 W CERMAK
CHICAGO, IL 60608

RAY & COMPANY REALTORS
711 CENTRAL AVE SUITE 108
BILLINGS, MT 59102

RAY SCHEIDTS ELECTRIC INC
1055 N. 7TH STREET
SAN JOSE, CA 95112

RAVI ENGINEERING
6605 PITTSFORD PALMYRA RD
FAIRPORT, NY 14450

RAY & SHIRLEY RUCKER, SIR PROP
PO BOX 57
MEADVIEW, AZ 86444

RAY SMITH EXCAVATING
PO BOX 5034
PORT CHARLOTTE, FL 33949

RAVINIA FESTIVAL
418 SHERIDAN ROAD
HIGHLAND PARK, IL 60035

RAY ANDERSON ENTERPRISES
10942 S HALSTED ST
CHICAGO, IL 60628

RAY TYLER CONTRACTOR INC
10211 HICKORY LANE
URBANDALE, IA 50322

RAVINIA PLUMBING & HEATING INC
PO BOX 897
HIGHLAND PARK, IL 60035

RAY BEARDEN HALL LLC
3201 HARBOR ROAD
KISSIMMEE, FL 34745-3737

RAY WILLIAMS CONSTRUCTION,I
RR 1 BOX 395
CLAY CITY, IL 62824-0978

RAW CONSTRUCTION INC.
3535 SOUTH MACARTHUR BLVD
SPRINGFIELD, IL 62704

RAY FARIS INC
15242 TRADESMEN DRIVE
SAN ANTONIO, TX 78249

RAY WINTERS & SONS
269 WINTERFIELD ROAD
INDIANA, PA 15701

RAY YORKS & SONS
300 ARBOR STREET
BERWICK, PA 18603

RAY BACK - BOBBIE (#36368)
PO BOX 764
AFTON, WY 83110

RAYMOND CONSTRUCTION
4407 N. BELTWOOD PARKWAY #1
DALLAS, TX 75244

RAY'S BACKHOE SERVICE
2119 FLEMING STREET
GREENSBORO, NC 27410

RAYCO CONSTRUCTION INC
211 SAINT ANTHONY PKWY
MINNEAPOLIS, MN 55418-1139

RAYMOND CONSTRUCTION
7029 FAUGHT ROAD
SANTA ROSA, CA 95403

RAY'S ELECTRIC
606 EAST 11TH STREET
OAKLAND, CA 94606

RAYCO PAINT CO
6100 N PULASKI
CHICAGO, IL 60646

RAYMOND E KELLEY INC
ATTN ACCTS PAYABLE
BOWMANSVILLE, NY 14026

RAY'S TOWING
833 W. WATERFORD AVENUE
MILWAUKEE, WI 53221

RAYCO ROOFING CONTRACTORS, INC
250 N. OLIVE ST
VENTURA, CA 93001

RAYMOND ELECTRIC
10 ROMANELLI AVE
SOUTH HACKENSACK, NJ 07606

RAY'S TOWING
10 S. 122 SCHOGER DRIVE
NAPERVILLE, IL 60564

RAYFORD ENTERPRISES INC.
178 BRECKENRIDGE
BUFFALO, NY 14213

RAYMOND ELECTRICAL CONTRA
45 WORTH STREET
S. HACKENSACK, NJ 07606

RAY'S TRASH SERVICE, INC.
3859 E US HWY 40 DRAWER 1
CLAYTON, IN 46118

RAYFORD, ERIC D. - 033864
4736 PINON POINTE RD
LAS VEGAS, NV 89115

RAYMOND PASTRANA
15705 PADDOCK DRIVE
MONTVERDE, FL 34756

RAY, JESSICA S. - 035307
2315 E 7TH ST #5
CASPER, WY 82609

RAYFORD, GERALD M. - 046387
P.O. BOX 684496
AUSTIN, TX 78768

RAYMONDS CONCRETE
5640 N.E. 20TH. AVE.
PRETY PRAIRIE, KS 67570

RAY, MELISSA - 047248
120 N 14TH STREET
WORLAND, WY 82401

RAYKEN INC
2655 B OLD DIXIE HWY
KISSIMMEE, FL 34744

RAYMOW CONSTRUCTION
101 DUNBAR AV #F
OLDSMAR, FL 34677

RAY, RANDY - 055714
8715 PENNINGTON ROAD
LITTLE ROCK, AR 72206

RAYKOWSKI, STEVE B. - 054190
405 TYLER WAY
LOLO, MT 59847

RAYMOW CONSTRUCTION*DUPLI
101 DUNBAR AVE SUITE F
OLDSMAR, FL 34677

RAY-HALL, LLC
3201 HARBOR ROAD
KISSIMMEE, FL 34746

RAYMOND BUDHAN
6671 RYAN CHASE COURT
ORLANDO, FL 32810

RAYNOR SHINE TREE SERVICE
PO BOX 267
DELWOOD, FL 32798

RAYS FOUR SEASONS CONCRETE
CORP
GILCREST, CO 80623

RB ENTERPRISES
1067 PARKVIEW CIRCLE
CAROL STREAM, IL 60188

RBV CONSTRUCTION
26914 RAINBOW GLEN DR #210
CANYON COUNTRY, CA 91351-5506

RAYS PLUMBING & SEWER SERVICES
16WIL5 83RD ST #2
BURR RIDGE, IL 60527

RB ENTERPRISES
1771 MALLETTE ROAD
AURORA, IL 60505

RBT CONSTRUCTION CO
25200 RICHARDS RD.
SPRING, TX 77386

RAYTECH INFRARED CORPORATION
PO BOX 1119
CHARLESTOWN, NH 03603

RB HOMES LLC
2920 E CAMELBACK RD #228
PHOENIX, AZ 85016

RC ASSOCIATES, INC.
P. O. BOX 151
UPPERCO, MD 21155

RAYTHEON
BUILD MO5 M/S #2
TUCSON, AZ 85734

RB HOMES LLC
2920 EAST CAMELBACK ROAD
PHOENIX, AZ 85016

RC BENSON & SONS INC
1959 LEGHORN ST. #A
MOUNTAIN VIEW, CA 94043

RAYTHEON COMPANY
FSS FINANCIAL SHARED SERVICES
DALLAS, TX 75266-0761

RB PLUMBING & SEWER INC
8469 HARMS RD
SKOKIE, IL 60077

RC BUNDY INC
PO BOX 941
CEDAR CITY, UT 84721

RAYTHEON FSS A/P TUCSON
PO BOX 650009
DALLAS, TX 75265

RB SEWER & WATER INC
3N237 MCNAIR
ADDISON, IL 60101

RC FIRE EQUIPMENT INC
3860 FOUR ROD ROAD
EAST AURORA, NY 14052

RAYTOWN WATER COMPANY
9820 EAST 63RD STREET
RAYTOWN, MO 64133

RB TOTAL ELECTRIC
300 JEFFERSON AVENUE
RAHWAY, NJ 07065

RC GRADING & EXCAVATING IN
PO BOX 405
MONTROSE, MN 55363

RB & W
540 NARROWS RUN ROAD
CORAOPOLIS, PA 15108

RBI CONSTRUCTION
P O BOX 292596
PHELAN, CA 92329

RC HEATH CONSTRUCTION
PO DRAWER H
FORT COLLINS, CO 80522

RB CONSTRUCTION CORP.
2100 W LITTLETON BLVD STE 70
LITTLETON, CO 80120-5711

RBI ROBERT BEADLES, INC.
1040 W. KETTLEMAN LN #388
LODI, CA 95240

RC PACIFIC CONSTRUCTION INC
660 COMMERCE DRIVE, UNIT F
ROSEVILLE, CA 95678

RB CONSTRUCTION VILLA PARK IL
600 N VILLA AVE
VILLA PARK, IL 60181-1771

RBR CONSTRUCTION
PO BOX 550
WEATHERFORD, TX 76086

RC REGIONAL HOSPITAL
SAME DAY SURGERY CENTER
RAPID CITY, SD 57701

RC STEVENS CONSTRUCTION CO
3333 LAWRENCE ST
ORLANDO, FL 32805

RCS CONSTRUCTION AZ
197 OLD ST. LOUIS ROAD
WOOD RIVER, IL 62095

RCZ CONSTRUCTION
1617 W WILLIAMS DR
PHOENIX, AZ 85027

RC SUPPLIES (DBA)
43650 OSGOOD ROAD
FREMONT, CA 94539

RCS PRELIMINARY LIEN SERVICE
4235 NORTH 7TH AVENUE
PHOENIX, AZ 85013

RDC CONST INC AZ
P O BOX 11081
CASA GRANDE, AZ 85230

RC UTILITY CORP
15400 E. FREMONT DRIVE
CENTENNIAL, CO 80112

RCS PRELIMINARY LIEN SERVICE
4235 NORTH 7TH AVENUE
PHOENIX, AZ 85013

RDF EQUIPMENT LP
P.O BOX 342587
AUSTIN, TX 78734

RCC ASSOCIATES INC
255 JIM MORAN BLVD
DEERFIELD BEACH, FL 33442

RCSI
PO BOX 3039
SANTA ANA, CA 92703

RDJ CONSTRUCTION
855 CHESTER ST
FAIR LAWN, NJ 07410

RCC BUILDERS & DEVELOPERS
65-67 GROVE ST
PATERSON, NJ 07503

RD HOLDER OIL COMPANY
2219 FOLK REAM ROAD
SPRINGFIELD, OH 45502

RDL INVESTMENT CO
PO BOX 96529
HOUSTON, TX 77213

RCI CONSTRUCTION INC
PO BOX 38
SUMAS, WA 98295

RD HOWARD, LC
3863 SOUTH FREEWAY STE 102
FORT WORTH, TX 76110

RDO
4320 WEST MAIN AVE.
FARGO, ND 58103

RCI ENVIRONMENTAL
BOX 1730
SUMNER, WA 98390-0700

RD LAWRENCE
ATTN:JUDY MCMURL
SPRINGFIELD, IL 62702

RDO EQUIP. - BRECK. #22
905 BUFFALO AVE
BRECKENRIDGE, MN 56520

RCI ROCHESTER, INC.
PO BOX 300
ORONOCO, MN 55960

RD N P DRILLING INC
3759 W 900 N
WHEATFIELD, IN 46392-9717

RDO EQUIPMENT CO
2000 INDUSTRIAL DR
BISMARCK, ND 58502-1098

RCL DEVELOPMENT INC
5099 N A1A STE A
VERO BEACH, FL 32963

RD OLSON CONSTRUCTION
2955 MAIN ST 3RD FLOOR
IRVINE, CA 92614

RDO EQUIPMENT CO. - #24
2900 MAIN AVE SE
MOORHEAD, MN 56560

RCRC OF NORTH TEXAS
10315 JOAQUIN
DALLAS, TX 75228

RD SIMMERMON & COMPANY CO
825 EAST SPEER, SUITE 100C
DENVER, CO 80218

RDO EQUIPMENT CO.- PRESCOT
3241 TOWER ROAD
PRESCOTT, AZ 86305

RDO EQUIPMENT COMPANY-FLAGSTAFF
5500 E. PENSTOCK AVE
FLAGSTAFF, AZ 86004

RE MILLER & SONS INC
15 RAMSHORN
DILLON, MT 59725

REA CONSTRUCTION-RALEIGH N
3010 GRESHAM LAKE RD
RALEIGH, NC 27615

RDO EQUIPMENT COMPANY
C/O POWERPLAN
CHICAGO, IL 60673-1213

RE MONKS CONSTRUCTION CO LLC
8355 VOLLMER ROAD
COLORADO SPRINGS, CO 80936

REA CONTRACTING LLC
3010 GRESHAM LAKE RD
RALEIGH, NC 27615

RDO EQUIPMENT HAWLEY
920 ODONNELL STREET
HAWLEY, MN 56549

RE MONKS CONSTRUCTION CO,LLC
PO BOX 17959
FOUNTAIN HILLS, AZ 85269

REA CONTRACTING LLC
PO BOX 32487
CHARLOTTE, NC 28232

RDR PRODUCTION BUILDERS INC
1806 W KETTLEMAN LANE #F
LODI, CA 95242-4316

RE NEW CONSTRUCTION
P.O. BOX 132437
THE WOODLANDS, TX 77393

REA, NORBERTO - 031326
412 SOUTH 79TH ST
HOUSTON, TX 77012

RDS ELECTRIC INC.
6618 N. 58TH DRIVE
GLENDALE, AZ 85301

RE-CAL SERVICES
P.O. BOX 1254
PALESTINE, TX 75802

REACH, JONATHAN P. - 053009
3004 G WHISPER OAKS LN
GEORGETOWN, TX 78628

RDT ENVIRONMENTAL SERVICES INC
7011 REALM AVE. #A4
SAN JOSE, CA 95119

RE-NEW CONSTRUCTION INC
980 AMES AVE
MILPITAS, CA 95035

READ EXCAVATING CO
275 SOLA DR
GILBERTS, IL 60136

RDV CONSTRUCTION
20981 STEVENS ST
NEW CANEY, TX 77357

RE-NEW OF ARIZONA
3310 W. SHERMAN
PHOENIX, AZ 85009

READING SITE CONTRACTORS
394 SANATOGA ROAD
POTTSTOWN, PA 19464

RDZEULI INC
PO BOX 350
WEST BERLIN, NJ 08091

RE-SURFACE INCORPORATED
PO BOX 19449
ROCHESTER, NY 14619

READING SITE CONTRACTORS
P O BOX 196
SKIPPACK, PA 19474

RE HEIDT CONSTRUCTION
233 MIKE HOOKS RD
WESTLAKE, LA 70669

RE/MAX CENTRAL
8400 WEST SAHARA AVE
LAS VEGAS, NV 89117

READY MIXED
P O BOX 2290
DENVER, CO 80201

RE JONES
600 N HELEN
SIOUX FALLS, SD 57104

REA CONSTRUCTION-CHARLOTTE NC
PO BOX 32487
CHARLOTTE, NC 28232

REAGAN NATIONAL ADVERTISING
9211 US HWY 290 EAST
AUSTIN, TX 78724

REAK, GARY P. - 045163
7220 S. LAROSA
TEMPE, AZ 85283

REAL CONSTRUCTION CO
MIDDLE CHILSON ROAD
TICONDEROGA, NY 12883

REAMES & SONS CT2023
1208 CYPRESS STREET
VALDOSTA, FL 31603

REAL BIRD, MARTINA B. - 054267
P.O. BOX 116
GARRYOWEN, MT 59031

REALIFE LAND IMPROVEMENT INC
84 COMMERCE DRIVE
PATTERSON, NY 12563

REAVES, CHRISTOPHER L. - 047
1673 STARMAN AVENUE
PORT ST LUCIE, FL 34953

REAL ESTATE SERVICES
PO BOX 10
PORTER, TX 77365

REALM CONSTRUCTION
332 W BROADWAY #1704
LOUISVILLE, KY 40202

REAY BROTHERS EXCAVATION,L
P.O. BOX 820
RIMROCK, AZ 86335

REAL MECHANICAL CORPORATION
475 GRADLE DRIVE
CARMEL, IN 46032

REALM CONSTRUCTION
PO BOX 1236
BLUE SPRINGS, MO 64013

REB CONSTRUCTION COMPANY IN
9620 PADRE PEAK COURT
LAS VEGAS, NV 89178

REAL SERVICES INC
1005 EAST KING STREET
YORK, PA 17403

REALM CONSTRUCTION INC
604 S INDUSTRIAL DR
BLUE SPRINGS, MO 64014

REB CONSTRUCTION COMPANY IN
9620 PADRE PEAK COURT
LAS VEGAS, NV 89178

REAL, MICHAEL D. - 056390
P O BOX 481
KEARNY, AZ 85137

REALMARK CAPE HARBOUR LLC
5789 CAPE HARBOUR DRIVE
CAPE CORAL, FL 33914

REBAR MACHINE SERVICE
5935 EMERALD AVENUE
LAS VEGAS, NV 89122

REALBIRD, KANDIS D - 035245
PO BOX 116
GARYOWEN, MT 59031

REALTY CONSTRUCTION-FL
4221 SPRUCE STREET
TAMPA, FL 33629

REBARFAB INC
PO BOX 120267
NEW BRIGHTON, MN 55112-0015

REALCOM PROPERTIES, LLC
13788 WEST KENTUCKY DRIVE
LAKEWOOD, CO 80228-3064

REAM, MICHAEL A. - 054389
24TH AVE SE APT #1
CONRAD, MT 59425

REBCON INC
1868 W NORTHWEST HWY
DALLAS, TX 75220

REALCOM PROPERTIES, LLC
13788 WEST KENTUCKY DRIVE
LAKEWOOD, CO 80228-3064

REAMES & SON CONSTRUCTION CO
PO BOX 546
VALDOSTA, GA 31603

REBECCA FERGUSON
2906 SOUTH VERSAILLES AVENU
SPRINGFIELD, MO 65804

REALE & SONS INC AP
P O BOX 189
TICONDEROGA, NY 12883

REAMES & SONS CT1956
PO BOX 546
VALDOSTA, GA 31603

REBEL BUILDERS INC.
9165 S JONES BLVD
LAS VEGAS, NV 89139

REBEL COMMUNICATIONS LLC
7265 DEAN MARTIN DRIVE STE
LAS VEGAS, NV 89118

RECON INC
3104 E. CAMELBACK RD., STE 507
PHOENIX, AZ 85016

RECORD JEFF - 033196
825 N. WEST STREET
LEBANON, IN 46052

REBEL CONTRACTORS INC
PO BOX 840
CENTERVILLE, TX 75833

RECONSTRUCTION EXPERTS INC
5310 VIVIAN STREET
ARVADA, CO 80002

RECTRIX AERODOME CENTERS IN
8250 15TH ST EAST
SARASOTA, FL 34243

REBEL DOZER
20301 HOLZWARTH
SPRING, TX 77380

RECORD & ASSOC CONSTRUCTION
P.O. BOX 45176
BATON ROUGE, LA 70895-4716

RECWEST INC
5401 S ARCADIA
TUCSON, AZ 85706

REBER CONSTRUCTION COMPANY I
P.O. BOX 273
SANTA CRUZ, CA 95061

RECORD ENERGY CONCEPTS
1923 E 18TH ST
TUCSON, AZ 85719

RECYCLED MATERIALS COMPANN
6425 W 52ND AVE
ARVADA, CO 80002

REBER LANDSCAPE CONSTRUCTION
131 MALLARD WAY
OXNARD, CA 93030

RECREATION DISTRICT #1
63350 PELICAN DR
MANDEVILLE, LA 70448-7326

RED ALERT
2300 CLINE AVE
SCHEREVILLE, IN 46375

REBOLLAR, HIPOLITO J. - 053302
9300 NORTH DRIVE
AUSTIN, TX 78753

RECREATION RESOURCE MANAGEMENT
5925 WAGON WHEEL LANE
LAKESIDE, AZ 85929

RED BUD SUPPLY INC
4 SUN AIR DRIVE
BELMONT, MS 38827

REBOOTED PRODUCTIONS LLC
824 DISTRIBUTORS ROW
HARAHAN, LA 00070-0123

RECREATION RESOURCE MANAGEMENT
11811 N TATUM BLVD STE 4095
PHOENIX, AZ 85028-1639

RED BULL NA
1460 MARIA LANE
WALNUT CREEK, CA 94596

REBSOM CONCRETE
PO BOX 50391
BILLINGS, MT 59105

RECREATION RESOURCE MGMT INC
11811 N TATUM BLVD STE 4095
PHOENIX, AZ 85028-1639

RED CLIFFS MALL
1770 EAST RED CLIFFS
ST. GEORGE, UT 84770

REC SOLAR, INC.
775 FIERO LANE SUITE 200
SAN LUIS OBISPO, CA 93401

RECREATION SERVICES CORP
1200 COMMERCIAL BLVD S, #102
ARLINGTON, TX 76001-7156

RED DOOR CONSTRUCTION
400 SOUTH AVENUE SUITE 210
SPRINGFIELD, MO 65806

RECC CONSTRUCTION
7450 W 52 AVENUE M335
ARVADA, CO 80002

RECREATIONAL DESIGN &
CONSTRUCTION INC
OAKLAND PARK, FL 33309

RED DOT CONSTRUCTION
CHESTER, IL 62233

RED DOT CONSTRUCTION CO
PO BOX 308
CHESTER, IL 62233

RED MOUNTAIN EXCAVATING
5616 EAST MCKELLIPS ROAD #104
MESA, AZ 85215

RED ROCK COMPANY
9399 S. PRIEST DRIVE
TEMPE, AZ 85253

RED E BUILDERS INC
150 WESTPARK WAY SUITE 365
EULESS, TX 76040

RED RIVER CO-OP POWER
PO BOX 358
HALSTAD, MN 56548

RED ROCK CONSTRUCTION
1131 LINDEN
DEERFIELD, IL 60015

RED FOX TRUCKING INC
300 W MITCHELL HAMMOCK RD
OVIEDO, FL 32765-6609

RED RIVER CONSTRUCTION
2804 CAPITAL STREET
WYLIE, TX 75098

RED ROCK CURB
P.O. BOX 2079
GLENDALE, AZ 85311

RED HAT RENTALS
PO BOX 564
FAIRFIELD, TX 75840

RED RIVER CONSTRUCTION*DUPLIC*
1506 CAPITAL AVE SUITE 200
PLANO, TX 75074-8157

RED ROCK DESIGN & CONSTRU
4510 E CANYON TRAIL
COTTONWOOD, AZ 86326

RED HOT & ICE COLD INSULATION
9116 WCR 18 E
LOVELAND, CO 80537

RED RIVER CONTRACTORS LLC
336 STATE PARK RD 34
IVANHOE, TX 75447

RED ROCK LAND LLC
9901 COVINGTON CROSS DR. #12
LAS VEGAS, NV 89134

RED J ENVIRONMENT CORP
PO BOX A
JOSEPH CITY, AZ 86032

RED RIVER COOP
RT. 4 BOX 175C
COUSHATTA, LA 71019

RED ROCK MASONRY INC
10990 E CORNVILLE RD #A
CORNVILLE, AZ 86325-5551

RED LAKE BUILDERS INC
PO BOX 250 HWY 89 SOUTH
RED LAKE, MN 56671

RED RIVER EXCAVATING
1601 26TH ST S
MOORHEAD, MN 56560

RED ROCKS COMMUNITY COLLE
13300 WEST 6TH AVENUE
LAKEWOOD, CO 80228

RED LAKE CTY HWY DEPT
204 7TH ST SE
RED LAKE FALLS, MN 56750

RED RIVER VALLEY & WESTERN
RAILROAD CO
WAHPETON, ND 58074

RED ROCKS, PARKS & RECREA
4600 HUMBOLDT STREET
DENVER, CO 80216

RED LION DENVER
4040 QUEBEC ST
DENVER, CO 80216

RED ROBIN INTERNATIONAL INC
6312 S FIDDLERS GREEN CIR 200N
GREENWOOD VILLAGE, CO 80111

RED ROOF INN INCORPORATED
42 FLINT ROAD
AMHERST, NY 14226

RED MOUNTAIN CONSTRUCTION & D
4081 ARCADIA, STE 6
FORT MOHAVE, AZ 86426

RED ROCK CASINO RESORT SPA
ATTN: LESLIE/ ENGINEERING
LAS VEGAS, NV 82279

RED SEAL DEVELOPMENT CORP
425 HUEHL ROAD, BLDG18
NORTHBROOK, IL 60062

RED SIMPSON-LA
P O BOX 868
MOUNT AIRY, NC 27030-0868

RED WING, 4 CITY OF
PUBLIC WORKS DEPT
RED WING, MN 55066

REDDI ROOT'R OF WICHITA INC
4225 BOUNOUS
WICHITA, KS 67209

RED SIMPSONS CONST DUPLICATE
PO BOX 911277
SHERMAN, TX 75091

RED ZONE TRAFFIC PRODUCTS
PO BOX 19857
FOUNTAIN HILLS, AZ 85269

REDDI ROOT'R-PHOENIX/AZ
3025 W WELDON AVE
PHOENIX, AZ 85019

RED STAG PRODUCTIONS
7565 NATIVE DANCER TRAIL
EVERGREEN, CO 80439

RED'S BODY SHOP, INC
1904 LEHIGH
GLENVIEW, IL 60025

REDDI ROOTR   SHAWNEE MISS
4011 BONNER
SHAWNEE MISSION, KS 66226

RED STONE CONSTRUCTION CO
P.O. BOX 218
MORA, MN 55051-6810

RED-GAP CONTRACTORS
1648 CR 205
NACOGDOCHES, TX 75965

REDDICK, EDWARD D. - 053658
11757 S LONGWOOD DRIVE
CHICAGO, IL 60643

RED VISTAS DEVELOPMENT LLC
1000 N. GREEN VALLEY PARKWAY
HENDERSON, NV 89074

REDBOY, JENNIFER M. - 056273
P O BOX 1464
POPLAR, MT 59255

REDDICO CONST. CO. INC.
10083 FM 1484
CONROE, TX 77303

RED WILK CONSTRUCTION, INC
BOX 381
HURON, SD 57350

REDCHERRIES, FRANKLIN V. - 053650
P O BOX 721
ST IGNATIUS, MT 59865

REDDICO CONSTRUCTION CO IN
10083 FM 1484
CONROE, TX 77303-4313

RED WILLOW CONSTRUCTION
PO BOX 611
ROANOKE, TX 76262

REDCO CONSTRUCTION
PO BOX 20432
CHEYENNE, WY 82003

REDDING & BARRILLEAUX
PO BOX 128
OAKWOOD, TX 75855

RED WING ELECTRIC INC
1274 BLOOMFIELD AVE BUILDING 3
FAIRFIELD, NJ 07004

REDCROW, MARLENE R. - 049529
PO BOX 84
PABLO, MT 59855

REDDING, ANGELA - 032511
1021 EAST LISBURN ROAD
MECHANICSBURG, PA 17055

RED WING SHOE STORE
40972 FREMONT BLVD
FREMONT, CA 94538

REDDEN CONSTRUCTION
4131 E WOOD ST
PHOENIX, AZ 85040

REDDING, BRUCE W. - 047179
71 COUNTRY CLUB DRIVE
BLOOMINGDALE, IL 60108

RED WING SHOE STORE
40972 FREMONT BLVD
FREMONT, CA 94538

REDDEN, JAMES D. - 036987
2850 YELLOW CREEK RD
PENN RUN, PA 15765

REDDY CONSTRUCTION CO INC
4 TURNER DRIVE
SPENCERPORT, NY 14559

REDDY ICE
7441 PAN AMERICAN FRWY
ALBUQUERQUE, NM 87109

REDHOUSE CONSTRUCTION
PO BOX 1103
FT WASHAKIE, WY 82514

REDMOND CONSTRUCTION LLC
7146 CALLE DEL MEDIA
MOHAVE VALLEY, AZ 86440

REDDY ICE
7441 PAN AMERICAN FRWY
ALBUQUERQUE, NM 87109

REDI-RELIEF FIRST-AID/SAFETY
2200-H CHAMBERS ROAD
AURORA, CO 80011

REDSTONE CONSTRUCTION
PO BOX 218
MORA, MN 55051

REDEEMER CENTER FOR LIFE ACC.
1800 GLENWOOD AVE N
MINNEAPOLIS, MN 55405

REDKO, VYACHESLAV - 015821
8648 ELAINE DR
SACRAMENTO, CA 95828

REDSTONE GOLF CLUB LP
5455 WILSON ROAD
HUMBLE, TX 77596

REDENSEK, JAMES F. - 033733
1877 BEESLEY
LAS VEGAS, NV 89115

REDLAND COMPANY, INC., THE
ATTN: MIRIAM
HOMESTEAD, FL 33030

REDWINE ELECTRIC
8052 SOUTH PARKER ROAD
AURORA, CO 80016

REDEVELOPMENT AUTHORI
253 S 13TH ST
PHILADELPHIA, PA 19107

REDLINE CORP
P.O. BOX 66
GILROY, CA 95021-0066

REDWOOD CITY ELECTRIC
114 HAZEL AVE.
REDWOOD CITY, CA 94064

REDFLEX TRAFFIC SYSTEMS INC
23751 N 23RD AVENUE
PHOENIX, AZ 85085-1854

REDLINE PIPELINE
19126 SHADOWOOD DR
MONUMENT, CO 80132

REDWOOD CONSTRUCTION
4665 MACARTHUR CT #200
NEWPORT BEACH, CA 92660

REDFORD CONSTRUCTION INC.
PO BOX 1065
RAYMORE, MO 64083

REDLINE SERVICES
1201 KAS DR STE C
RICHARDSON, TX 75081

REDWOOD COUNTY HIGHWAY D
PO BOX 6
REDWOOD FALLS, MN 56283

REDGWICK CONSTRUCTION CO.
8150 ENTERPRISE DRIVE
NEWARK, CA 94560

REDMAN CORP
6064 FRANCONIA ROAD UNIT 6064
ALEXANDRIA, VA 22310

REECE ALBERT INC
3001 FOSTER STREET
SAN ANGELO, TX 76903

REDHAWK ENGINEERING
P O BOX 2588
TEMECULA, CA 92590

REDMANN ELECTRIC CO INC
90 LAWLINS PARK
WYCKOFF, NJ 07481

REECE CONSTRUCTION CO INC.
P.O. BOX 682
SCANDIA, KS 66966

REDHORN, GLADYS R. - 035949
48 BLIND BARNABY ST
ST IGNATIUS, MT 59865

REDMOND CONSTRUCTION COMPANY
W228 N745 WESTMOUND DRIVE
WAUKESHA, WI 53186-1654

REECE CONSTRUCTION CO, INC
PO BOX 168
SCANDIA, KS 66966

REECE CONSTRUCTION CO., INC.
PO BOX 247
PROSPER, TX 75078

REED PLUMBING
P O BOX 81429
CORPUS CHRISTI, TX 78468

REED, JENNIFER L. - 039966
BOX 576
BROWNING, MT 59417

REECE JOHNSON PAVING & EXCAVATION
SHERWOOD, OR 97140

REED'S PLUMBING & HEATING, INC
611 W. COMMERCIAL
SPRINGFIELD, MO 65803

REED, JUSTIN L. - 030996
105 POPLAR STREET
FINLEY, TN 38030

REECE REBHOLZ CO
440 N BANCROFT ST
INDIANAPOLIS, IN 46201

REED, BRANDON T. - 035069
402 WATER ST
DARBY, MT 59829

REED, KEITH - 055060
1315 S SABINO DR
GILBERT, AZ 85296

REECE, BEN - 036085
405 PEARL ST
COKEVILLE, WY 83114

REED, CASSANDRA J. - 033645
13540 E 49TH LANE
YUMA, AZ 85367

REED, KELLY A. - 033420
18635 W PINNACLE PEAK RD
SURPRISE, AZ 85387

REECE, TIA S. - 035913
405 PEARL ST
COKEVILLE, WY 83114

REED, CLAYTON - 040654
P.O. BOX 10102
JACKSON, WY 83002

REED, MICHAEL A. - 043413
6824 GREENWELL ST
BATON ROUGE, LA 70812

REECE-CAMPBELL, INC.
320 S WAYNE AVE
CINCINNATI, OH 45215

REED, DAVID S. - 032475
P O BOX 345 RT 711
NORMALVILLE, PA 15469

REED, RICK J. - 033787
3024 JUDSON
N LAS VEGAS, NV 89030

REED & SONS
299 MOORMAN RD
BLOOMINGTON, IN 47403

REED, DENNIS - 039930
7321 HYDE CT
FT WORTH, TX 78112

REED, RICKY L. - 030990
11514 CORKWOOD
HOUSTON, TX 77089

REED AND GRAHAM
PO BOX 5940
SAN JOSE, CA 95150

REED, DUGAN S. - 053802
10090 CR 111A
KAUFMAN, TX 75142

REED, THOMAS H. - 031162
4024 VALENTINE
FORT WORTH, TX 76107

REED EXCAVATING LLC
PO BOX 490
PRESCOTT, AZ 86302

REED, JAMES - 032594
1043 1ST ST MINE 40
WINDBER, PA 15963

REED, WAYNE R. - 033399
8897 N MAJESTIC MTN DR
TUCSON, AZ 85742

REED ILLINOIS CORPORATION
600 W. JACKSONN
CHICAGO, IL 60661

REED, JEFFERY M. - 055928
8528 WILDHEART RANCH ST
LAS VEGAS, NV 89131

REED, WILLIAM A. - 055105
12367 STRATTON ROAD
WEST SALEM, OH 44287

REEDER COMPANY
P O BOX 1523
SANTA FE, NM 87504

REEDER CONTRACTING INC
7514 GRISSOM ROAD
SAN ANTONIO, TX 78251

REEVES DEVELOPMENT LLC
825 RYAN ST 2ND FLOOR
LAKE CHARLES, LA 70601

REEDER DISTRIBUTORS INC
5450 WILBARGER STREET
FORT WORTH, TX 76119

REESE ENERGY STORAGE SYSTEMS
835 MARCONI AVE
RONKONKOMA, NY 11779

REEVES DITCHING & CONTR CO
1400 BUFORD HWY BLDG M 4
SUGAR HILL, GA 30518

REEDY CREEK IMPROVEMENT DIST.
P.O. BOX 10170
LAKE BUENA VISTA, FL 32830

REETZ, SUZANNE M. - 032404
737 ILLINI DRIVE
MONROEVILLE, PA 15146

REEVES, ANTHONY C. - 035457
BOX 232
MEDICINE BOW, WY 82325

REEDY PLUMBING SERVICE INC
5186 STATE ROAD 674
WINAUMA, FL 33598

REEVE KNIGHT CONSTRUCTION INC
128 ASCOT DRIVE
ROSEVILLE, CA 95661

REEVES, IRVIN D. - 044770
6410 23RD
LUBBOCK, TX 79407

REEHL, BEN T. - 039148
5105 BUCKSKIN RD.
HELENA, MT 59602

REEVE, JASON - 056515
P O BOX 21385
BOULDER, CO 80308

REEVES, LINDA G. - 035916
5315 YELLOW CREEK #209
EVANSTON, WY 82930

REEHL, MARC T. - 035178
5105 BUCKSKIN DRIVE
HELENA, MT 59602

REEVES CONST ALBANY GA
2615 OLD JIM DAVIS RD
ALBANY, GA 31707

REEVES, ROBERT B. - 032272
12 N. 13TH STREET
MILLVILLE, NJ 08332

REEL TELECOMMUNICATION SVS LLC
3232 SE DIXIE HWY
STUART, FL 34997

REEVES CONST AMERICUS GA
4931 RIVERSIDE DRIVE
MACON, GA 31210-1157

REF-CHEM CONSTRUCTION COR
P.O. BOX 2588
ODESSA, TX 79760

REEL TRANSIT PRODUCTIONS LLC
601 POYDRAS ST   SUITE 1500
NEW ORLEANS, LA 70130

REEVES CONST HENDERSON NV
P O BOX 50183
HENDERSON, NV 89016-0183

REF-CHEM CORPORATION
PO BOX 2588
ODESSA, TX 79760

REES CONSTRUCTION COMPANY
PO BOX 646
QUINCY, IL 62306

REEVES CONST MACON GA
PO BOX 1508
MACON, GA 31202

REFINERY TERMINAL FIRE CO
PO BOX 4162
CORPUS CHRISTI, TX 78407

REESE CONSTRUCTION COMPANY
PO BOX 1608
CAHOKIA, IL 62206

REEVES CONST TIFTON GA
1235 ZION HOPE ROAD
TIFTON, GA 31793-5627

REFLEC TECH INC
100 STREET A STE A
PICAYUNE, MS 39466

REFLECTIVE APPAREL FACTORY
1649 SANDS PLACE, SUITE J
MARIETTA, GA 30067

REGENCY CENTERS
1873 BELLAIRE ST STE 600
DENVER, CO 80222

REGENT BUILDERS LLC
PO BOX 5742
CONCORD, NC 28027

REFLECTIVE APPAREL FACTORY
1649 SANDS PLACE, SUITE J
MARIETTA, GA 30067

REGENCY COMMUNICATIONS INC
4332 NW 120TH AVENUE
CORAL SPRINGS, FL 33065

REGENT CONSTRUCTION
UNION, MO 63084

REFLECTIVE IMAGE LLC
6941 RUTHERFORD DRIVE
INDIANAPOLIS, IN 46237

REGENCY CONSTRUCTION
14600 DETROIT AVENUE, STE 1495
LAKEWOOD, OH 44107-4207

REGENT MAINTENANCE CORP
3632  38TH STREET
LONG ISLAND CITY, NY 11101

REFURBISHED & LIQUIDATION, INC
COD
MIAMI, FL 33166

REGENCY CONSTRUCTION INC
PO BOX 1649
SLIDELL, LA 70459

REGGIARDO CONSTRUCTION
307 DUNBARTON ROAD
AROMAS, CA 95004

REGAL ENTERTAINMENT GROUP
8141 E ARAPAHOE RD
GREENWOOD VILLAGE, CO 80112

REGENCY DESIGN & LANDSCAPING
P O BOX 35768
LAS VEGAS, NV 89133-5768

REGION SIGNS INC
1345 119TH STREET
WHITING, IN 46394

REGAL PLASTICS, INC.
PO BOX 59977
DALLAS, TX 75229-1977

REGENCY ELECTRIC
10024 NORTHWOOD COURT
BROOKLYN PARK, MN 55443

REGIONAL INCOME TAX AGENCY
10107 BRECKSVILLE RD
BRECKSVILLE, OH 44141

REGAN, JAMES E. - 054238
3775 W. 39TH ST.
CLEVELAND, OH 44109

REGENCY HOMES RANCHO MIRAGE CA
6 CHATEAU CT
RANCHO MIRAGE, CA 92270

REGIONAL PAVEMENT MAINTENA
PO BOX 64954
ROCHESTER, NY 14624

REGAS CONTRACTING   INC.
12811 ROYAL DRIVE #116
STAFFORD, TX 77477

REGENCY PLACE APARTMENTS
2820 S DECATUR BLVD
LAS VEGAS, NV 89102

REGIONAL PAVEMENT MAINTENA
2435 S. 6TH AVE
PHOENIX, AZ 85003

REGENCY BUILDERS
6600 WESTOWN PARKWAY
WEST DES MOINES, IA 50266

REGENCY POINTE APT. HOMES
3205 HARBOR LANE
PLYMOUTH, MN 55447

REGIONAL TRANSPORT COMMIS
600 S GRAND CENTRAL PKWY #3
LAS VEGAS, NV 89106

REGENCY BUILDERS
4600 WEST 77TH STREET STE 304
EDINA, MN 55435

REGENT AVIATION, INC.
515 EATON STREET
ST. PAUL, MN 55107

REGIONAL TRANSPORTATION CO
600 S GRAND CENTRAL PKWY
LAS VEGAS, NV 89106

REGIONAL TRUCK EQUIPMENT
4626 WEST 120TH STREET
ALSIP, IL 60803

REHMANN, SADRA - 068402
7619 PINE RIDGE TERRACE
HOUSTON, TX 77081

REICHEL'S PLUMBING INC
PO BOX 177
SCHERERVILLE, IN 46375

REGIONAL WATER CORP
PO BOX 690406
HOUSTON, TX 77269

REHMANN, THOMAS W. - 047566
12030 ROAD 205
CARRIERE, MS 39426

REICHERT, DAVID W. - 035753
809 HI MEADOW DR
BAILEY, CO 80421

REGIS CONTRACTORS/NO CALIF
901 MARINERS ISLAND BLVD #700
SAN MATEO, CA 94404

REHNELT EXCAVATING LLC
305 W QUARRY SPRING STREET
KASOTA, MN 56050

REICHERT, J.L., INC.
P.O. BOX 1266
ELYRIA, OH 44035

REGIS HOMES
18825 BARDEEN AVE
IRVINE, CA 92612-1521

REHNER, SCOTT - 054504
1349 SIERRA AVE
SAN JOSE, CA 95126

REICHLING, BRENT - 055046
3317 ROLAND AVENUE
BELLEVILLE, IL 62226

REGIS UNIVERSITY
3333 REGIS BLVD
DENVER, CO 80221

REI CONSTRUCTION LLC
11711 N PENNSYLVANIA ST 200
CARMEL, IN 46032

REID & ASSOCIATES
6300 RIVERSIDE PLAZA LN. #220
ALBUQUERQUE, NM 87120

REGUS MANAGEMENT GROUP (DBA)
15305 DALLAS PARKWAY
ADDISON, TX 75001

REI CONSTRUCTION SERVICES
11711 NORTH PENNSYLVANIA ST.
CARMEL, IN 46032-0455

REID AND DENNIS (DBA)
15660 DALLAS PARKWAY
DALLAS, TX 75248-3328

REHBEIN ENTERPRISES INC
PO BOX 881
POLSON, MT 59860

REIBER CONSTRUCTION CO
5340 MOMONT ROAD
MISSOULA, MT 59808

REID CONSTRUCTION CO INC
146 EDGE ROAD
VILLA RICA, GA 30180

REHBEIN EXCAVATING
8651 NAPLES ST N E
MPLS, MN 55449

REICH CONSTRUCTION SVCS INC
PO BOX 1047
LARGO, FL 33779-1047

REID, BOBBY - 054367
7117 ELLIS RD
FORT WORTH, TX 76112

REHBEIN FORD INC
7467 MONTANA HIGHWAY 200
PLAINS, MT 59859

REICHARD, RICHARD - 032837
433 MULBERRY
UNION CITY, IN 47390

REID, BOBBY PAVING
1042 SAND HILL-SHADY GROVE R
CARROLLTON, GA 30117

REHBEIN, STEVEN M. - 054226
2611 DIAMOND MEADOW CT
MISSOULA, MT 59808

REICHE CONSTRUCTION, INC.
1241 ADAMS DR
MC HENRY, IL 60051

REID, MARCY - 055005
10917 PIERSON STREET
PHOENIX, AZ 85037

REID, MATHEW - 040804
P.O. BOX 848
SUNDANCE, WY 82729

REID, SUSAN - 052886
1711 STATE ROUTE 56
SPRING CHURCH, PA 15686

REINHARDT, JENNIFER A. - 0354
1535 S KENWOOD
CASPER, WY 82601

REID, SCOTT C. - 054712
217 LARABIE ST TR #11
DEER LODGE, MT 59722

REILY ELECTRICAL SUPPLY CO
P O BOX 53122
HOUSTON, TX 77052

REINHART GROUNDS MAINTENA
PO BOX 1104
NORMAL, IL 61761

REIERSON, JOSEPH R. - 043577
321 SOUTH 39TH
BILLINGS, MT 59101

REIM CONSTRUCTION, INC.
304 W. ST. JUDE AVENUE
ALTON, TX 78574

REINKE, FRANK W. - 040504
4608 DIANA DRIVE
GREAT FALLS, MT 59405

REIF, MATTHEW D. - 039531
4455 E. CAMPBELL CT.
HIGLEY, AZ 85236

REIMAN CORP
PO BOX 1007
CHEYENNE, WY 82003

REIS ENVIRONMENTAL, INC
5720 HOLLY STREET
COMMERCE CITY, CO 80022

REIFENRATH, STEPHEN E. - 010148
PO BOX 1135
KALISPELL, MT 59903

REIMANN, JERRY L. - 035799
4593 SO RICHFIELD ST
AURORA, CO 80015-1993

REIS, WILLIAM A. - 050294
3140 32ND STREET SW
FARGO, ND 58103

REIGEL, CHAD R. - 034383
14 TAYLOR RD
SHERIDAN, WY 82801

REINACHER, ANDREW J. - 050040
1002 JOHNSON AVE
CHEYENNE, WY 82001

REISER, SCOTT C. - 046634
399 HOURGLASS LANE
BALDWINEVILLE, NY 13027

REIGH, RAY W. - 056451
2843 TOHO TRAIL
FLAGSTAFF, AZ 86001

REINEKE, JOY L. - 040220
BOX 2612
GREAT FALLS, MT 59406

REISING CONTRACTING
1210 MESA TRAIL
KELLER, TX 76248

REIKER, ROBIN F. - 043544
2509 ZIMMERMAN TRAIL
BILLINGS, MT 59101

REINER CONTRACTING INC
21541 HWY 7 WEST
HUTCHINSON, MN 55350

REISSING, ROBERT W. - 035083
PO BOX 603
CASCADE, MT 59421

REIL CONSTRUCTION INC
17421 MARENGO RD
UNION, IL 60180

REINER OVERHEAD DOORS, LLC
PO BOX 246
HASBROUCK HEIGH, NJ 07604

REIT MANAGEMENT & RESEARCL
1 LINCOLN CENTER
SYRACUSE, NY 13202

REILLY CONST. CO, INC.
P.O. BOX 99
OSSIAN, IA 52161

REINERT PAPER & CHEM
1431 COMMERCE BLVD
DENISON, TX 75020

REITER BROTHERS INC
730 SOUTH A STREET
OXNARD, CA 93030

REITER BROTHERS, INC
730 S "A" ST
OXNARD, CA 93030

RELIABLE CONTRACTING, INC
PO BOX 23001
CHAGRIN FALLS, OH 44023

RELIABLE SNOWPLOWING
8020 HIGHLAND POINTE PARKWA
MACEDONIA, OH 44056

REITER BUNSIC CONTRACTORS, INC
1600 NW 2ND AVE, SUITE 21
BOCA RATON, FL 33432

RELIABLE CRANE AND RIGGING
PO BOX 11778
SANTA ROSA, CA 95406-1778

RELIABLE WINDOW
PO BOX 182
MASSAPEQUA PARK, NY 11762

REITER, BRYAN A. - 052701
13223 W INDIANOLA AVE
LITCHFIELD PARK, AZ 85340

RELIABLE FOUNDATION SPECIALIST
4902 SHADY SPRINGS DRIVE
ARLINGTON, TX 76017

RELIABLE WINDOW CLEANING/M
147 ARLYN DRIVE
MASSAPEQUA, NY 11758

REITZEL CONSTRUCTION, INC.
8100 EAST RIVERSIDE DRIVE
ROCKFORD, IL 61111

RELIABLE GENERAL
3014 E MOHAWK LANE
PHOENIX, AZ 85050

RELIANCE COMMERCIAL
515 E 24TH STREET
TUCSON, AZ 85713

REKSTAD BUILDERS INC
5100 WILLIAMS STREET
DOWNERS GROVE, IL 60515

RELIABLE MECHANICAL CONTRACTOR
13035 MIDDLETOWN IND BOUL
LOUISVILLE, KY 40223

RELIANCE CONST HOUSTON TX
4302 ALMEDA-GENOA RD
HOUSTON, TX 77048

REL, ALBERT A. - 054716
709 TATRO
MILES CITY, MT 59301

RELIABLE PAVING COMPANY-CALIF.
15934 ARMINTA ST
VAN NUYS, CA 91406

RELIANCE FENCE COMPANY INC
3209 VESTAL PARKWAY EAST
VESTAL, NY 13850

RELIABLE CONCEPTS CORP
954 CHESTNUT STREET
SAN JOSE, CA 95110

RELIABLE PAVING INC - TEXAS
1903 N PEYCO
ARLINGTON, TX 76001

RELIANCE MECHANICAL
4975 HAMILTON AVENUE
CLEVELAND, OH 44114

RELIABLE CONCRETE CONST
176 BUTNER ROAD
PINNACLE, NC 27043

RELIABLE PLUMBING & HEATING
P O BOX 734
SAVOY, IL 61874

RELIANCE METAL CENTER
33201 WESTERN AVE
UNION CITY, CA 94587

RELIABLE CONCRETE SOLUTIONS
1361 S 219 DRIVE
BUCKEYE, AZ 85326

RELIABLE PROPERTY SERVICES
3245 TERMINAL DRIVE
ST PAUL, MN 55113

RELIANCE PLUMBING
1848 TECHNY CT
NORTHBROOK, IL 60062

RELIABLE CONTR.& EQUIPMENT
333 NORTH OGDEN AVENUE
CHICAGO, IL 60607

RELIABLE SIGNAL & LIGHTING SOL
P O BOX 2757
PEARLAND, TX 77588

RELIANT ENERGY DEER PARK I
SHELL REFINERY
HOUSTON, TX 77252

RELIANT ENERGY ENTEX
119 W BORDEN
SINTON, TX 78387

REMCO MAINTENANCE LLC
47-30 35TH STREET
LONG ISLAND CITY, NY 11101

REMINGTON HOLDINGS INC
9468 W 58TH AVENUE
ARVADA, CO 80002

RELIANT ENERGY MINNEGASCO
PO BOX 1165
MINNEAPOLIS, MN 55440

REMCON CONSTRUCTION/PHOENIX AZ
2715 W GROVERS AVE #100
PHOENIX, AZ 85053

REMINGTON HOMES LLC
400 RIVER RIDGE DR
ELGIN, IL 60123

RELIANT PARK
ONE RELIANT PARK
HOUSTON, TX 77054

REMEDIAL CO
PO BOX 690708
HOUSTON, TX 77269-0708

REMINGTON HYBRID SEED CO
PO BOX 236
MAPLETON, ND 58059

RELIANT PARK
8400 KIRBY DR
HOUSTON, TX 77054

REMEDIAL CONSTRUCTION
9977 W SAM HOUSTON PKWY
HOUSTON, TX 77064

REMINGTON ROLL FORMING INC
PO BOX 9325
SOUTH EL MONTE, CA 91733

RELIANT SAND & CONSTR INC
PO BOX 457
ROSHARON, TX 77585

REMEDIAL OPERATIONS GROUP
PO BOX 1824
CROSBY, TX 77532

REMINGTON STEEL & SIGNS
2250 W 77TH STT
MIAMI, FL 33147

RELIASTAR LIFE INSURANCE COMP.
3702 PAYSPHERE CIRCLE
CHICAGO, IL 60674

REMEDIATION RISK MANAGEMENT
2560 SOQUEL AVE STE 202
SANTA CRUZ, CA 95062-5261

REMINGTON STEEL AND SIGNS C
2250 NORTHWEST 77TH TERRAC
MIAMI, FL 33147

RELMCO, INC
PO BOX 154
HONDO, TX 78861

REMEDIATION SERVICES INC
PO BOX 587
INDEPENDENCE, KS 67301

REMINGTON STEEL AND SIGNS C
2250 NORTHWEST 77TH TERRAC
MIAMI, FL 33147

REM BUILDERS INC
500 E REMINGTON ROAD
SCHAUMBURG, IL 60173

REMEDIATION UNLIMITED INC
217 DEMPSEY ST. STE C
ELBURN, IL 60119

REMIXER CONTRACTING CO INC
PO BOX 5090
TYLER, TX 75712

REM INC
8156 FOREST PRESERVE DR
CHICAGO, IL 60634

REMERTON POLICE DEPT
1757 POPLAR ST
REMERTON, GA 31601

REMMEL ENTERPRISES CONST S
1831 WEST E STREET
LA PORTE, TX 77571

REM SERVICES
P.O. BOX 65
BOLIGEE, AL 35443

REMETRONIXS
2190 RESERVE PARKE TRACE
PORT ST LUCIE, FL 34986

REMSON, SCOTT H. - 053882
7113 COVENTRY COURT
RIVERDALE, NJ 07457

REMSTAR INTERNATIONAL INC
41 EISENHOWER DR
WESTBROOK, ME 04092

RENCO SUPPLY INC
PO BOX 730
PFLUGERVILLE, TX 78691-0730

RENEWAL BY ANDERSEN
C/O FACILITY MGMT PARTNERS
ST. PAUL, MN 55113

RENAISSANCE BUILDERS
1111 N LOOP W SUITE 720
HOUSTON, TX 77008

RENCOR INCORPORATED
2410 TANNERY ROAD
SOMERVILLE, NJ 08876

RENFRO CORPORATION
PO BOX 908
MOUNT AIRY, NC 27030

RENAISSANCE CO
GLASTONBURY, CT 06033

RENDA ENVIRONMENTAL INC
2501 GREENBELT ROAD
FORT WORTH, TX 76118

RENIER CONSTRUCTION
2164 CITYGATE DRIVE
COLUMBUS, OH 43219

RENAISSANCE CONTRACTORS
3575 LONE STAR CIRCLE #418
FORT WORTH, TX 76177

RENDER
1800 ELMWOOD AVE
BUFFALO, NY 14207

RENNER TRUCKING & EXCAV IN
228 SW WALNUT STREET
HILLSBORO, OR 97123

RENAISSANCE DEVELOPMENT CORP
16771 BOONES FERRY ROAD
LAKE OSWEGO, OR 97035

RENE A ROSAS
2613 CHERRY LANE
PASADENA, TX 77502

RENO CONSTRUCTION
P.O. BOX 23910
OVERLAND PARK, KS 66202

RENAISSANCE PETROLEUM LLC
PO BOX 20456
BAKERSFIELD, CA 93390-0456

RENE DE LA ROSA
401 EAST AVENUE SOUTH
BELTON, TX 76513

RENOUF, JAMES E. - 031391
4305 CAVERN SPRINGS
AUSTIN, TX 78727

RENAISSANCE RESTORATION, LTD
11084 BELL ROAD
NEWBURY, OH 44065

RENE TABOAS INC
3070 SOUTHEAST 5 DRIVE
HOMESTEAD, FL 33033

RENS CONCRETE
1605 4TH AVENUE SE
SIOUX CENTER, IA 51250

RENAISSANCE SCHAUMBURG HOTEL
1551 THOREAU DR
SCHAUMBURG, IL 60173

RENE TABOAS INC
3070 SOUTHEAST 5 DRIVE
HOMESTEAD, FL 33033

RENT A TENT
2641 I-25 NORTH
PUEBLO, CO 81008

RENAISSANCE WORTHINGTON HOTEL
200 MAIN STREET
FORT WORTH, TX 76102

RENES EQUIPMENT RENTAL
PO BOX 226156
MIAMI, FL 33122

RENT RITE EQUIPMENT COMPAN
1260 E.HIGGINS RD
ELK GROVE VILLAGE, IL 60007

RENAUD INC
4390 S WINDERMERE
ENGLEWOOD, CO 80110

RENEW CEMENT WORKS
980 AMES AVE
MILPITAS, CA 95035

RENT RITE OPERATIONS WRIGHT
USE CUST #624314
DENVER, CO 80216

RENT-A-FLASH OF WISCONSIN INC
13605 STETTIN DR
MARATHON, WI 54448

RENFENBACH CONSTRUCTORS
PO BOX 26803
GREENSBORO, NC 27429-6803

REP AIRE INC
510 N HICKORY
ARLINGTON HEIGHTS, IL 60004

RENTAL MAX L.L.C.
908 EAST ROOSEVELT ROAD
WHEATON, IL 60187

RENVILLE COUNTY
105 SOUTH 5TH STREET
OLIVIA, MN 56277

REPCON INC
PO BOX 9316
CORPUS CHRISTI, TX 78469

RENTAL ONE (DBA)
PO BOX 489
COLLEYVILLE, TX 76034

RENVILLE COUNTY
410 E. DEPUE STREET
OLIVIA, MN 56277

REPCON INC
PO BOX 9316
CORPUS CHRISTI, TX 78469

RENTAL ONE (DBA)
PO BOX 489
COLLEYVILLE, TX 76034

RENVILLE CTY HWY DEPT
500 E DEPUE
OLIVIA, MN 56277

REPCON INC
PO BOX 9316
CORPUS CHRISTI, TX 78469

RENTAL SERVICE CORP
16225 PARK TEN PLACE
HOUSTON, TX 77084

RENWICK, DERRICK - 032584
1223 OLD STATE ROAD
APOLLO, PA 15613

REPIPE CALIFORNIA INC
5525 E GIBRALTAR ST
ONTARIO, CA 91764

RENTAL SERVICE CORP 825
ATTN: ACCOUNTS PAYABLE
HOUSTON, TX 77084

RENYER, PETE R. - 038894
PO BOX 1364
FLAGSTAFF, AZ 86002

REPIPE TEXAS
7600 S SANTA FE - BLDG E
HOUSTON, TX 77061

RENTAL SERVICE CORPORATION
16225 PARK TEN PL. STE. 200
HOUSTON, TX 77084

RENZI CONSTRUCTION & DEV
1300 S PAULINA ST 4TH FLOOR
CHICAGO, IL 60608

REPNAK, VALERIE D. - 043111
28131 GREYWOLF DRIVE
ARLEE, MT 59821

RENTAL SOLUTIONS
124 W SECOND STREET
JACKSON, GA 30233

REP ASSOCIATES INC
3932 RCA BLVD SUITE 3204
PALM BEACH GARDENS, FL 33410

REPOR BROTHERS
20855 NE 16TH AVE, C22
NORTH MIAMI, FL 33179

RENTAL SYSTEMS
1141 EAST MAIN ST, STE 100
EAST DUNDEE, IL 60118

REPAIR PLUMBER THE
427 MAX CT
HENDERSON, NV 79015-4049

REPP CONSTRUCTION
1125 N. 13TH AVE.
TUCSON, AZ 85705

RENTAL WORLD
44 WEST RIDGE PIKE
LIMERICK, PA 19468

REPAIRS BY MONLEY
PO BOX 553
ELK GROVE VLG, IL 60009

REPUBLIC CONSTRUCTION OF IL
665 W NORTH AVE
LOMBARD, IL 60148

REPUBLIC NATIONAL DIST CO LLC
1 NATIONAL DRIVE SW
ATLANTA, GA 30336

1251 13TH AVE SW
WEST FARGO, ND 58078

RESERVATION TELEPHONE
P. O. BOX 68
PARSHALL, ND 58770-0068

REPUBLIC NATIONAL DIST CO. LLC
1 NATIONAL DRIVE SW
ATLANTA, GA 30336

RESCUE ROOTER DALLAS TX
1768 EMPIRE CENTRAL
DALLAS, TX 75235

RESERVE ONE HOMES INC
114 HIGH RD
CARY, IL 60013

REPUBLIC NATIONAL DISTRIBUTING
809 JEFFERSON HWY
JEFFERSON, LA 70121

RESCUE ROOTER DBA B&C PLUMBING
4547 HINCKLEY IND PKWY #B
CLEVELAND, OH 44109-6009

RESHETAR GROUP INC.
PO BOX 521
SKIPPACK, PA 19474

REPUBLIC SERVICES
P O BOX 751600
LAS VEGAS, NV 89136

RESCUE ROOTER FORT WORTH
PO BOX 7674
FORT WORTH, TX 76111

RESICOM INC
5909 WEST LOOP SOUTH STE 56
BELLAIRE, TX 77401

REPUBLIC SILVER STATE DISPOSAL
PO BOX 98508
LAS VEGAS NV, NV 89193

RESCUE ROOTER GARDENA CA
15707 S MAIN ST
GARDENA, CA 90248

RESIDENTIAL CONSTRUCTORS
P O BOX 2405
TEMPE, AZ 85280

REPUBLIC WASTE SERVICES, INC.
PO BOX 78040
PHOENIX, AZ 85062-8040

RESCUE ROOTER INGLEWOOD CA
1175 S LA BREA AVE
INGLEWOOD, CA 90301

RESIDENTIAL CONSTRUCTORS L
8040 WESTMORELAND AVENUE
CLAYTON, MO 63105

REPUBLIC WASTE SERVICES, INC.
PO BOX 78040
PHOENIX, AZ 85062-8040

RESCUE ROOTER PHOENIX AZ
23910 N 19TH AVE
PHOENIX, AZ 85085

RESIDENTIAL DEVELOPEMENT
P.O. BOX 1024
HIRAM, GA 30141

REQUIP LLC***COLLECTIONS***
SENT TO CRFS
PHOENIX, AZ 85022-2393

RESCUE ROOTER SAN JOSE CA
ATTN: DAWN-A/P
SAN JOSE, CA 95164

RESIDENTIAL DEVELOPMENT GR
800 MCHENRY AVE
CRYSTAL LAKE, IL 60014

RES CONTRACTORS LLC
PO BOX 490
PIERRE PART, LA 70339

RESCUE ROOTER WILSONVILLE OR
PO BOX 1728
WILSONVILLE, OR 97070

RESIDENTIAL HOMES OF AMERI
100 NORTH FIELD DR.
LAKE FOREST, IL 60045

RESCH, LARRY R. - 038563
9072 ORIOLE LANE
MONTICELLO, MN 55362

RESENDEZ, HECTOR M. - 056414
1036 E 6TH 1/2 ST
HOUSTON, TX 77009

RESIDENTIAL ROOFING LLC
PO BOX 645
CHEYENNE, WY 82003

RESOLUTION COPPER MINING LLC
PO BOX 550
MAGNA, UT 84044

RESOURCE RECYCLING TECHNOLOGIES
PO BOX 8554 BEND
BEND, OR 97708

RESTAURANT SPECIALTIES, INC.
USE ACCOUNT #6846
COLUMBUS, OH 43240

RESOLUTIONS AND RESULTS LLC
6314 22ND AVENUE NORTHEAST
SEATTLE, WA 98115

RESOURCE SUPPLY
PO BOX 981005
HOUSTON, TX 77098-1005

RESTAURANT SPECIALTIES,INC.
999 POLARIS PARKWAY, STE.111
COLUMBUS, OH 43240

RESORTS CONSTRUCTION LLC
200 BELLA CITTA BLVD
DAVENPORT, FL 33897

RESOURCE TECHNOLOGIES GROUP
3900 S WADSWORTH BLVD STE 155
LAKEWOOD, CO 80235

RESTEK INC
6601 BOUCHER DR
EDMOND, OK 73034

RESOURCE CONSULTING INC
PO BOX 123
GENEVA, IL 60134

RESOURCE UTILITY SUPPLY
79 WEST US HIGHWAY 6
VALPARAISO, IN 46385

RESTOCON CORPORATION
333 N.FALKENBURG RD   D-401
TAMPA, FL 33619

RESOURCE ELECTRONICS
PO BOX 408
COLUMBIA, SC 29202

RESOURCE UTILITY SUPPLY
12300 S NEW AVE
LEMONT, IL 60439

RESTORATION SERVICES
P.O. BOX 41069
HOUSTON, TX 77241-1069

RESOURCE ENVIR GROUP
7801 BRIGHTON RD
COMMERCE CITY, CO 80022

RESOURCES GLOBAL PROFESSIONALS
FILE 55221
LOS ANGELES, CA 90074

RESTORATION SERVICES INC
3865 ELM STREET
DENVER, CO 80207

RESOURCE GEOSCIENCE INC
3740 WABASH ST
COLORADO SPRINGS, CO 80906

RESPEC
3824 JET DRIVE
RAPID CITY, SD 57701

RESTORATION SYSTEMS INC
1605 OLD AUDUBON
CHASKA, MN 55318

RESOURCE INTERNATIONAL
6350 PRESIDENTIAL GATEWAY
CLEVELAND, OH 43231

RESPONSIBLE ROOFING INC
2882 SPRING ST.
REDWOOD CITY, CA 94063

RESTORATION TECH INC.
8201 CENTRAL AVE SUITE B
SPRING LAKE PARK, MN 55432

RESOURCE INTERNATIONAL INC
CUYAHOGA-IR-VARIOUS
WESTERVILLE, OH 43081

RESTAURANT SPECIALTIES
999 POLARIS PKWY # 111
COLUMBUS, OH 43240

RESTORE
P O BOX 746
LEBANON, IN 46052

RESOURCE RECYCLING LLC
13130 56TH COURT SUITE 604
CLEARWATER, FL 33760

RESTAURANT SPECIALTIES INC
1060 S  BARRINGTON RD
STREAMWOOD, IL 00060-0107

RESTRUCTION CORPORATION
3870 PLATTE AVENUE
SEDALIA, CO 80135

RESTUCCIA EXCAVATION
55 DALLAS DR
DALLASTOWN, PA 17313

REUTER 1 WALTER COMMERCIAL
2919 KNOX AVE SO - #200
MINNEAPOLIS, MN 55408

REV/OL CONSTRUCTION CO INC
352 PARK STREET, SUITE: 201W
N. READING, MA 01864

RESULTS CONTRACT SERVICES
2123 FM 1960 WEST #237
HOUSTON, TX 77090

REUTER, CHAD A. - 050473
2310 CENTRAL BLVD
RAPID CITY, SD 57702

REX ELECTRIC, INC.
920 NATIONAL AVENUE
ADDISON, IL 60101-3125

RESURRECTION FELLOWSHIP
6502 E CROSSROADS BLVD
LOVELAND, CO 80538

REUTER, JOHN S. - 044374
506 BELLMAR LANE
FRIENDSWOOD, TX 77546

REX HEALTHCARE, INC
4420 LAKE BOONE TRAIL
RALEIGH, NC 27607

RETAIL CONST & SIGNAGE INC
28 KANSAS STREET
HACKENSACK, NJ 07601

REVCO INDUSTRIES INC
10747 NORWALK BLVD
SANTAFE SPRINGS, CA 90670

REX INDUSTRIES
PO BOX 508
GOLDEN, CO 80402

RETAINING WALLS NORTHWEST INC
1299 156TH AVE NE SUITE #L150
BELLEVUE, WA 98007

REVEGETATION SERVICES
P O BOX 1480
HIGLEY, AZ 85236

REX OIL COMPANY
5671 TEJON ST.
DENVER, CO 80221

RETEC
413 WACOUTA ST  #400
ST. PAUL, MN 55101

REVELL, DAWN M. - 055574
2615 RIO BRAZOS
SAN ANTONIO, TX 78259

REX PHARMACEUTICALS INC
6859 S HALSTED
CHICAGO, IL 60621

RETEK ENTERPRISES INC
1000 N RAND RD STE 217
WAUCONDA, IL 60084-3100

REVERE ELECTRIC SUPPLY
2501 W WASHINGTON
CHICAGO, IL 60612

REX ROOTER
P O BOX 2920
VENTURA, CA 93002

RETEL, LORIANN J. - 042735
139 OVERLOOK TERRACE
LANDER, WY 82520

REVILLA JR, ROBERT S. - 031400
709 WEST 21ST
HOUSTON, TX 77008

REX, SHAWN T. - 054940
7312 DRIFTWOOD LANE
MAYS LANDING, NJ 08330

RETIREMENT PRODUCTIONS
7906 BREAKWATER DR
NEW ORLEANS, LA 70124

REVIS ENGINEERING
8502 DANGERFIELD PLACE
CLINTON, MD 20735-0223

REXCO CONSTRUCTION SERVICE
1104 MILDRED DRIVE
PORT LAVACA, TX 77979

REUNION RANCH
850 CR 255
GEORGETOWN, TX 78628

REVISIONS WINDOW/DOOR
451 W FULLERTON AVE
ELMHURST, IL 60126

REXCO INCORPORATED*DUPLICA
1104 MILDRED
PORT LAVACA, TX 77979

REXEL SOUTHERN
PO BOX 23746
HARAHAN, LA 70183

REYES, ANDREW - 044764
582 ORANGE DRIVE
OXNARD, CA 93030

REYES, JUAN A. - 054500
4530 E. REX
TUCSON, AZ 85706


REXEL SUMMERS
1424 NATCHITOCHES ST
WEST MONROE, LA 71292

REYES, ANTONIO - 032838
2748 W. 43RD
CHICAGO, IL 60632

REYES, JUAN CARLOS - 034750
505 WILLIAMS #34
CHEYENNE, WY 82007


REXEL UNITED
1530 FAIRFIELD AVENUE
ST LOUIS, MO 63132

REYES, BENJAMIN - 034067
12511 N 121ST DR
EL MIRAGE, AZ 85335

REYES, JUAN O. - 032928
CHUPICUARO MP10
MICH., MX 58840


REYBURN JR., KURT N. - 039907
4 W 15TH STREET
CARROLLTON, MO 64633

REYES, DOMINICK D. - 044193
211 WEST COLLINS ST
OXNARD, CA 93030

REYES, JULIO - 031750
5018 LAURA LEE LANE
PASADENA, TX 77504


REYBURN LAWN & LANDSCAPE
91 CORPORATE PARK DR #120
HENDERSON, NV 89074

REYES, EDWIN - 055401
106 N LAUREL STREET
LANDISVILLE, NJ 08326

REYES, LUCIA - 036057
1102 YOSEMITE DR
COLORADO SPRINGS, CO 80910


REYES CONSTRUCTION INC
1383 S SIGNAL DRIVE
POMONA, CA 91766

REYES, GERARDO - 033835
4221 W DUNLAP
PHOENIX, AZ 85051

REYES, MAURICIO S. - 046241
5110 E. HARRY
WICHITA, KS 67218


REYES GROUP, LTD
15515  CRAWFORD AVE
MARKHAM, IL 60426

REYES, JESUS I. - 033621
8501 E FON DU LAC
TUCSON, AZ 85730

REYES, MISAEL - 031270
1102 PAULINE AVE #2
PASADENA, TX 77502


REYES MASONRY CONTRACTORS INC
PO BOX 910
SANTA PAULA, CA 93061-0910

REYES, JESUS J. - 040173
4618 WEST PIONEER DRIVE
IRVING, TX 75061

REYES, NORBERTO - 053619
419 ROSA PARK BLVD
PATERSON, NJ 07501


REYES, ADAM M. - 056396
2626 WHIPPOORWILL
MESQUITE, TX 75149

REYES, JOSE A. - 053186
7819 BRADFORD ST
HOUSTON, TX 77087

REYES, RAFAEL D. - 038722
1811 IRVING AVE N
MINNEAPOLIS, MN 55411


REYES, AGUSTIN M. - 031221
3701 EARLE DRIVE
HALTOM, TX 76117

REYES, JOSE D. - 033055
5217 S. SAWYER AVE 1
CHICAGO, IL 60632

REYES, RAMON - 055035
111 2ND STREET
MOORPARK, CA 93021

REYES, RENE - 033888
8929 IRIS
CORPUS CHRISTI, TX 78406

REYNOLDS ASPHLT & CONS
P.O. BOX 370
EULESS, TX 76039

REYNOLDS, NEVILLE - 043001
960 NE 133 STREET
MIAMI, FL 33161

REYES, ROGELIO - 033204
2748 W. 43RD
CHICAGO, IL 60632

REYNOLDS CONSTRUCTION CO
3125 MAPLE LANE      NFP
CANON CITY, CO 81212

REYNOLDS, RICHARD E. - 04541
1853 SOUTH CARR STREET
LAKEWOOD, CO 80232

REYES, ROMUALDO A. - 054244
7909 GRAFTON
HOUSTON, TX 77017

REYNOLDS FENCE & GUARD RAIL
9920 MILL GROVE ROAD
INDIAN TRAIL, NC 28079

REYNOLDS, RUSTY - 035864
1853 S CARR ST
LAKEWOOD, CO 80232

REYES, SALVADOR B. - 031269
11205 PTARMIGAN DRIVE
AUSTIN, TX 78758

REYNOLDS FENCE AND GUARDRAIL
9320 MACHADO DRIVE
INDIAN TRAIL, NC 28079

REYNOLDS, RYAN D. - 054081
1853 S CARR ST
LAKEWOOD, CO 80232

REYES-SANCHEZ, VICENTE - 032726
6948 FORREST AVE
DOUGLASVILLE, GA 30134

REYNOLDS INC
300 E.BROAD STREET
FAIRBURN, GA 30213

REYNOLDS/INLINER INC.
PO BOX 186
ORLEANS, IN 47452

REYES-SOTO, LORENZO - 034005
P O BOX 425647
SAN FRANCISCO, CA 94142

REYNOLDS INC
4520 N STATE RD 37
ORLEANS, IN 47452

REYTEC CONSTRUCTION RESOU
P O BOX 550079
HOUSTON, TX 77255-0079

REYNA JR, JOE - 056105
2219 W POPLAR APT #2022
SAN ANTONIO, TX 78207

REYNOLDS SERVICE TECH
ATTN: ACCOUNTS PAYABLE
RICHMOND, IN 47375

REZA, ARTURO C. - 054286
13302 INNSHIRE LN
HOUSTON, TX 77045

REYNCO CONST INC
PO BOX 340925
AUSTIN, TX 78734-0016

REYNOLDS SEWERS
11954 NE GLISAN ST PMB 233
PORTLAND, OR 97220

REZAS RESTAURANT
40 N TOWER ROAD
OAKBROOK, IL 60523

REYNEN & BARDIS
10630 MATHER BLVD
MATHER, CA 95655-4125

REYNOLDS, CHRISTINA L. - 035736
1853 S CARR ST
LAKEWOOD, CO 80232

RF CLOSURE SITE SERVICES
ROCKY FLATS ENVIRONMENTAL TE
BROOMFIELD, CO 80021-2583

REYNOLDS & KAY COMPANY
PO BOX 88
TYLER, TX 75710

REYNOLDS, DIANNA D. - 053284
1212 BUTTE RD #42
LOVELAND, CO 80537

RFI SECURITY INC
360 TURTLE CREEK CT
SAN JOSE, CA 95125-1388

RG & ASSOCIATES DEV LLC
9171 W FLAMINGO RD #110
LAS VEGAS, NV 89147

RH PRESS DEVELOPMENT, INC
NAPA, CA 94558

RHOADES CONSTRUCTION
PO BOX 143
MT. SHASTA, CA 96067

RG CONSULTING ENGINEERS
1331 17TH STR STE 710
DENVER, CO 80202

RH LANDSCAPE & SPRINKLER
42636 SAGER LANE
PARKER, CO 80138

RHOADS CONSTRUCTION
2290 EAST PROSPECT RD
FORT COLLINS, CO 80524

RG ELECTRIC
1916 HIGHLAND DR
LAS VEGAS, NV 89102

RH WHITE CONSTRUCTION CO
41 CENTRAL STREET
AUBURN, MA 01501

RHOADS CONSTRUCTION
10766 VALLEY VIEW
MARYSVILLE, CA 95901

RG MOLANDES, SR.
1185 NORTH STREET
VIDOR, TX 77862

RHB CONSTRUCTION
402-A WEST PALM VALLEY BLVD
ROUNDROCK, TX 78664

RHODE ISLAND CORRECTIONAL IN
33 POWER ROAD
CRANSTON, RI 02900

RG MOLANDES, SR.
1185 NORTH STREET
VIDOR, TX 77862

RHC ENTERPRISES
5803 VESTAVIA
HOUSTON, TX 77069

RHODERIC K PATRICK III
15475 ANDREWS DR #311
DENVER, CO 80239

RG SEWER & WATER CONSTRUCTION
7524 HICKORY CREEK DRIVE
FRANKFORT, IL 60422

RHINO EXCAVATING LLC
9510-6 ROSS LN
INDIANAPOLIS, IN 46268

RHODES DESIGN & DEVELOPME
313 S AZTECH ROAD
GOLDEN VALLEY, AZ 86413

RG&E
89 EAST AVE
ROCHESTER, NY 14623

RHINO SERVICES
P.O. BOX 876
TYRONE, GA 30290

RHODES SCHOOL DISTRICT
8931 W FULLERTON AVENUE
RIVER GROVE, IL 60171

RGD BUILDERS
1812 PAYTON GIN RD
AUSTIN, TX 78758

RHINO STAGING
P.O. BOX 1678
TEMPE, AZ 85280

RHODES TOWER SERVICE
PO BOX 146
GIBSON CITY, IL 60936

RGW CONSTRUCTION, INC
550 GREENVILLE ROAD
LIVERMORE, CA 94550-9235

RHINO TOOL COMPANY
620 ANDREWS AVE
KEWANEE, IL 61443-0111

RHODES, BRYAN K. - 042299
7426 CANIS DRIVE
CORPUS CHRISTI, TX 78412

RH COFFIN CONSTRUCTION INC
2070 CREEKSIDE ROAD
SANTA BARBARA, CA 93108

RHINOTRAX CONSTRUCTION
4161 MULLIGAN ST
LONGMONT, CO 80504

RHOMBUS ENTERPRISES
176 ROUTE 304 #2
BARDONIA, NY 10954-2028

RHONE, MARTHA J. - 043186
11453 MARION STREET
NORTHGLENN, CO 80233

RICARDO AGUILAR
726 GLOBE STREET
HOUSTON, TX 77034

RICE LAKE CONTRACTING
PO BOX 517
DEERWOOD, MN 56444

RHOUAULT, PIERRE P. - 054372
BOX 17573
MISSOULA, MT 59808

RICARDO LOZANO
1307 REDBUD TRAIL
LOCKHART, TX 78644

RICE MECHANICAL
807 ESTES AVE
SCHAUMBURG, IL 60193

RHYNER CONST SERVICE INC
P.O. BOX 309
RIO HONDO, TX 78583

RICCI CONSTRUCTION COMPANY
38 JACKMAN STREET
GEORGETOWN, MA 01833

RICE PLUMBING CO INC
2222 N 7TH AVENUE
TUCSON, AZ 85705

RIALS, KEVIN D. - 037251
3520 PIER WALK
OXNARD, CA 93035

RICCI PLUMBING
505 N SILVER STREET
TAYLORVILLE, IL 62568

RICE STREET FESTIVAL
1020 RICE STREET
ST PAUL, MN 55117

RIATA FORD
10507 HWY 290 E.
MANOR, TX 78653

RICCIARDI BROS INC
20 ENVELOPE STREET
WORCESTER, MA 01607

RICE TUNNELING & BORING
514 ALLEN AVE
DUNCANVILLE, TX 75137

RIBAUDO, ANTONINO - 032887
2848 PIPER ROAD
SPRINGFIELD, IL 62702

RICE & MCMAN PROPERTIES
740 W 121ST STREET
KANSAS CITY, MO 64145

RICE, CHARLES - 031387
903 LAVACA LOOP
ELGIN, TX 78621

RIBER CONSTRUCTION INC
405 S OLD ROUTE 66
DWIGHT, IL 60420

RICE CONCRETE CUTTING SERVICES
P.O. BOX 3306
LONG BEACH, CA 90813

RICE, GEORGE N. - 035442
5206 HARMON RD
CHEYENNE, WY 82009

RIBERO, RICHARD J. - 055466
508 LOMITA AVE
MILLBRAE, CA 94030

RICE CONSTRUCTION
1440 ATHOL AVE
HENDERSON, NV 89015

RICE, NAY D. - 031155
P. O. BOX 836
MANVEL, TX 77578

RIC PLUMBING INC
4119 BEACH RIDGE ROAD
NORTH TONAWANDA, NY 14120

RICE COUNTY HIGHWAY DEPT.
610 NW 20TH ST
FARIBAULT, MN 55021

RICE, RONALD A. - 054666
6755 SIOUX TRAIL
GREENFIELD, MN 55373

RIC-MAN INTERNATIONAL
2601 NW 48TH ST
POMPANO BEACH, FL 33073

RICE ELECTRIC
3231 BETHLEHEM PIKE
HATFIELD, PA 19440

RICE-KILROY
PO BOX 1548
DUBOIS, WY 82513

RICH GA & SONS INC
300 EAST FIRST
DEER CREEK, IL 61733

RICHARD ALLEN SUAREZ
1809 BILL BAKER DRIVE
AUSTIN, TX 78748

RICHARD A MANCINI EQUIP CO
3100 SW 15TH STREET
DEERFIELD BEACH, FL 33442

RICH GULLET & SONS INC
2488 HWY N
PACIFIC, MO 63069

RICHARD BLAND CONSTRUCTION CO
PO BOX 76
PANA, IL 62557

RICHARD MCDONALD CONSTRUC
1445 JUPITER PARK DR STE 11
JUPITER, FL 33458

RICH KINZINGER
DBA RICH KINZINGER TRUCK SVC
WATERLOO, IL 62298

RICHARD CORP DBA MOON PLUMBING
14801 SW 27TH ST
DAVIE, FL 33331

RICHARD PRICE CONTRACTING C
25509 WALKER SMITH ROAD
DENHAM SPRNGS, LA 70726

RICH KRAMER CONSTRUCTION, INC.
789 N MILLER RD
SPRINGFIELD, MO 65802

RICHARD D HARVEY JR
416 DICK MOUNTAIN DRIVE
BAILEY, CO 80421

RICHARD R HARP EXCAVATION IN
P.O. BOX 1195
FAYETTEVILLE, GA 30214

RICH TOWNSHIP HWY DEPT
22013 GOVERNORS HWY
RICHTON PARK, IL 60471

RICHARD E JACOBS GROUP
25425 CENTER RIDGE ROAD
CLEVELAND, OH 44145

RICHARD SMYKAL INC
1600 E ROOSEVELT RD
WHEATON, IL 60187

RICH, BREANA L. - 046695
1411 DIRT ROAD
VICTOR, MT 59875

RICHARD EDWARD ANDERSON JR
SHERIFF DEPT-ATTN: M. PEPITONE
MOORE HAVEN, FL 33471

RICHARD STOCKTON COLLEGE N
PO BOX 483
POMONA, NJ 08240

RICH, SCOTT I. - 034253
11128 W. ADA PL
LAKEWOOD, CO 80226

RICHARD G HEIMBERG GEN CONTR
325 SANTA BARBARA ST
SANTA BARBARA, CA 93101

RICHARD T. CRAWFORD
BR POLICE MOTORCYCLE
BATON ROUGE, LA 70806

RICHARD & RICHARD CONST CO INC
234 VENTURA ST #A
SAN MARCOS, CA 92078

RICHARD HUERTA
10610 SHADY CANYON
HOUSTON, TX 77070

RICHARD TAYLOR
PO BOX 7102
PORT ST LUCIE, FL 34985

RICHARD A HALE
12088 CROWNSTONE LANE
MANOR, TX 78653

RICHARD KNUTSON INC
12585 RHODE ISLAND AVE SO
SAVAGE, MN 55378-1136

RICHARD TROTTER
PO BOX 298
WALNUT SPRING, TX 76690

RICHARD A REED BACKHOE SVC
PO BOX 7164
VENTURA, CA 93006

RICHARD M WALKER CONST INC
P.O. BOX 528
DIAMOND SPRINGS, CA 95619-0528

RICHARD VON PREYSING
1718 SIR HENRY'S TRAIL
LAKELAND, FL 33809

RICHARD WHITE & SONS, INC.
70 ROWE STREET
AUBURNDALE, MA 02466-1530

RICHARDS, DEE ION - 043678
8510 NW 46TH COURT
LAUDERHILL, FL 33351

RICHARDSON III, WILLIAM - 0328
2404 N. NEW JERSEY ST.
INDIANAPOLIS, IN 46204

RICHARD, ELLERY W. - 050121
8428 ASHERVILLE LANE
FORT WORTH, TX 76123

RICHARDS, JOANN L. - 034732
337 WILSON
GREEN RIVER, WY 82935

RICHARDSON, ALEX S. - 035846
910 1ST PO BOX 24
MANVILLE, WY 82227

RICHARD-CIN SIGNS & SUPPLY
PO BOX 385
BOSTON, NY 14025

RICHARDS, JOANN M. - 035481
BOX 647
GREEN RIVER, WY 52935

RICHARDSON, AMANDA T. - 031
2701 SPA
DEER PARK, TX 77536

RICHARDS EQUIPMENT CO INC
PO BOX 1878
WACO, TX 76703

RICHARDS, SHAWN W. - 051365
1316 N LAKE
MILES CITY, MT 59301

RICHARDSON, BROOKS A. - 033
3744 WEST 45TH ST
TULSA, OK 74107

RICHARDS EXCAVATING INC
42645 DELANY ROAD
ZION, IL 60099

RICHARDS, SHIRLEY A. - 034147
P O BOX 465
ROUNDUP, MT 59072

RICHARDSON, CHRIS - 033731
1423 OLD COBBLE DR
N LAS VEGAS, NV 89031

RICHARDS PAVING CONT
NEW CASTLE, DE 19720

RICHARDS, TIM A. - 036000
11094 CAMINITO ALVEREZ
SAN DIEGO, CA 92126

RICHARDSON, CITY OF
ACCOUNTS PAYABLE
RICHARDSON, TX 75080

RICHARDS, AMANDA L. - 053682
140 COLE ROAD
ROUNDUP, MT 59072

RICHARDS, TIMOTHY R. - 035984
601 SPRING ST
TERRY, MT 59349

RICHARDSON, EARL D. - 054757
2801 LEIGHTON BLVD
MILES CITY, MT 59301

RICHARDS, ASHLEY T. - 037501
8218 E. 19TH STREET
TUCSON, AZ 85710

RICHARDS, VICKI L. - 031398
13522 INDIANAPOLIS
HOUSTON, TX 77015

RICHARDSON, ERIC D. - 045605
6502 THEODORE STREET
PHILADELPHIA, PA 19142

RICHARDS, BETHANY A. - 035994
601 SPRING ST
TELLY, MT 59349

RICHARDSON CONST/LAS VEGAS NV
2207 W. GOWAN RD
NORTH LAS VEGAS, NV 89032

RICHARDSON, JOHN W. - 043447
1980 WHITTON STREET
LAS VEGAS, NV 89156

RICHARDS, CARLEY M. - 037825
249 A POMPANO DR. SE
ST. PETERSBURG, FL 33705

RICHARDSON CONSTRUCTION INC
101 LEXINGTON AVE SUITE 2
CHEYENNE, WY 82007

RICHARDSON, KEVIN - 041252
3561 VIA MARINA AVE
OXNARD, CA 93035

RICHARDSON, MICHAEL L. - 038604
217 OPAL
KEMMERER, WY 83101

RICHLAND CITY OF
PO BOX 190
RICHLAND, WA 99352

RICHMOND AMERICAN HOMES
FKA WATT HOMES JOHN LAING H
LAS VEGAS, NV 89103

RICHARDSON, WILLIE D. - 052342
1521 43RD STREET
WEST PALM BEACH, FL 33407

RICHLAND CO HWY DEPT
418 2ND AVE N
WAHPETON, ND 58075

RICHMOND AMERICAN HOMES
3067 W INA RD
TUCSON, AZ 85741-2107

RICHDELL CONSTRUCTION
7001 COLORADO BLVD.
COMMERCE CITY, CO 80022

RICHLAND CONSTRUCTION
10080 BELLAIRE BLVD STE 207
HOUSTON, TX 77072

RICHMOND AMERICAN HOMES C
500 PARK BOULEVARD
ITASCA, IL 60195

RICHERSON EXCAVATING
PO BOX 550
GOLCONDA, IL 62938

RICHLAND COUNTY PUBLIC WORKS
2140 WEST HOLLY STREET
SIDNEY, MT 59270

RICHMOND AMERICAN HOMES C
6550 GREENWOOD PLAZA BLVD
CENTENNIAL, CO 80111

RICHERSON, ZARIN J. - 055549
1700 GARRISON
HELENA, MT 59601

RICHLAND ENGINEERING LTD.
29 N. PARK STREET
MANSFIELD, OH 44902

RICHMOND AMERICAN HOMES ND
NO CALIFORNIA DIV ONLY
PLEASANTON, CA 94588-2797

RICHEY, JOHN T. - 034287
PO BOX 352
BLACK HAWK, SD 57718

RICHLAND HILLS, CITY OF
3200 DIANA DRIVE
RICHLAND HILLS, TX 76118

RICHMOND AMERICAN HOMES ON
7770 S. DEAN MARTIN
LAS VEGAS, NV 89139

RICHFIELD INVESTMENT CORP
10001 WESTHEIMER SUITE 2888
HOUSTON, TX 77042

RICHLAND INDUSTRIAL INC
PO BOX 11327
COLUMBIA, SC 29211

RICHMOND GROUP INC, THE
77 MAIN STREET
HOPKINTON, MA 01748-1193

RICHFIELD PLUMBING CO.
509 W 77TH STREET
RICHFIELD, MN 55423

RICHLAND MECHANICAL CONTRACTOR
1109 BYERS AVE
JOPLIN, MO 64801

RICHMOND HOMES DENVER NO
4350 S. MONACO STREET
DENVER, CO 80237

RICHFIELD PLUMBING COMPANY
8640 HARRIET AVE S
MINNEAPOLIS, MN 55420

RICHMOND AMERICAN HOMES
3600 S YOSEMITE ST
DENVER, CO 80237

RICHMOND, ANDREW D. - 05484
1433 W. ISLANDIA DRIVE
GILBERT, AZ 85233

RICHFIELD, CITY OF
6700 PORTLAND AVE.
RICHFIELD, MN 55423

RICHMOND AMERICAN HOMES
SEASONS DIVISION
DENVER, CO 80237

RICHMOND, CITY OF
50 NORTH 5TH ST.
RICHMOND, IN 47374

RICHMOND, KAREN J. - 041665
P.O. BOX 43
RANCHESTER, WY 82839

RICK SHIPMAN CONSTRUCTION
15018 CO RD 413
DEXTER, MO 63841

RICMAR ELECTRIC, INC
7293 SCHULTZ RD
NO TONAWANDA, NY 14120

RICHNER, MARK A. - 035754
9445 WEST 49TH AVENUE
WHEATRIDGE, CO 80033

RICK SHIPP TRUCK/EQUIP (DBA)
205 WEST AVENUE H-6
LANCASTER, CA 93534

RICO, FELIPE M. - 053742
464 E. COLLINS STREET
OXNARD, CA 93036

RICHOUX, ALLISON - 033266
829 HANCOCK ST
GRETNA, LA 70053

RICK SHIPP TRUCK/EQUIP (DBA)
205 WEST AVENUE H-6
LANCASTER, CA 93534

RICOH USA INC
PO BOX 532530
ATLANTA, GA 30353

RICHTER DRAFTING & OFFICE
SUPPLY COMPANY
SOUDERTON, PA 18964

RICK TEMPLETON CONSTR & DEV
3235 S. RAINBOW BLVD STE 100
LAS VEGAS, NV 89146

RICOR GRADING & PAVING
3749 E. SUPERIOR AVENUE
PHOENIX, AZ 85040

RICHTER SCALE
1775 EAST UNIVERSITY DRIVE
PHOENIX, AZ 85034

RICK'S PLUMBING
2012 TIMBERLANE
JACKSBORO, TX 76458-1402

RICOR INC.
6255 W. 52ND AVE.
ARVADA, CO 80002

RICK ALLEN WICKS
1929 3RD AVE N
MINNEAPOLIS, MN 55405

RICK'S PLUMBING, INC.
1701 - 221ST AVENUE
CEDAR, MN 55011

RIDDER CONCRETE INC
2128 MIRAMONTE DRIVE
PRESCOTT, AZ 86301

RICK AND RICH TOWING
207 S MAIN STREET
HOMER, NY 13077

RICK'S SEWER & DRAINAGE
9105 CARMEL COURT
SPRING GROVE, IL 60081

RIDDIFORD, ALLYSON A. - 03402
2807 HAINES DR NE
ALBUQUERQUE, NM 87106

RICK BELL PAVING
6641 SANDALWOOD LANE
NAPLES, FL 34109

RICKER, SUSIE - 038143
1034 BELLEVUE
SHERIDAN, WY 82801

RIDDIFORD, THEODORE D. - 040
8726 W. ESCUDA DRIVE
PEORIA, AZ 85382

RICK CONNOR GRADING & PAVING
4332 PARKWAY DRIVE
MELBOURNE, FL 32934

RICKERT, SAMUEL M. - 039388
9155 MILLER CREEK RD
MISSOULA, MT 59803

RIDDLE, JEREMY T. - 033435
2300 W. INA RD
TUCSON, AZ 85741

RICK HALE CONSTRUCTION
235 S VIRGINIA
STEPHENVILLE, TX 76401

RICKS TREE & STUMP REMOVAL LLC
4268 W CALVARY ROAD
DULUTH, MN 55803

RIDDLE, SUE A. - 031037
2805 COUNTISS DR.
CORPUS CHRISTI, TX 78410

RIDER PRODUCTIONS LLC
100 UNIVERSAL CITY PLZ #9128
UNIVERSAL CITY, CA 91606

RIDGEVIEW CONST.
10748 S. CENTRAL AVE
CHICAGO RIDGE, IL 60415

RIDGE DESIGN CO.
15 WARREN STREET
LITTLE FERRY, NJ 07643

RIDER, KATHRYN R. - 034300
PO BOX 12
NEW SALISBURY, IN 47161

RIDGEVIEW DEVELOPMENT, LLC
PO BOX 1538
COLORADO SPGS, CO 80901

RIELLY CONSTRUCTION CORP
1095 JUPITER PARK DR STE 2
JUPITER, FL 33458

RIDER, PAMELA - 038289
17381 GLENWOOD AVENUE
LAKE MILTON, OH 44429

RIDGEVIEW MEMORIAL PARK
PO BOX 1007
MCKINNEY, TX 75070

RIEMER ENGR & LAND DEV. INC
6 N 360 CRANE RD
SAINT CHARLES, IL 60175

RIDESATTHEDOOR, MCKENZIE R. - 050568
3545 ALEXANDER LANE
RONAN, MT 59864

RIDGEWAY CONSTRUCTION MGMT INC
3930 GLADE ROAD STE 108-309
COLLEYVILLE, TX 76034-5931

RIEPE, AMANDA A. - 033474
10342 RUNNING FALLS ST
LAS VEGAS, NV 89178

RIDGE ELECTRIC CO INC
3323 MAGNOLIA RD NW
MAGNOLIA, OH 44643

RIDGEWAY ENTERPRISES
3192 GLADWIN ROAD
ABBOTSFORD, BC V2S 6W8

RIESCH, ROBERT L. - 034276
2020 GLEN AVE
CODY, WY 82414

RIDGE HILL CONTRACTORS INC
1455 N NICHOLAS RD
NIXA, MO 65714

RIDGEWAY INTERNATIONAL
1200 FORD ROAD
MINNETONKA, MN 55305-1616

RIETH RILEY
PO BOX 1775
SOUTH BEND, IN 46634

RIDGE PLUMBING INC
12995 YORK DELTA DRIVE
NORTH ROYALTON, OH 44133

RIDGEWAY, LARRY W. - 054711
505 WILLIAMS #264
CHEYENE, WY 82007

RIETH RILEY CONSTRUCTION
7500 WEST 5TH AVENUE
GARY, IN 46406

RIDGE RAILROAD CONSTRUCTION
3140 HOMEWARD WAY
FAIRFIELD, OH 45014

RIDGMAR MALL MERCHANTS ASSOC
1888 GREEN OAKS ROAD
FORT WORTH, TX 76116

RIETH RILEY CONSTRUCTION CO
P O BOX 477
GOSHEN, IN 46527-0777

RIDGEDALE ELECTRIC
PO BOX 410
LONG LAKE, MN 55356

RIDLEY, RICHARD - 032628
2200 REHOBETH RD
BOWMAN, GA 30624

RIETH RILEY CONSTRUCTION CO
PO BOX 1828
LA PORTE, IN 46352

RIDGEMONT CO / TEXAS
1520 W. WALNUT HILL LANE
IRVING, TX 75038-3701

RIEDEL CONSTRUCTION INC
PO BOX 1649
SAN LUIS, AZ 85349

RIETH-RILEY CONST. CO., INC.
P.O. BOX 276
INDIANAPOLIS, IN 46206-0027

RIETH-RILEY CONSTRUCTION
P.O. BOX 276
INDIANAPOLIS, IN 46206

RIGGS, PAUL
2424 MAIN RAOD
FRANKLINVILLE, NJ 08322

RILEY & KRIS CONSTRUCTION
55555 E MICHIGAN ST STE 101
ORLANDO, FL 32822-2700

RIFENBURG CONST - NC/SC ONLY
303 HWY 70 BYPASS
DURHAM, NC 27703

RIGGS, SADIE M - 035621
715 WASHINGTON #21
RAWLINS, WY 82301

RILEY BROS CONSTRUCTION
ACCOUNTS PAYABLE
MORRIS, MN 56267

RIFENBURG CONST-NY ONLY
159 BRICK CHURCH ROAD
TROY, NY 12180

RIGGS, SCOTT V. - 033675
13759 S 2260 W
RIVERTON, UT 84065

RILEY BROTHERS CONSTRUCTIO
RR 1
MORRIS, MN 56267-9801

RIFFLE, ALISHA D. - 055672
217 4TH SW
PARK CITY, MT 59163

RIGHT OF WAY INC
123 E ARROW HIGHWAY
SAN DIMAS, CA 91773-3305

RILEY CHILDREN'S FOUNDATION
30 SOUTH MERIDIAN ST.
INDIANAPOLIS, IN 46204-0350

RIGGING AND WELDING SPECIALIST
PO BOX 306
HIGHLANDS, TX 77562

RIGHT WAY STRIPING
ATTN: RUDY DELA CRUZ
WEST CHICAGO, IL 60185

RILEY CONSTRUCTION COMPANY
PO BOX 75-N
CORRIGAN, TX 75939

RIGGING INTERNATIONAL
1210 MARINA VILLAGE PARKWAY
ALAMEDA, CA 93308

RIGID HITCH INC
3301 WEST BURNSVILLE PARKWAY
BURNSVILLE, MN 55337

RILEY COUNTY PUBLIC WORKS
2711 ANDERSON AVE
MANHATTAN, KS 66502

RIGGINS MORELAND ENGINEERING
10908 SANDEN DR, STE 100
DALLAS, TX 75238

RIGOBERTO J. GOMEZ
15001 EAST WESLEY AVENUE
AURORA, CO 80014

RILEY INDUSTRIAL SERVICES LL
9000 BANK STREET
VALLEY VIEW, OH 44125

RIGGS CONTRACTING INC
7537 W MOUNTAIN VIEW RD
PEORIA, AZ 85345-6649

RIGSBY, MARK A. - 053877
4533 ANDREWS STREET
N LAS VEGAS, NV 89031

RILEY JR, CHARLES D. - 053304
103 SPLIT OAK DRIVE
PFLUGERVILLE, TX 78660

RIGGS DISTLER & COMPANY INC
FOLCROFT EAST BUSINESS PARK
SHARON HILL, PA 19079

RIIHILUOMA, RAY INC.
1415 SOUTH HIGHWAY 33
CLOQUET, MN 55720

RILEY PAVING COMPANY
PO BOX 10
CARTHAGE, NC 28327

RIGGS ENGINEERING INC
7537 W MOUNTAIN VIEW ROAD
PEORIA, AZ 85345

RIIS BORG CONSTRUCTION CO
1010 N HOOKER ST
CHICAGO, IL 60622

RILEY STRIPING
PO BOX 1188
BENICIA, CA 94510

RILEY TOWNSHIP ROAD DIST
602 BAUMAN ST
MARENGO, IL 60152

RINCON, HUMBERTO - 066739
2291 W. PARK DRIVE
MADERA, CA 93637

RINKER MATERIALS DBA CEMEX
FKA TANNER COMPANY
YUMA, AZ 85366

RILEY, ROBERT J. - 055792
1342 S 22ND LN
BUCKEYE, AZ 85326

RINGLAND JOHNSON
1725 HUNTWOOD DR
CHERRY VALLEY, IL 61016

RINKER MATERIALS FT MYERS FL
MAIN PLANT #1
FORT MYERS, FL 33912

RILEY, TOMMY R. - 033028
1015 W 8TH AVE
MILAN, IL 61264

RINGLAND JOHNSON CONSTRUCTION
PO BOX 5165
ROCKFORD, IL 06112

RINKER MATERIALS MARSHALL M
PO BOX 996, HWY 20 WEST
MARSHALL, MO 65340

RILEYS STRIPING INC
PO BOX 769
UNION CITY, CA 94587

RINGLAND JOHNSON CONSTRUCTION
PO BOX 5165
ROCKFORD, IL 06112

RIO GRANDE BUILDING MATERIE
201 SANTA FE DR
DENVER, CO 80223

RIMKUS CONSULTING GROUP
111 VETERANS BLVD
METAIRIE, LA 70005

RINGLAND JOHNSON INC
PO BOX 5165
ROCKFORD, IL 61125

RIO GRANDE CONCRETE INC
10450 STABLE LANE
LITTLETON, CO 80125

RIMKUS CONSULTING GROUP INC
8 GREENWAY PLAZA 5TH FLOOR
HOUSTON, TX 77046

RINGLAND-JOHNSON, INC.
1725 HUNTWOOD DRIVE
CHERRY VALLEY, IL 61016

RIO GRANDE RAILROAD
2790 B ROAD
GRAND JUNCTION, CO 81501

RINALDI, RAYMOND - 049191
103 CHESTNUT CT
ROYAL PALM BEACH, FL 33411

RINGLING BROS-BARNUM & BAILEY
COMBINED SHOWS INC
VIENNA, VA 22182

RIO MESA FARMS INC
167 LAMBERT STREET
OXNARD, CA 93036

RINAS, CHRISTOPHER A. - 034604
1808 CHANDLER LANE
BISMARCK, ND 58503

RINKER HYDRO CONDUIT DENVER
PO BOX 29039
DENVER, CO 80229

RIO RANCHO, CITY OF
ACCOUNTS PAYABLE
RIO RANCHO, NM 87124

RINAS, KYLE - 034605
308 CAMBRIDGE DR
BISMARCK, ND 58504

RINKER MATERIALS
6140 SECOND ST NW
ALBUQUERQUE, NM 87107

RIO RICO PROPERTIES
PO BOX 4038
RIO RICO, AZ 85648

RINCON COUNTRY CLUB EAST RV RS
8989 E ESCALANTE RD
TUCSON, AZ 85730

RINKER MATERIALS
PO BOX 52140
PHOENIX, AZ 85072-2140

RIO SCHOOL DISTRICT
2500 E. VINEYARD AVE
OXNARD, CA 93036

RIO UNDERGROUND CONSTRUCTION
PO BOX 6509
BEAVERTON, OR 97007

RIO, ERNEST
3120 GARTH RD
BAYTOWN, TX 77521

RISING SUN CONSTRUCTION
4202 3RD AVENUE NW
FARGO, ND 58102

RIO VERDE COMMUNITY ASSOC
18816 E FOUR PEAKS BLVD
RIO VERDE, AZ 85263

RIOS, JUAN J - 031088
3712 FITZHUGH
FORT WORTH, TX 76105

RISSLER & MCMURRY
PO BOX 2488
CASPER, WY 82602

RIO VERDE INC  XXXLEGALXXX
SENT TO LEWIS & ROCA FOR LEGAL
TEMPE, AZ 85285-5619

RIOS, RAFAEL - 056036
292 HARDING AVENUE
CLIFTON, NJ 07011

RITA BARELA PRODUCTIONS
385 MENDELL STREET
SAN FRANCISCO, CA 94124

RIO WEST DEVELOPMENT
1600 N TUCSON BLVD STE 100
TUCSON, AZ 85716-3424

RIP & TEAR PRODUCTIONS LLC
PO BOX 602
EAST ROCHESTER, NY 14445

RITA JAMES
8905 GRAY STREET
SHREVEPORT, LA 71118

RIO WEST DEVELOPMENT & CONST
2440 S 34TH PLACE
TUCSON, AZ 85713

RIPA & ASSOCIATES
1409 TECH BLVD, SUITE 1
TAMPA, FL 33619

RITACCO CONSTRUCTION
10 LAWRENCE STREET
BELLEVILLE, NJ 07109

RIO WEST SPRINKLER
6300 MONTANO NW SUITE F
ALBUQUERQUE, NM 87120-2151

RIPLEY, JAMES J. - 054753
409 LAKE MARKHAM RD
SANFORD, FL 32771

RITCHIE BROS AUCTIONEERS
P O BOX 336810
NORTH LAS VEGAS, NV 89033

RIO-BAK CORP
12773 W. FOREST HILL BLVD
WELLINGTON, FL 33414

RIPLEY, JOSEPH M. - 055697
PO  BOX 623
CHOTEAU, MT 59422

RITCHIE BROS. AUCTIONEERS
NORTH AMERICAN HQ
LINCOLN, NE 68506-0429

RIOJAS, CHRISTOPHER S. - 056395
1919 BARNES BRIDGE RD
DALLAS, TX 75228

RIPPS ENT DBA EPIC SIGNS
844 EAST INDIAN SCHOOL RD
PHOENIX, AZ 85014

RITCHIE BROTHERS
700 RITCHIE ROAD
DAVENPORT, FL 33897

RIORDAN CONSTRUCTION GROUP INC
10606 OAK VALLEY CT
AUSTIN, TX 78736

RISBY, LOUISE M. - 056284
1717 15TH AVE
GREAT FALLS, MT 59405

RITCHIE, JUSTIN W. - 035255
218 NORTH STATE STREET
RIGBY, ID 83442

RIOS SILVA, MAURO - 032720
228 WOOD TERRACE WAY
DORAVILLE, GA 30340

RISER FIRE PROTECTION LLC
10401 NE 197 ST
BATTLEGROUND, WA 98604

RITE WAY EXCAVATING
9446 OLD LEBANON TROY ROAD
LEBANON, IL 62254

RITE WAY EXCAVATING
9446 OLD LEBANON TROY ROAD
LEBANON, IL 62254

RITTER, DAVID J. - 053666
1325 MONTE ROSA DR
CARSON CITY, NV 89701

RIVELLINO CONSTRUCTION INC
ACCOUNTS PAYABLE
PARMA, OH 44134

RITE WAY EXCAVATING
9446 OLD LEBANON TROY ROAD
LEBANON, IL 62254

RITTINER EQUIPMENT CO
PO BOX 385
GRETNA, LA 70054

RIVER BEND CONTRACTORS, IN
P.O. BOX 156
ALTON, IL 62002-0156

RITENOUR, CARL T. - 032296
3304 SPRINGFIELD PIKE
NORMALVILLE, PA 15469

RITZ CARLTON DANA POINT CA
1 RITZ CARLTON DRIVE
DANA POINT, CA 92629

RIVER BEND SAND & GRAVEL (
PO BOX 12095
SALEM, OR 97309

RITENOUR, GARY L. - 032531
270 DAVIDSON SIDING RD
ALLISON, PA 15413

RIV CONSTRUCTION GROUP
46169 WESTLAKE DRIVE
STERLING, VA 20165

RIVER BIRCH, INC.
PO BOX 1938
GRETNA, LA 70054

RITEWAY FENCING FORT MACLEOD
2000 INC
FORT MACLEOD, AB T0L 0Z0

RIVA SERVICES LLC
DBA OF GULF ELECTROQUIP
HOUSTON, TX 77041

RIVER BOAT PRODUCTIONS
1231 PRYTANIA STREET 4TH FL
NEW ORLEANS, LA 70130

RITTAN CORPORATION
2615 PACIFIC COAS HWY #328
HERMOSA BEACH, CA 90254

RIVARD CONTRACT DBA CENTRAL WO
19801 HWY 65 NE
EAST BETHEL, MN 55011

RIVER CANYON REAL ESTATE IN
11118 CARETAKER ROAD
LITTLETON, CO 80125

RITTENHOUSE CONSTRUCTION
5704 EAST COUNTY ROAD 50
FORT COLLINS, CO 80524

RIVAS ENVIRONMENTAL
PO BOX 19793
AMARILLO, TX 79114

RIVER CITY CONSTRUCTION
P O BOX 1389
PEORIA, IL 61654

RITTER & RITTER SEWER SERVICE
1208 AIR PARK DRIVE
AITKIN, MN 56431

RIVAS, ERNEST - 047251
601 W 2ND STREET
LOVELAND, CO 80537

RIVER CITY ENVIRONMENTAL
PO BOX 30087
PORTLAND, OR 97294

RITTER SYSCO FOOD
20 THEODORE CONRAD DRIVE
JERSEY CITY, NJ 07302

RIVAS, MANUEL - 042754
3045 N. 67TH AVENUE
PHOENIX, AZ 85033

RIVER CITY PAVING
BOX 1430
DUBUQUE, IA 52001

RITTER, ALLEN C. - 034614
1606 3RD ST N
FARGO, ND 58102

RIVELLINO CONSTRUCTION
6477 SOUTHPARK BLVD
PARMA, OH 44134

RIVER CITY PETROLEUM COMPA
PO BOX 235
WEST SACRAMENTO, CA 95691

RIVER CITY PETROLEUM COMPANY
PO BOX 235
WEST SACRAMENTO, CA 95691

RIVER RIDGE GOLF CLUB
2401 W.VINEYARD AVE
OXNARD, CA 93030

RIVERA, FERNANDO L. - 031856
5535 EAST 4TH AVE.
HIALEAH, FL 33013

RIVER CITY PRESSURE CLEAN(DBA)
7306 NORTH EAST LOOP 410
SAN ANTONIO, TX 78219

RIVERA ELECTRIC
27713 HARDIN RD
NEWMAN, CA 95360

RIVERA, GERMAN C - 031474
1609 GANO
HOUSTON, TX 77009

RIVER CITY PRESSURE CLEAN(DBA)
7306 NORTH EAST LOOP 410
SAN ANTONIO, TX 78219

RIVERA FLATWORK CONCRETE INC
5818 W 16TH AVE
LAKEWOOD, CO 80214

RIVERA, GUILLERMO - 047141
P.O. BOX 43
ALVISO, CA 95002

RIVER CITY SOLID SURFACE, LLC
7311 EAST NORA AVENUE
SPOKANE VALLEY, WA 99212

RIVERA PLUMBING & UTILITIES
1724 ATRISCO SW
ALBUQUERQUE, NM 87105

RIVERA, HENRY O. - 050235
2902 W. SWEETWATER AVE
PHOENIX, AZ 85029

RIVER CROSSING SE LLC
10 N GILBERT ST
SOUTH ELGIN, IL 60177

RIVERA, ALEJANDRO - 031730
3702 COCHRAN
HOUSTON, TX 77009

RIVERA, JORGE F. - 053254
10351 WEST DANA LANE
AVONDALE, AZ 85323

RIVER FALLS, CITY OF
123 E. ELM STREET
RIVER FALLS, WI 54022

RIVERA, ANDY - 055887
745 SE 3RD ST
GRAND PRAIRIE, TX 75051

RIVERA, JOSE M. - 039387
200 N. 13TH CALLOWAY
HURST, TX 76053

RIVER FOREST PARK DISTRICT
401 THATCHER AVE
RIVER FOREST, IL 60305

RIVERA, CHRISTOPHER M - 035583
1020 WINDMILL RD
CHEYENNE, WY 82001

RIVERA, MANUEL D. - 036102
1372 W 103RD AVE
DENVER, CO 80260

RIVER OAKS, CITY OF
4900 RIVER OAKS BLVD
RIVER OAKS, TX 76114

RIVERA, DONALD - 053578
7382 W. DESERT COVE AVE
PEORIA, AZ 85345

RIVERA, MICHAEL M. - 035662
9767 TAMMY LANE
PARKER, CO 80134

RIVER PALMS RESORT & CASINO
PO BOX 77700
LAUGHLIN, NV 89029

RIVERA, EFRAIN - 037936
3000 PERRY AVE
BRONX, NY 10458

RIVERA, PEDRO - 031978
2872 KAREN AVE SW
LARGO, FL 33774

RIVER PARISH CONTRACTORS INC
PO BOX 2650
RESERVE, LA 70084

RIVERA, ERIKA - 056101
7711 CYPRESS EDGE DR
CYPRESS, TX 77433

RIVERA, RAMIRO - 031370
4326 MOLINA
CORPUS CHRISTI, TX 78416

RIVERA, ROBERT - 088304
2222 COOL RIVER CT
N. LAS VEGAS, NV 89032

RIVERSIDE CONTRACTING
5571 SOUTH ALLOY
MISSOULA, MT 59808

RIVER WEST CONSTRUCTION COLL
1517 MACARTHUR AVENUE
HARVEY, LA 70058

RIVERA, ROLANDO - 031728
3702 COCHRAN
HOUSTON, TX 77009

RIVERSIDE COUNTY
SUPERIOR COURT - TRAFFIC DEPT
INDIO, CA 92201

RIVERWOOD HOMES LP
1302 WAUGH DRIVE #852
HOUSTON, TX 77019

RIVERA, SANTIAGO R. - 038251
2706 PINE
AMARILLO, TX 79118

RIVERSIDE ENTERPRISES OF
WNY, INC
MARION, NY 14505

RIVIERA ASSISTED LIVING
1825RIDEWOOD AVENUE
HOLLY HILL, FL 32117

RIVERA, STEPHANIE - 035834
4100 LIPAN STREET
DENVER, CO 80211

RIVERSIDE ENTERPRISES OF WNY
PO BOX 340
MARION, NY 14505

RIVIERA ELEC LITTLETON CO
5001 S ZUNI
LITTLETON, CO 80120

RIVERA, VINCENT E. - 042386
15207 W. TAYLOR STREET
GOODYEAR, AZ 85338

RIVERSIDE PLAZA LTD.
1525 SOUTH 4TH STREET
MINNEAPOLIS, MN 55454

RIVIERA INC
PO BOX 9
BLACK HAWK, CO 80422

RIVERDALE PUBLIC WORKS DEPT
14101 S HALSTED STREET
RIVERDALE, IL 60627

RIVERSIDE RESORT & CASINO
PMB 500
LAUGHLIN, NV 89029-1512

RIZZI, FRANCIS J. - 047515
1307  79 STREET
NORTH BERGEN, NJ 07047

RIVERDALE, VILLAGE OF
PUBLIC WORKS DEPT
RIVERDALE, IL 60627

RIVERSIDE SAND & GRAVEL
2501 4TH AVE N STE C
BILLINGS, MT 59101

RIZZI, VINCENT - 056218
27 COLLEGE PLACE
RIDGEFIELD, NJ 07660

RIVERFRONT PARK EVENTS
1610 LITTLE RAVEN ST #110
DENVER, CO 80202

RIVERVIEW ECONOMIC DEVEL ASSOC
176 CEZAR CHEVEZ STREET
ST PAUL, MN 55107

RIZZO CONSTRUCTION
1715 CAPITAL OF TX HWY S
AUSTIN, TX 78746-5024

RIVERS & SONS TRAFFIC
2339 D TECHNOLOGY PARKWAY
HOLLISTER, CA 95023

RIVERVIEW MANOR LLC
200 MOSER AVE
BULLHEAD CITY, AZ 86429

RIZZO ELECTRIC
USE ACCOUNT #13612
DANBURY, CT 06810

RIVERS, REBECCA A. - 055237
323 ESSEX COURT
GENEVA, IL 60134

RIVERVIEW RV RESORT
2000 E RAMAR ROAD
BULLHEAD CITY, AZ 86442

RIZZO ELECTRICAL CONTR A M
28 FEDERAL ROAD
DANBURY, CT 06810

RJ BEVILACQUA CONSTRUCTION CO, INC
PO BOX 628
FORESTDALE, MA 02644

RJC
1603 22ND ST.
W. DES MOINES, IA 50265

RJP CONSTRUCTION
8540 FEDDICK ROAD
HAMBURG, NY 14075

RJ CORMAN DERAILMENT SERVICES
ONE JAY STATION
NICHOLASVILLE, KY 40356

RJF CONSTRUCTORS INC
3908 FALL WHEAT DRIVE
PLANO, TX 75075

RJS & ASSOCIATES INC
1675 SABRE STREET
HAYWARD, CA 94545

RJ FIRE SPRINKLER SYSTEMS INC.
8570 WATERS ROAD
MOORPARK, CA 93021

RJG ENTERPRISES INC
PO BOX M
WAXAHACHIE, TX 75168

RJS CONSTRUCTION GROUP
5300 STENSON
SUPERIOR, WI 54880

RJ GABRIEL CONST CO, INC
785 BEDFORD STREET
BRIDGEWATER, MA 02324

RJL CONCRETE CONSTRUCTION
1166 BELGIAN TRAIL
ELIZABETH, CO 80107-0427

RK & K
81 MOSHER ST
BALTIMORE, MD 21217

RJ GLEESON CONSTRUCTION
PO BOX 75642
COLORADO SPRINGS, CO 80970-5642

RJL CONSTRUCTION INC
P O BOX 1509
ZEPHRYHILLS, FL 33539

RK BUILDING SYSTEMS
2248 SOUTH BRENTWOOD BLVD
ST LOUIS, MO 63144-1834

RJ POWER PLUMBING & HEATING CO
3117 S. DOUGLAS AVE
SPRINGFIELD, IL 62704

RJM CONSTRUCTION
7003 W LAKE STREET
ST LOUIS PARK, MN 55426

RK DEVELOPMENT LLC
2920 S JONES BLVD #225
LAS VEGAS, NV 89146

RJ POZZI CONSTRUCTION INC
920 NORTH DEXTER LANE
HOFFMAN ESTATES, IL 60194

RJM CONSTRUCTION OF COLORADO
5394 MARSHALL ST, SUITE 400
ARVADA, CO 80002

RK HALL CONSTRUCTION LLC
2810 NW LOOP 286
PARIS, TX 75460

RJ RYAN CONSTRUCTION
1100 MENDOTA HEIGHTS RD.
MENDOTA HEIGHTS, MN 55120

RJM ENTERPRISES, INC
PO BOX 1440
PARADIS, LA 70080

RK HALL CONSTRUCTION LLC
2810 NW LOOP 286
PARIS, TX 75460

RJ SCHOR INC
4682 N POWERLINE RD
DEERFIELD, FL 33073

RJM GROUP, LLC.
P.O. BOX 60598
PALM BAY, FL 32906

RK MECHANICAL INC
ATTN ACCOUNTS PAYABLE
DENVER, CO 80238

RJ WELLS
3820 WEST SUNNY HILLS PLACE
TUCSON, AZ 85741

RJN GROUP INC.
200 W FRONT STREET
WHEATON, IL 60187

RK SANDERS
3028 W LINCOLN
PHOENIX, AZ 85009

RKC LAND DEVELOPMENT
13756 79TH CT N
WEST PALM BEACH, FL 33412

RL BORAK CONCRETE & CONST
PO BOX 954
BILLINGS, MT 59103

RM COMPONENTS INC
505 WOODLAND PARK
GEORGETOWN, TX 78633

RKD CON SUPP & EQUIP,INC.
11633 W.GRAND AVE.
NORTHLAKE, IL 60164-1302

RL SPENCER
4500 PEWTER LANE BUILDING 7
MANLIUS, NY 13104-9393

RM EXCAVATION & GRADING LL
PO BOX 4920
KINGMAN, AZ 86412

RKS PLUMBING AND MECHANICAL
23659 NORTH 35TH DRIVE
GLENDALE, AZ 85310

RLB CONTRACTING
PO BOX 1739
PORT LAVACA, TX 77979

RM JENSEN CONSTRUCTION
2222 WEST HIGHWAY 13
BRIGHAM CITY, UT 84302

RKS PLUMBING AND MECHANICAL
23659 NORTH 35TH DRIVE
GLENDALE, AZ 85310

RLK & COMPANY
TIMBERLINE LODGE
TIMBERLINE, OR 97028

RM MECHANICAL (DBA)
3312 DUKE ROAD
AUSTIN, TX 78724

RKS UNDERGROUND INC
PO BOX 10815
GLENDALE, AZ 85818

RLM DESIGNS, LLC
820 SOUTH BRIDGER DRIVE
CHANDLER, AZ 85225

RM MECHANICAL (DBA)
3312 DUKE ROAD
AUSTIN, TX 78724

RL BRACKETT CONSTRUCTION
3390 DE LA CRUZ BLVD UNIT B
SANTA CLARA, CA 95054-2609

RLN INDUSTRIES INC
PO BOX 58864
WEBSTER, TX 77598

RMA GROUP, INC.
1228 S. KALAMATH STREET
DENVER, CO 80223

RL CONSTRUCTION
PO BOX 1533
PARKER, CO 80134

RM CAT ENVIRONMENTAL CO SPGS
112 W RIO GRANDE
COLORADO SPRINGS, CO 80903

RMA LAND CONSTRUCTION,INC.
2707 SATURN ST
BREA, CA 92821

RL DAVIS INC
375555 DUSTERBERRY #18
FREMONT, CA 94536

RM CAT ENVIRONMENTAL PHOENIX
456 E JUANITA
MESA, AZ 85204

RMB CONSTRUCTION
14883 E HINSDALE AVE #6
CENTENNIAL, CO 80112

RL FAUSS BUILDERS
PO BOX 258
FREMONT, NE 68026-0258

RM CAT ENVIRONMENTAL PORTLAND
12823 NE AIRPORT WAY
PORTLAND, OR 97230

RMB CONSTRUCTION
24184 NEWKIRCHNER ROAD
OREGON CITY, OR 97045

RL MCCOY INC
7898 EAST LINCOLNWAY
COLUMBIA CITY, IN 46725

RM COMPONENTS INC
505 WOODLAND PARK
GEORGETOWN, TX 78633

RMC CONSTRUCTION COMPANY
14 INVERNESS DRIVE E, #G100
ENGLEWOOD, CO 80112

RMC CONSTRUCTION FRESNO
5045 EAST MCKINLEY
FRESNO, CA 93727

RMT INC
P.O. BOX 8923
MADISON, WI 53708-8923

ROAD CONSTRUCTION NW INC
PO BOX 188
RENTON, WA 98557

RMC CONSULTANTS INC
12345 W ALAMEDA PKWY SUITE 205
LAKEWOOD, CO 80228

RN CIVIL CONSTRUCTION
6909 S HOLLY CIR #345
CENTENNIAL, CO 80112

ROAD GUY CONSTRUCTION CO IN
3206 E. HWY 50
YANKTON, SD 57078

RMC PACIFIC MATERIALS, INC.
P O BOX 5252
PLEASANTON, CA 94566

RNK UNDERGROUND INC
PO BOX 809
BRIGHTON, CO 80601

ROAD MARKINGS, INC
1850 E. ENCANDO DRIVE
TEMPE, AZ 85281

RMI COMMUNICATIONS INC
11510 SLATER
BALCH SPRING, TX 71580

RO BEC CONSTRUCTION LLC
P O BOX 4228
BUTTE, MT 59702

ROAD MASTER STRIPING
1301 SE MCKINNEY
RICE, TX 75155

RMK SOLAR DBAKLINE PROC SYSTEM
625 SPRING STREET, SUITE 200
READING, PA 19610

RO LANDSCAPE & TREE SERVICE
PO BOX 57672
TUCSON, AZ 85732

ROAD MILLING INC
PO BOX 279
MAPLE LAKE, MN 55358

RML CONSTRUCTION
500 13TH STREET
CARLSTADT, NJ 07072

ROACH, NICK S. - 054911
36647 LEXINGTON AVE
MADERA, CA 93638

ROAD READY SIGNS
1231 N MASON ST
BLOOMINGTON, IL 61701

RML ELECTRIC INC
202 S 29TH ST
PHOENIX, AZ 85034

ROACH, TIM A. - 054906
36647 LEXINGTON AVE
MADERA, CA 93638

ROAD RENTS LLC
PO BOX 510140
SAINT LOUIS, MO 63151

RML INC
3505 CLARK FORK WAY
MISSOULA, MT 59808

ROAD & HIGHWAY BUILDERS LLC
PO BOX 70846
RENO, NV 89431

ROAD RUNNER CONSTRUCTION
1333 MOONSHINER LANE
GILLETTE, WY 82718

RMP CONCRETE CONSTRUCTION
3187 FITZGERALD RD
RANCHO CORDOVA, CA 95742

ROAD BUILDERS INC
38040 BOREL ROAD
MURRIETA, CA 92563

ROAD RUNNER ELECTRIC
4735 S.W. 74TH AVE
MIAMI, FL 33155

RMT LANDSCAPE
7699 EDGEWATER DRIVE
OAKLAND, CA 94521

ROAD CON INCORPORATED
917 OLD FERN HILL RD SUITE 500
WEST CHESTER, PA 19380

ROAD RUNNER HIGHWAY SIGNS N
4421 12TH STREET CT EAST
BRADENTON, FL 34203

ROAD RUNNER SAFETY SERVICES
PO BOX 552
JACKSON, MO 63755

ROADRUNNER TRAFFIC SEALCOAT & REPAIR
4644 N 22ND STREET SUITE 2155
PHOENIX, AZ 85016

ROADTECH MANUFACTURING
7115 WEST NORTH AVE
OAK PARK, IL 60302

ROAD RUNNER SAFTEY SERVICE
PO BOX 552
JACKSON, MO 63755

ROADRUNNER TRAFFIC SUPPLY, INC
PO BOX 122837
FT. WORTH, TX 76121

ROADWAY CONTRACTING INC
570 GARDNER AVENUE
BROOKLYN, NY 11222

ROAD RUNNER SERVICE & SUPPLY
PO BOX 888
THERMOPOLIS, WY 82443

ROADS CORPORATION
241 TREBLE COVE ROAD
NORTH BILLERICA, MA 01862

ROADWAY ELECTRIC LLC
2035 W. MOUNTAIN VIEW RD
PHOENIX, AZ 85021

ROAD RUNNER STRIPING TECH
8840 NW 181 ST
MIAMI, FL 33018

ROADS PAVING INC.
999 RESERVOIR ROAD
LUNDENBURG, MA 01462

ROADWAY ENTERPRISES INC
PO BOX 50977
CASPER, WY 82605-0977

ROAD SAFETY SYSTEMS LLC
PO BOX 2390
VINCETOWN, NJ 08088

ROADSAFE TRAFFIC - EL DORADO
805 N.HAVERHILL ROAD
EL DORADO, KS 67042

ROADWAY EQUIPMENT-CHARLOTN
PO BOX 31635
CHARLOTTE, NC 28231

ROAD SAFETY SYSTEMS LLC (DBA)
1 LINDA LANE
VINCENTOWN, NJ 08088

ROADSAFE TRAFFIC SYSTEMS INC
3015 E.ILLINI STREET
PHOENIX, AZ 85040

ROADWAY EXPRESS
PO BOX 471
AKRON, OH 44090-0471

ROAD SHOWS RENO NV
PO BOX 2994
RENO, NV 89505

ROADSAFE TRAFFIC SYSTEMS, INC
8750 WEST BRYN MAWR
CHICAGO, IL 60631

ROADWAY SERVICE
PO BOX 1452
FARGO, ND 58107

ROADKARE INTERNATIONAL
530 JESSE STREET
GRAND PRAIRIE, TX 75051-1141

ROADSAFE TRAFFIC SYSTEMS, INC.
2771 INDUSTRIAL ROAD
LAS VEGAS, NV 89109

ROADWAY SERVICES INC
PO BOX 1915
ELK CITY, OK 73648

ROADRUNNER
4100 W FLAMINGO
LAS VEGAS, NV 89103

ROADSAFE TRAFFIC SYSTEMS, INC.
2771 INDUSTRIAL ROAD
LAS VEGAS, NV 89109

ROADWAY SOLUTIONS
2524 N STEMMONS FRWY
CARROLLTON, TX 75006

ROADRUNNER ELECTRIC INC
PO BOX 230598
LAS VEGAS, NV 89123

ROADSCAPE INC
1310 12TH ST E
PALMETTO, FL 34221

ROADWAY SPECIALTIES
1224 STAFFORD AVE
CONCORD, CA 94521

ROADWAY SPECIALTIES INC
PO BOX 90309
AUSTIN, TX 78709-0309

ROBARDS, JASON D. - 056262
8134 JONES ROAD
DENHAM SPRINGS, LA 70706

ROBBINS, RONALD - 038285
319 SHADY BROOK HEIGHTS
GREENWOOD, IN 46142

ROADWAY SPECIALTIES INC
P O BOX 90309
AUSTIN, TX 78709-0309

ROBARGE EXCAVATING
PO BOX 48720
COON RAPIDS, MN 55448-0720

ROBBINSDALE, CITY OF
4100 LAKEVIEW AVN NORTH
ROBBINSDALE, MN 55422

ROADWAY SPECIALTY DEVICES INC
9521 E HWY 92
TAMPA, FL 33610

ROBB, BRIAN L. - 032327
722 MAPLE STREET
HARWICK, PA 15049

ROBCO ELECTRIC INC
5692 LA COSTA CANYON CT
LAS VEGAS, NV 89139

ROADWAY SYSTEMS INC.
16635 S LINDSAY ROAD
GILBERT, AZ 85296

ROBB, MICHAEL R. - 035526
PO BOX 2954
MILLS, WY 82644

ROBERSON CONTRACTING INC
P O BOX 1596
WILLIAMSTON, NC 27892

ROARK, STEVEN - 033124
6821 NE 272ND STREET
LATHROP, MO 64465

ROBB, RICHARD R. - 035599
3930 E 8TH APT 209C
CASPER, WY 82601

ROBERSON, GREGORY O. - 0360
1345 GAYLORD ST #2
DENVER, CO 80206

ROARK, TINA - 041766
3611 SUDITH LANE
MIDLOTHIAN, TX 76065

ROBBINS PLUMBING & HEATING INC
2189 E SKOKIE DRIVE
BILLINGS, MT 59105

ROBERSON, SCOTT R. - 033948
7870 E ROOBER DR
TUCSON, AZ 85730

ROATCH, TOBY W. - 056501
1306 710TH AVE
ROBERTS, WI 54023

ROBBINS SIGN SUPPLY
2842 WENDELL STREET
LENOIR, NC 28645

ROBERT A BOTHMAN INC
650 QUINN AVE.
SAN JOSE, CA 95112

ROB FRANCIS INC
5551 CENTER ST
JUPITER, FL 33458

ROBBINS, ARCHIE A. - 034757
4809 EAST 14TH STREET
CHEYENNE, WY 82001

ROBERT ANDREAS & SONS INC
3701 SOUTH 61ST AVENUE
CICERO, IL 60804

ROB GADDY CONSTRUCTION
PMB  UNIT S
DENVER, CO 80222

ROBBINS, BOBBY G. - 033961
3820 S BARK BEETLE PLACE
TUCSON, AZ 85735

ROBERT B OUR CO INC
24 GREAT WESTERN RD
HARWICH, MA 02645

ROB PELLETIER CONST
P.O. BOX 14036
HUMBLE, TX 77347

ROBBINS, DOUGLAS J. - 032233
15 N. MEADOWRIDGE LANE
PETERSBURG, NJ 08270

ROBERT BOSCH TOOL CORPOR
33243 TREASURY CENTER
CHICAGO, IL 60694-3200

ROBERT BURNS CONSTRUCTION
2501 N WIGWAM DR
STOCKTON, CA 95205

ROBERT E RIVIERA CONSTRUCTION
HIGHWAY CONTRACT 69
SANTA ROSA, NM 88435

ROBERT HALF INTERNATIONAL, IN
12400 COLLECTIONS CENTER DR
CHICAGO, IL 60693

ROBERT C YOUNG INC
PO BOX K
MIFFLINVILLE, PA 18631

ROBERT ENZ CONSTRUCTION
P.O. BOX 1206
HOLLISTER, CA 95024

ROBERT HEELY CONSTRUCTION
PO BOX 3620
PASO ROBLES, CA 93447

ROBERT CARBONE
13340 BLYTHEWOOD DRIVE
SPRINGHILL, FL 34609

ROBERT ENZ CONSTRUCTION INC
P O BOX 1206
HOLLISTER, CA 95024-1206

ROBERT HENRY COMPANY
404 S. FRANCES
SOUTH BEND, IN 46617

ROBERT CARR & ASSOCIATES
6675 WARNER ROAD
ST PAUL, MN 55115

ROBERT EUGENE HARDCASTLE
1265 SUNNY ISLE LANE
LEAGUE CITY, TX 77573

ROBERT INGOLD
RT 1 BOX 747
ALBEMARLE, NC 28001

ROBERT CAYLOR CONSTRUCTION CO
6422 E SPEEDWAY SUITE 130
TUCSON, AZ 85710

ROBERT EWING
1216 S CENTER
SIOUX FALLS, SD 57105

ROBERT J DENNING JR INC
101 QUAIL RUN
KENNETH SQUARE, PA 19348

ROBERT D YOUNG CONSTRUCTION
P.O. BOX 189
GREENWOOD, IN 46142

ROBERT G NOLAND JR
1095 NORTH HIGHWAY A1A 701
INDIALANTIC, FL 32903

ROBERT J DEVEREAUX CORP
10 EMERSON PLACE   2E
BOSTON, MA 02114

ROBERT E DOUGLAS
3235 PINE FOREST DRIVE
PALM HARBOR, FL 34684

ROBERT GENE ELLER
3349 CANTERA WAY
ROUND ROCK, TX 78681

ROBERT J FRANK CONSTRUCTIO
2806 TARMAC ROAD
REDDING, CA 96003

ROBERT E FOREMAN
2513 TANBARK COURT
LAS VEGAS, NV 89108

ROBERT GIBB & SONS INC
205 SW 40TH ST
FARGO, ND 58103

ROBERT JENKINSON
2800 LA FRONTERA BLVD
ROUND ROCK, TX 78681

ROBERT E LUKE
12825 141 LANE NORTH
PALM BEACH GARDENS, FL 33418

ROBERT GRAY PARTNERS INC
PO BOX 1000
SHERWOOD, OR 97140

ROBERT JENTSCH CONST CO
PO BOX 1570
KYLE, TX 78640

ROBERT E PORTER CONSTR CO
1720 W LINCOLN STREET
PHOENIX, AZ 85007

ROBERT H ANDERSON & ASSOCIATES
220 WEST RIVER DRIVE
ST CHARLES, IL 60174

ROBERT KOELBEL HOMES
12741 E CALEY AVE
ENGLEWOOD, CO 80111

ROBERT L COCHRAN & CO INC
P.O. BOX 33307
INDIALANTIC, FL 32903

ROBERT PERCIE TRUCKING &
EXCAVATING
PORTLAND, OR 97225

ROBERT WINZINGER INC
1704 MARNE HWY
HAINESPORT, NJ 08036

ROBERT L STARK ENTERPRISES
28601 CHAGRIN BLVD SUITE 600
WOODMERE, OH 44122

ROBERT PORTER CONSTRUCTION, CO
1720 W. LINCOLN ST
PHOENIX, AZ 85007

ROBERT TREMBLAY PAVING INC
4201 WESTGATE AVE STE A-16
WEST PALM BEACH, FL 33409

ROBERT LENERT & SONS PLUMBING
475 WESTON RIDGE DRIVE
NAPERVILLE, IL 60563

ROBERT R CARLSON PLUMBING, INC
1782 ARMITAGE COURT
ADDISON, IL 60101

ROBERT W CARLSTROM CO
PO BOX 786
MANKATO, MN 56001

ROBERT LEWIS CONSTRUCTION
1580 DAVIDSON AVE
SAN FRANCISCO, CA 94124

ROBERT R SCHROEDER
CONSTRUCTION, INC
GLENWOOD, MN 56334

ROBERT WENDELL LEWIS
2708 CTY 55 NORTHEAST
REMER, MN 56672

ROBERT M. KORSTAD
1600 FLORIDA AVE. NO
GOLDEN VALLEY, MN 55427

ROBERT R WHEELER
356 S FM 772
KINGSVILLE, TX 78363

ROBERT WESTLUND GENERAL O
CONTRACTOR
TIGARD, OR 97224

ROBERT MILLER
PO BOX 2289
AMARILLO, TX 79105-2289

ROBERT RACHAL
7261 FLORIDA BLVD
BATON ROUGE, LA 70806

ROBERT Y CHEW GEOTECHNICAN
26062 EDEN LANDING RD #7
HAYWARD, CA 94545

ROBERT MILLS
702 LOMA LINDA
AUSTIN, TX 78746

ROBERT S NESTOR COMPANY INC
201 HUMPHREYS DR.
BUDA, TX 78610

ROBERT YOUNG INC
5451 W 110TH ST
OAK LAWN, IL 60453

ROBERT MORALES
609 N HUMPHREYS ST
FLAGSTAFF, AZ 86001

ROBERT SCHROEDER CONST
23948 WEST LAKESHORE DRIVE
GLENWOOD, MN 56334

ROBERTS AND SON, INC.
PO BOX 110
GARFIELD, NJ 07026

ROBERT PECCIA & ASSOCIATES
PO BOX 5653
HELENEA, MT 59604

ROBERT SLATTEN AM CONST UNDER
80 SAINT PATRICKS CT
DANVILLE, CA 94526-5116

ROBERTS ELECTRIC OMAHA NE
14516 PARKER ST
OMAHA, NE 68154

ROBERT PELTON
15518 FIELD YUCCA LANE
CYPRESS, TX 77429

ROBERT STINCHFIELD INC
3742 TIBBETTS ST STE 102
RIVERSIDE, CA 92506

ROBERTS ENVIRONMENTAL DRIL
1107 S MULBERRY STREET
MILLSTADT, IL 62260

ROBERTS EXCAVATING INC
1801 1ST STREET
BERTHOUD, CO 80513

ROBERTS, ALICE - 041437
3322 JOANNA BRUNNER
LARAMIE, WY 82072

ROBERTSON CONSTRUCTORS IN
5329 E RD
BAYTOWN, TX 77521

ROBERTS JR, GEORGE H. - 034376
6050 HWY 10 NW LOT 32
ANOKA, MN 55303

ROBERTS, ANDREW S. - 039149
2701 N. DECATUR
LAS VEGAS, NV 89108

ROBERTSON CONTRACTORS INC
1909 SOUTH WESTWOOD BLVD
POPLAR BLUFF, MO 63901

ROBERTS LINE-STRIPING, INC
PO BOX 216
COLOGNE, NJ 08213

ROBERTS, BARON D. - 054628
3510 BARBERRY DRIVE
HOUSTON, TX 77051

ROBERTSON HAY & WALLACE
1801 SE GRAND AVE.
PORTLAND, OR 97214

ROBERTS MOBILE HOME RV RESORT
3390 GANDY BLVD NORTH
ST PETE, FL 33702

ROBERTS, CANDACE A - 035394
PO BOX 34
FT WASHAKIE, WY 82514

ROBERTSON JR, JACKIE C. - 03
2726 SPRING PLACE DR
MISSOURI CITY, TX 77489

ROBERTS PAINTING & DRYWAL
905 20TH ST S
FARGO, ND 58103

ROBERTS, DAVE - 040857
710 OKLAWAHA STREET
JUPITER, FL 33458

ROBERTSON, CALEB P. - 035418
929 11TH ST
RAWLINS, WY 82301

ROBERTS PIPELINE
P O BOX 169
SULPHUR SPRINGS, IN 47388

ROBERTS, LONNIE B. - 031432
5014 LELIA STREET
HOUSTON, TX 77026

ROBERTSON, COLETTE M. - 035
1515 SOUTH BLACK #2
BOZEMAN, MT 59715

ROBERTS PROPERTIES RESIDENTIAL
450 NORTHRIDGE PKWY 301
ATLANTA, GA 30350

ROBERTS, MICHAEL E. - 032332
612 PARK AVE
NEW CUMBERLAND, PA 17070

ROBERTSON, MATTHEW R. - 035
1001 9TH ST
RAWLINS, WY 82301

ROBERTS QUALITY BUILDERS
10188 E. LA PALMA AVE
GOLD CANYON, AZ 08518

ROBERTS, STEVE L. - 054338
913 COLORADO ST
BUTTE, MT 59701

ROBERTSON, VALERIE R. - 0339
1017 CORNERSTONE PL.
N LAS VEGAS, NV 89031

ROBERTS SURVEY SUPPLIES
5758 RIDGE ROAD
PARMA, OH 44129

ROBERTS, TRAVIS - 037640
1506 E. MAIN STREET
CAREY, IL 62420

ROBI EXCAVATING
P.O BOX 7067
ALGONQUIN, IL 60102

ROBERTS SURVEYING SUPPLIES INC
5892 W 54TH STREET
PARMA, OH 44129

ROBERTS, WILLIAM - 050694
1214 20TH AVE SOUTH
ST PETERSBURG, FL 33705

ROBINETTE DEMOLITION
O S 560 HIGHWAY 83
VILLA PARK, IL 60181

ROBINETTE DEMOLITION
0 S 560 HWY 83
OAKBROOK TERR, IL 60181

ROBINSON CONSTRUCTION
7470 CHIGIRTON RD
COLORADO SPRINGS, CO 80908

ROBINSON, FRANK - 045676
14016 GLENSIDE AVE
CLEVELAND, OH 44110

ROBINS & MORTON BULLHEAD CITY
2735 SILVER CREEK RD
BULLHEAD CITY, AZ 86442

ROBINSON CONSTRUCTION
21360 NW AMBERWOOD
HILLSBORO, OR 97124

ROBINSON, GARRICK A. - 05621
P O BOX 1
WOLF POINT, MT 59201

ROBINS CONTRACTING
151 UPPER LYNCH CREEK ROAD
PLAINS, MT 59859

ROBINSON CONSTRUCTION OREM
PO BOX 552
OREM, UT 84057

ROBINSON, IRA W. - 055270
1234 JONES ROAD
PEEBLES, OH 45660

ROBINS, PHILLIP L. - 053828
3420 CATHERINE DRIVE
LAS VEGAS, NV 89081

ROBINSON DEVELOPMENT INC
400 INVERNESS PARKWAY STE 270
ENGLEWOOD, CO 80112

ROBINSON, MICHAEL T. - 041941
2050 LONGLEY #1406
RENO, NV 89502

ROBINSON & MORETTI
7780 HOLSCLAW RD
GILROY, CA 95020

ROBINSON INDUSTRIES, INC
100 NE 21ST STREET
MIAMI, FL 33137

ROBINSON, STEVEN W. - 040536
4 WINDERMERE
MATTOON, IL 61938

ROBINSON & SONS INC
P O BOX 1137
DOUGLASVILLE, GA 30138

ROBINSON MEMORIAL HOSPITAL
PO BOX 1204
RAVENNA, OH 44266

ROBINSON, TANYA D. - 034850
PO BOX 832
ABSAROKEE, MT 59001

ROBINSON BRICK COMPANY
1845 W DARTMOUTH
ENGLEWOOD, CO 80110

ROBINSON OF FLORIDA, INC., KEN
P. O. BOX 75302
TAMPA,, FL 33675

ROBINSON, TIMOTHY M. - 04124
504 CIRCLE DRIVE
MOUNT AIRY, NC 27030

ROBINSON BROS CONSTRUCTION
PO BOX 20905
PORTLAND, OR 97220

ROBINSON PAVING CO.
5425 SCHATULGA ROAD
COLUMBUS, GA 31907

ROBINSON, WAYNE H. - 054155
3325 SWISS DRIVE
SANTA CLARA, UT 84765

ROBINSON BROTHERS CONSTRUCTION
6150 NE 137TH AVE
VANCOUVER, WA 98682

ROBINSON UNDERGROUND
2831 WORTH AVENUE
ENGLEWOOD, FL 34224

ROBISON-BILLIGMEIER, JERI - 03
505 22ND AVE N
FARGO, ND 58102

ROBINSON CAMPBELL INC
R C I INC DBA
RICHARDSON, TX 75080

ROBINSON, EDWARD - 032793
13444 EUCLID AVE 116A.
EAST CLEVELAND, OH 44112

ROBL CONSTRUCTION CO
5842 W 21ST N
WICHITA, KS 67205

ROBLEDO, ISAIAS
611 SPOONER
PASADENA, TX 77506

ROCAL INC
3186 COUNTY ROAD 550
FRANKFORT, OH 45620

ROCHE CONSTRUCTORS INC
P O BOX 1727
GREELEY, CO 80632

ROBLES, ALBERTO J. - 040125
2909 MARIGOLD
FT WORTH, TX 76111

ROCAL INC
3186 COUNTY ROAD 550
FRANKFORT, OH 45628

ROCHE CONSTRUCTORS INC
PO BOX 1727
GREELEY, CO 80634

ROBLES, ANGEL - 040175
2909 MARIGOLD AVENUE
FORT WORTH, TX 76111-2627

ROCAL INC
3186 COUNTY ROAD 550
FRANKFORT, OH 45628

ROCHELLE, JONATHAN - 038965
39 JAMES STREET
INWOOD, NY 11096

ROBLES, ARTURO - 033715
3636 LOYALA
N LAS VEGAS, NV 89030

ROCCHIO JOHN CORPORATION
20 LARK INDUSTRIES
SMITHFIELD, RI 02828

ROCHESTER & SOUTHERN RAIL
1372 BROOKS AVE.
ROCHESTER, NY 14624

ROBLETO, IVANOSKY - 050471
PO BOX 20681
ST. PETERSBURG, FL 33742

ROCH SPECIAL SERVICES
945 MOUNT READ BLVD
ROCHESTER, NY 14606

ROCHESTER AVIATION
ROCHESTER INTL. AIRPORT
ROCHESTER, MN 55902

ROBUCK, JEFFREE J. - 035110
P O BOX 929
WHITEHALL, MT 59759

ROCH, JAMIE - 032603
19 TRIMBLE STREET
GARNERVILE, NY 10923

ROCHESTER CAPITAL CORP.
9 MIDDETON LANE
PENFIELD, NY 14526

ROBY, KIRSTIE L. - 056080
292 GRANNIE GARDEN RD
LIBBY, MT 59923

ROCHA PLUMBING INC
2803 W 36TH STREET
CHICAGO, IL 60632

ROCHESTER CRAFT BUILDER IN
360 JEFFERSON ROAD
ROCHESTER, NY 14623

ROBY, SHANE D. - 034796
4800 SOUTH SERTOMA
SIOUX FALLS, SD 57106

ROCHA, ALEJANDRO V. - 031220
834 PETTYTOWN RD
RED ROCK, TX 78662

ROCHESTER DOWNTOWN ALLIAN
220 SOUTH BROADWAY - STE 10
ROCHESTER, MN 55904

ROC CONTRACTORS INC
2415 N LINDER AVE
CHICAGO, IL 60639

ROCHA, JAIME C. - 032898
717 N. CRAIG PL.
LOMBARD, IL 60148

ROCHESTER GAS & ELECTRIC
PURCHASING DEPARTMENT
ROCHESTER, NY 14604

ROC OFF PRODUCTIONS INC
11220 INTERCHANGE CIRCLE NORTH
MIRAMAR, FL 33025

ROCHE CONSTRUCTION
7680 W SAHARA AVE #130
LAS VEGAS, NV 89117

ROCHESTER LAWN CARE
SCOTT W CIALINI
ROCHESTER, NY 14625

ROCHESTER PUB. UTILITIES
4000 EAST RIVER RD. N.E.
ROCHESTER, MN 55906-2813

ROCHESTER, CITY OF
STREET MAINTENANCE
ROCHESTER, NY 14606

ROCK CUT STATE PARK
7318 HARLEM RD
LOVES PARK, IL 61111

ROCHESTER PUBLIC UTIL
4000 E RIVER RD NE
ROCHESTER, MN 55906

ROCHESTERFEST
PO BOX 7
ROCHESTER, MN 55903

ROCK ENGINEERING & TESTINGLA
6817 LEOPARD STREET
CORPUS CHRISTI, TX 78409-1703

ROCHESTER ROTATIONAL MOLDING
1952 EAST LUCAS STREET
ROCHESTER, IN 46975

ROCHON CORPORATION
3650 ANNAPOLIS LN NORTH
PLYMOUTH, MN 55447

ROCK HARD CONCRETE CORP
5570 E 56TH AVE
COMMERCE CITY, CO 80022

ROCHESTER SAND & GRAVEL
4105 EAST RIVER RD. NE
ROCHESTER, MN 55906

ROCK & COMPANY
995 N FIFTH AVENUE
BRIGHTON, CO 80601

ROCK HILL MECHANICAL
524 CLARK AVENUE
SAINT LOUIS, MO 63122

ROCHESTER SCHOOL DISTRICT
615 SEVENTH ST SW
ROCHESTER, MN 55902

ROCK & DIRT CONSTRUCTION, LLC
12220 GRANDVIEW ROAD
GRANDVIEW, MO 64030

ROCK ISLAND COUNTY
ANDALUSIA RD BOX 797
MILAN, IL 61264

ROCHESTER SERVICE CO.
2510 SCHUSTER LN. N.W.
ROCHESTER, MN 55901

ROCK BUSTERS INC
4268 S HILLCREST SUITE 107
SPRINGFIELD, MO 65810

ROCK ISLAND HOUSING AUTHOR
227 21ST STREET
ROCK ISLAND, IL 61201

ROCHESTER TOWNSHIP ROAD DIST
7950 BRANER RD PO BOX 350
ROCHESTER, IL 62563

ROCK COUNTY HIGHWAY DEPT
PO BOX 808
LUVERNE, MN 56156

ROCK ISLAND INTEGRATED SYS
AKA DEL-JEN, INC.
ROCK ISLAND, IL 61299

ROCHESTER UTILITY CONTRACT
35 SPRING STREET
BERGEN, NY 14416

ROCK COUNTY RURAL WATER
541 150TH AVE BOX 193
LUVERNE, MN 56156

ROCK ISLAND, CITY OF
1301 MILL STREET
ROCK ISLAND, IL 61201

ROCHESTER WATER BUREAU
10 FELIX STREET
ROCHESTER, NY 14608

ROCK CREEK DEVELOPMENT INC
16817 DULUTH AVE SE
PRIOR LAKE, MN 55372

ROCK N ROLL CONSTRUCTION
4535 WEST RUSSEL ROAD #10
LAS VEGAS, NV 89118

ROCHESTER YMCA
709 1ST AVENUE SW
ROCHESTER, MN 55902

ROCK CREEK HOME & GARDEN INC
PO BOX 1960
RED LODGE, MT 59068

ROCK OF AGES BAPTIST CHURC
1309 MADISON ST
MAYWOOD, IL 60153

ROCK POWER DEVELOPMENT INC
2504 S TANNER ROAD
ORLANDO, FL 32820

ROCK, CHARLES A. - 036363
8614 W. MORTEN AVENUE
GLENDALE, AZ 85305

ROCK'S CRANE SERVICE, INC
8401 54TH AVENUE NORTH
NEW HOPE, MN 55428

ROCK POWER PAVING INC.
13831 SW 59TH SUITE 204
MIAMI, FL 39183

ROCK, DEBORAH L. - 038883
P.O. BOX 155
BOULDER, MT 59632

ROCKET PLUMBING
4609 LUMBER AVE NE
ALBUQUERQUE, NM 87109

ROCK RIVER ENVIRONMENTAL
5450 WANSFORD WAY
SUITE 220
ROCKFORD, IL 61109

ROCKART INC SIGNS AND MARKERS
3035 NORTH MAPLE STREET
MESA, AZ 85215

ROCKET PLUMBING INC
PO BOX 21191
HOUSTON, TX 77226

ROCK RIVER ENVIRONMENTAL
5450 WANSFORD WAY
SUITE 220
ROCKFORD, IL 61109

ROCKART INC. SIGNS AND MARKERS
3035 N. MAPLE STREET BLDG #2
MESA, AZ 85215

ROCKET SCIENCE LABS
8441 SANTA MONICA BLVD
WEST HOLLYWOOD, CA 90069

ROCK RIVER WATER RECLAM
PO BOX 7480/ PO B1001
ROCKFORD, IL 61126

ROCKAWAY TOWN SQUARE MALL
MANAGEMENT OFFICE  STE#1900
ROCKAWAY, NJ 07866

ROCKETT MANAGEMENT & REAL
190 PLEASANT STREET
MARBLEHEAD, MA 01945

ROCK RIVER WATER RECLAMATION
P. O. BOX 7480
ROCKFORD, IL 61126-7480

ROCKBRAND CONSTRUCTION
2937 SW 27TH AVE
MIAMI, FL 33133-3772

ROCKFORD BLACKTOP CONST I
5290 NIMTZ ROAD
LOVES PARK, IL 61111

ROCK ROAD COMPANIES INC
HWY 51 S & 301 W TOWNLINE
JANESVILLE, WI 53545

ROCKCREST CONSTRUCTION CO INC
1310 NW STATE AVENUE
CHEHALIS, WA 98532

ROCKFORD CONSTRUCTION
5540 GLENWOOD HILL PKWY SE
GRAND RAPIDS, MI 49512

ROCK SOLID PAVING & EXCAV
11003 THIEL ST.
ST JOHN, IN 46373

ROCKDALE PIPELINE INC
1925 OLD COVINGTON HWY
CONYERS, GA 30207

ROCKFORD CORPORATION OREG
22845 NW BENNETT ST., STE 150
HILLSBORO, OR 97124

ROCK SPRINGS CONSTRUCTION CORP
1807 CAPITOL AVE SUITE 108
CHEYENNE, WY 82001

ROCKDALE PIPELINE INC
9416 EAST MARTIN LUTHER KING
TAMPA, FL 33610

ROCKFORD ELECTRIC POWER, I
5290 NIMTZ ROAD
LOVES PARK, IL 61111

ROCK'S CRANE SERVICE
537 RIVERFRONT DRIVE
BULLHEAD CITY, AZ 86442

ROCKET CRANE SERVICE
8401-54TH AVE NORTH
NEW HOPE, MN 55428

ROCKFORD PARK DISTRICT INC
401 S MAIN ST STE 109
ROCKFORD, IL 61107-1321

ROCKFORD STRUCTURES
CONSTRUCTION COMPANY.
ROCKFORD, IL 61115

ROCKSOL CONSULTING GROUP
2995 WILDERNESS PL SUITE 200
BOULDER, CO 80301

ROCKY MOUNTAIN COMMUNICAT
P O BOX 4154
PINETOP, AZ 85935

ROCKFORD TOWNSHIP
3039 DAGUE AVENUE SE
BUFFALO, MN 55313

ROCKTENN CP LLC
6902 WEST NORTHERN AVENUE
GLENDALE, AZ 85303

ROCKY MOUNTAIN CONCRETE C
11963 W 83RD LANE
ARVADA, CO 80005

ROCKFORD TOWNSHIP HIGHWAY DEPT
404 N SPRINGFIELD AVENUE
ROCKFORD, IL 61101

ROCKTON CHAMBER OF COMMERCE
PO BOX 237
ROCKTON, IL 61072

ROCKY MOUNTAIN DISPLY
601 BRYANT ST
DENVER, CO 80204

ROCKIN Q CONSTRUCTION LLC
612 OAKWOOD LOOP
SAN MARCOS, TX 78666

ROCKTON TOWNSHIP HIGHWAY DEPT
1301 N BLACKHAWK
ROCKTON, IL 61072

ROCKY MOUNTAIN EARTHWORKIN
610 CLEAR CREEK RD
EVERGREEN, CO 80439

ROCKING JR SERVICES
2821 SARATOGA TRAIL
BILLINGS, MT 59105

ROCKWELL ENTERPRISE INC.
PO BOX 1235
ONECO, FL 34264

ROCKY MOUNTAIN EXCAVATING
651 TOPEKA WAY
CASTLE ROCK, CO 80109

ROCKLINE VAC SYSTEMS DUPLICATE
2580 SW 32ND STREET
FT LAUDERDALE, FL 33312

ROCKWOOD WATER P U D
19601 NE HALSEY
PORTLAND, OR 97230

ROCKY MOUNTAIN FABRICATION
PO BOX 16409
SALT LAKE CITY, UT 84116

ROCKLINE VAC SYSTEMS INC
2580 SW 32ND ST
FORT LAUDERDALE, FL 33312

ROCKY CONSTRUCTION CORP
PO BOX 1365
CAMP VERDE, AZ 86322

ROCKY MOUNTAIN FLAGGING
417 RAY STREET
BRUSH, CO 80723

ROCKPORT CONSTRUCTION
3085 E RUSSELL ROAD
LAS VEGAS, NV 89120

ROCKY FLATS CLOSURE SITE SERV
12101 AIRPORT WAY UNIT B
BROOMFIELD, CO 80021-2583

ROCKY MOUNTAIN INDUSTRIAL S
PO BOX 18069
DENVER, CO 80218-0069

ROCKPORT READYMIX (DBA)
32805 MILES ROAD
MORELAND HILLS, OH 44022

ROCKY MOUNTAIN COMMERCIAL
CONTRACTORS
AURORA, CO 80011

ROCKY MOUNTAIN INTEG SOLUT
PO BOX 19626
COLORADO CITY, CO 81019

ROCKRIDGE GEOTECHNICAL, INC.
4319 PIEDMONT AVE., STE 204
OAKLAND, CA 94611

ROCKY MOUNTAIN COMMUNICATION
SPECIALTIES INC
LOVELAND, CO 80537

ROCKY MOUNTAIN MATERIALS &
1910 RAND AVE
COLORADO SPGS, CO 80906

ROCKY MOUNTAIN NATIONAL PARK
1000 HIGHWAY 36
ESTES PARK, CO 80517

ROCKY MOUNTAIN UNLIMITED
SENT TO LEWIS & ROCA
PRESCOTT, AZ 86301

ROCOC-KRODDIE-H & H CO
13990 MURPHY AVE
SAN MARTIN, CA 95046


ROCKY MOUNTAIN PAVEMENT MAINT
2001 W 64TH LANE
DENVER, CO 80601

ROCKY MTN BALLOON FESTIVAL
9871 S DEER CREEK ROAD
LITTLETON, CO 80127

RODDIS LUMBER CO INC
PO BOX 1446
SAN ANTONIO, TX 78295-1446


ROCKY MOUNTAIN PAVEMENT, LLC
2001 WEST 64TH LANE
DENVER, CO 80021

ROCKY MTN PARKING LOT SRVC
10890 E 47TH AVE
DENVER, CO 80239

RODEMS CONSTRUCTION COMP
3533 NORTH BUFFALO ROAD
ORCHARD PARK, NY 14127


ROCKY MOUNTAIN PROPANE
2 BRUSHCREEK BLVD SUITE 200
KANSAS CITY, MO 64112

ROCKY MTN STRUCTURES
1900 E 66TH AVENUE
DENVER, CO 80229

RODEN, LEE - 038130
1474 GENEVA PLACE
PISGAN, IA 51564


ROCKY MOUNTAIN RECLAMATION
P O BOX 1870
LARAMIE, WY 82073

ROCKY RIVER, CITY OF
21012 HILLIARD
ROCKY RIVER, OH 44116

RODENBERG, CRAIG A. - 035142
105 E. FAIRMONT BLVD
RAPID CITY, SD 57703


ROCKY MOUNTAIN RECYCLING
PO BOX 797
BILLINGS, MT 59103

ROCKYS AUTOS INC
6350 N FEDERAL BOULEVARD
DENVER, CO 80221

RODGERS CONSTRUCTION CO
12454 RENDON RD
BURLESON, TX 76028


ROCKY MOUNTAIN SIGNING
10335 SOUTH PROGRESS WAY
PARKER, CO 80134

ROCON INC
130 E VINE ST
OWATONNA, MN 55060-2428

RODGERS CONSTRUCTION COM
PO BOX 6885
STOCKTON, CA 95206


ROCKY MOUNTAIN SIGNING
10335 S PROGRESS WAY
PARKER, CO 80134

ROD ANDERSON CONSTRUCTION
4531 NW A AVENUE
PENDLETON, OR 97801-4520

RODGERS, MATTHEW J. - 03505
115 E CORRORAN
LEWISTOWN, MT 59457


ROCKY MOUNTAIN TRAFFIC CONTROL
1107 HOWARD AVE
BUTTE, MT 59701

ROD TABBERT CONSTRUCTION INC
PO BOX 4142
HELENA, MT 59604

RODMAN CONSTRUCTION
RT 1 BOX 228
SOLSBERRY, IN 47459


ROCKY MOUNTAIN UNDERGROUND
3500 WILLOW CREEK RD
PRESCOTT, AZ 86301

RODARTE, JASON A. - 033543
4513 PEDRONCELLI
ALBUQUERQUE, NM 87107

RODMAN EQUIIPMENT CO
14283 WEST 44TH DRIVE
GOLDEN, CO 80403

RODMAN EXCAVATION AUSTIN TX
2300 PICADILLY DRIVE
ROUND ROCK, TX 78664

RODMAN EXCAVATION DALLAS TX
P.O. BOX 957
FRISCO, TX 75034

RODMAN PAVING
PO BOX 2069
FRISCO, TX 75034

RODNEY EDGINGTON
1007 DUKE CV
PFLUGERVILLE, TX 78660

RODNEY ROMERO
127 SANDY CHERRY STREET
BRIGHTON, CO 80601

RODNEY SIGN CO
225 N SALEM ST
APEX, NC 27502

RODNEY W LEWTER
2207 WINECUP LANE
LEAGUE CITY, TX 77573

RODOLFO U ESCOBAR JR
184 MCKENNAS COVE
BUDA, TX 78610

RODON CORPORATION
761 NORTH 17TH STREET
ST CHARLES, IL 60174

RODON INC
761 N 17TH ST UNIT 3
ST CHARLES, IL 60174

RODRIGUEZ ENGINEERING LABS
13809 TURBINE DRIVE
AUSTIN, TX 78728

RODRIGUEZ JR, AGUSTIN - 033081
5539 S. WASHTENAW
CHICAGO, IL 60629

RODRIGUEZ JR, DOMINGO M. - 053925
5644 COLINTON AVE
MANOR, TX 78653

RODRIGUEZ JR, VICTOR - 031565
1211 W ROCHELLE #65
IRVING, TX 75062

RODRIGUEZ JR., WILSON - 051800
6176 TOWHEE LANE
MAYS LANDING, NJ 08330

RODRIGUEZ MECHANICAL CONTRACTR
541 S 11TH
KANSAS CITY, KS 66105

RODRIGUEZ RAMIREZ, ARMANDO - 056
909 YALE ST
SANTA PAULA, CA 93060

RODRIGUEZ SR., ROBERT - 043071
315 SOUTH PERRY STREET
DENVER, CO 80219

RODRIGUEZ, AGAPITO C. - 031045
1020 ILLINOIS ST.
ROBSTOWN, TX 78380

RODRIGUEZ, AGUSTIN S. - 033193
2340 W. CULLERTON
CHICAGO, IL 60608

RODRIGUEZ, ALBERTO - 034092
2761 BRISTOL DR
SAN JOSE, CA 95127

RODRIGUEZ, ALDO R. - 031686
2342 WALDEN PL COURT
GRAND PRAIRIE, TX 75052

RODRIGUEZ, ANTHONY M. - 054
40555 UPHAM STREET
WHEAT RIDGE, CO 80033

RODRIGUEZ, ANTONIO - 046114
2524 DELL
FORT WORTH, TX 76101

RODRIGUEZ, ANTONIO R. - 0317
3702 COCHRAN
HOUSTON, TX 77009

RODRIGUEZ, CARLINOS R. - 042
9708 MOUNTAIN QUAIL RD
AUSTIN, TX 78758

RODRIGUEZ, CERVANDO - 03304
4424 S. ST. LOUIS
CHICAGO, IL 60632

RODRIGUEZ, CESAR - 031713
8201 S.RED OAK CIRCLE
AUSTIN, TX 78753

RODRIGUEZ, CESAR - 055346
281 SOMERSET DRIVE
LEMOORE, CA 93245

RODRIGUEZ, EDHEER E. - 05395
3225 DOVE CANYON DR
OXNARD, CA 93036

RODRIGUEZ, FRANCISCO - 054936
6626 N 53RD AVE
GLENDALE, AZ 85301

RODRIGUEZ, JUAN - 054398
1621 PUTNAM
LAS VEGAS, NV 89030

RODRIGUEZ, RAMON - 054904
716 SOUTH A STREET
MADERA, CA 93638

RODRIGUEZ, FRANKLIN A. - 031879
8885 NW 112 TERR
HIALEAH, FL 33018

RODRIGUEZ, JUAN S. - 033355
3740 NW 32ND STREET
OKLAHOMA CITY, OK 73112

RODRIGUEZ, REFUGIO R - 03099
3702 COCHRAN
HOUSTON, TX 77009

RODRIGUEZ, GILBERTO V. - 045134
3650 SAMUEL AVE APT#7
OXNARD, CA 93033

RODRIGUEZ, JULIAN A. - 056484
1705 S 117TH DRIVE
AVONDALE, AZ 85323

RODRIGUEZ, RENE - 046158
6407 S 6TH AVENUE
PHOENIX, AZ 85041

RODRIGUEZ, GRACIANO - 033620
3001 E CULVER ST
PHOENIX, AZ 85008

RODRIGUEZ, LORENZO - 033350
5620 NW 23RD ST #162E
OKLAHOMA CITY, OK 73127

RODRIGUEZ, SALBADOR - 03386
1836 VOLLMER WAY
SAN JOSE, CA 95116

RODRIGUEZ, JESUS C. - 035876
901 WEST PRENTICE AVE
LITTLETON, CO 80120

RODRIGUEZ, MICHAEL L. - 054658
1131 E. 5TH
LOVELAND, CO 80537

RODRIGUEZ, SERGIO E. - 05359
8201 S RED OAK CIRCLE
AUSTIN, TX 78753

RODRIGUEZ, JORGE L. - 049045
3102 WINTERSMITH DR
ARLINGTON, TX 76014

RODRIGUEZ, ORLANDO - 051280
570 GORGE RD UNIT D
CLIFFSIDE PK, NJ 07010

RODRIGUEZ, STEVEN - 056337
127 BAYVILLE
SAN ANTONIO, TX 78226

RODRIGUEZ, JOSE - 033211
2737 W. 22 PLACE
CHICAGO, IL 60608

RODRIGUEZ, OSVALDO AVILA - 031614
403 SMALL HILL RD
GRAND PRAIRIE, TX 75050

RODRIGUEZ, VICENTE - 031416
8201 S. RED OAK CIRCLE
AUSTIN, TX 78753

RODRIGUEZ, JOSE A. - 031560
302 N.E. 35TH ST.
GRAND PRAIRIE, TX 75050

RODRIGUEZ, PEDRO - 031211
521 CHEROKEE
GRAND PRAIRIE, TX 75051

RODRIQUEZ, REBECCA L. - 0357
402 ALPERT AVE
FORT COLLINS, CO 80525

RODRIGUEZ, JOSE L. - 031583
1918 PINE CREEK LANE
KATY, TX 77449

RODRIGUEZ, PEDRO - 031283
P.O. BOX 140532
AUSTIN, TX 78714

RODS DITCHING
1434 E 80TH ST
PEABODY, KS 66866

RODRIGUEZ, JOSE M. - 031209
521 CHEROKEE TRACE
GRAND PRAIRIE, TX 75051

RODRIGUEZ, RAMON - 032730
1101 WOODCLIFF DR.
LILBURN, GA 30047

ROE, BLAKE C. - 054521
505 ARBOR LANE
BURLESON, TX 76028

ROEBUCK CONSTRUCTION & SERVICES
250 SPRINGVIEW COMMERCE DR
DEBARY, FL 32713-4834

ROGER AND SONS INC
6202 BEACH STREET
DENVER, CO 80221

ROGERS GROUP, INC.
P.O. BOX 849
BLOOMINGTON, IN 47402-0084

ROEHL, TRAVIS J. - 056245
12208 278TH AVE
ZIMMERMAN, MN 55398

ROGERS & SONS INC
4775 FOX ST
DENVER, CO 80216

ROGERS, CITY OF
12913 MAIN STREET
ROGERS, MN 55374

ROEHLK CONSTRUCTION CO
3742 N FAIRMOUNT
DAVENPORT, IA 52806

ROGERS CONSTRUCTION CO
PO DRAWER 1136
GEORGETOWN, TX 78627

ROGERS, JACKIE E. - 031188
4023 WILLOWIND
PASDENA, TX 77504

ROEK CONSTRUCTION
PO BOX 30038
STOCKTON, CA 95213

ROGERS CONSTRUCTION CO, LTD
PO BOX 1136
GEORGETOWN, TX 78627-1136

ROGERS, JUSTIN L. - 056108
5759 PINELAND DRIVE
DALLAS, TX 75231

ROEL CONST SAN DIEGO CA
PO BOX 80216
SAN DIEGO, CA 92138-0216

ROGERS CONSTRUCTION COMPANY
BOONVILLE, IN 47601

ROGERS, RYAN W. - 040197
6048 GREAT SMOKEY
LAS VEGAS, NV 89156

ROEM BUILDERS INC
1650 LAFAYETTE STREET
SANTA CLARA, CA 95050

ROGERS CONSTRUCTION INC
68 SHERMAN ST STE 203
DEADWOOD, SD 57732

ROGERS, SHAWN P. - 031023
11315 FONDREN #1408
HOUSTON, TX 77035

ROERS' CONSTRUCTION
4445 2ND AVE SW
FARGO, ND 58103

ROGERS ELECTRIC PLUMBING &
HEATING
ANKENY, IA 50021

ROGERS, WAYLON J - 035193
BOX 434
ASHLAND, MT 59003

ROETZEL & ANDRESS
222 SOUTH MAIN STREET
AKRON, OH 44308

ROGERS EXCAVATING
PO BOX 6468
ALOHA, OR 97007-0468

ROGERS-O'BRIEN CONST*DUPLIC
1901 REGAL ROW
DALLAS, TX 75235-2309

ROGAR MANAGEMENT & CONSULTING
12181 S.W. 131 AVENUE
MIAMI, FL 33186

ROGERS GP BLOOMINGTON ASPHALT
1100 NORTH OARD ROAD
BLOOMINGTON, IN 47404

ROGERS-O'BRIEN CONSTRUCTIO
1901 REGAL ROW
DALLAS, TX 75235-2309

ROGENSKI, WALTER - 032758
631 JACOBS RD
YOUNGSTOWN, OH 44505

ROGERS GP BLOOMINGTON QUARRY
1110 N. OARD ROAD
BLOOMINGTON, IN 47404

ROGNES BROS EXCAVATING INC
PO BOX 86
LAKE MILLS, IA 50450

ROGNES CORPORATION
2005 S ANKENY BLVD
ANKENY, IA 50021

ROJO ZAVALA, RAMON - 053189
1806 W. NANCY LANE
PHOENIX, AZ 85041

ROLLING MEADOWS PARK DISTR
3000 CENTRAL ROAD
ROLLING MEADOWS, IL 60008

ROGS CONCRETE TEXAS INC
1903 WHITLEY RD
KELLER, TX 76248

ROLAC CONTRACTING INC.
PO BOX 1872
MINOT, ND 58702-1872

ROLLINS CONSTRUCTION COMPA
3024 N. RIDGEVIEW DRIVE
INDIANAPOLIS, IN 46226

ROHAR ENTERPRISES INC
1365 WILEY RD SUITE 147
SCHAUMBURG, IL 60173

ROLADEX CONSTRUCTION
DENVER, CO 80223

ROLLS HIGH REACH
P.O. BOX 22410
HOUSTON, TX 77227

ROHLIN CONSTRUCTION
PO BOX 416
SPENCER, IA 51301

ROLAND, GAIL D. - 035470
PO BOX 175
LUSK, WY 82225

ROLLS SCAFFOLD & EQUIPMENT IN
PO BOX 7909
VENTURA, CA 93006

ROHM & HAAS
ATTN: ACCTS PAYABLE
PHILADELPHIA, PA 19106-1570

ROLAND, LARRY D. - 034758
P O BOX 175
LUSK, WY 82225

ROLYN CONSTRUCTION
5706 FREDERICK AVENUE
ROCKVILLE, MD 20852

ROHM & HAAS COMPANY
PO BOX 1290
PHILADELPHIA, PA 19105

ROLAND, WEBB AND ROLAND
PO BOX 8120
MESA, AZ 85214-8120

ROMAN INDUSTRIAL
697 RIDGE ROAD
LACKAWANNA, NY 14218

ROHR, JOE C. - 033603
8550 E OLD SPANISH TRAIL
TUCSON, AZ 85710

ROLANDO MEDINA
379 ARROYO RANCH ROAD
KYLE, TX 78640

ROMAN, ANDREW R. - 051064
1001 S. H STREET
OXNARD, CA 93030

ROHRIG, KIRK C. - 040859
3443 SE GRANT CT
PORTLAND, OR 97214

ROLLER AND ASSOCIATES
7500 YORK STREET
DENVER, CO 80229

ROMAN, JOSE   J - 031261
6335 CAVALIER
HOUSTON, TX 77087

ROI
645 MARYVILLE CENTRE DRIVE
ST LOUIS, MO 63141

ROLLERSON, CARL - 046999
4617 WHITAKER AVE
PHILADELPHIA, PA 19120

ROMAN, JOSEPH A. - 053576
1046 BOULEVARD AVE
HAVRE, MT 59501

ROJAS CONCRETE
6531 S. STATE ST
CHICAGO, IL 60637

ROLLING HILLS CNTRY CLUB MAIN
15707 W 26TH AVE
GOLDEN, CO 80401

ROMAN, JOSUE Y. - 054292
7819 BRADFORD ST
HOUSTON, TX 77087

ROMANCE PLUMBING
PO BOX 161385
FORT WORTH, TX 76161

ROMERO, H. RICARDO - 065803
1500 BOULDIN AVE
AUSTIN, TX 78704

ROMERO, JOSE G. - 054932
1902 STANDAGE CIR
MESA, AZ 85202

ROMANCE PLUMBING SERVICES, INC
PO BOX 161385
FORT WORTH, TX 76161

ROMERO, ALFREDO H. - 031646
P O BOX 69
ROCKDALE, TX 76567

ROMERO, MARTIN - 034118
4705 RIP VAN WINKLE LN
LAS VEGAS, NV 89102

ROMANE, MIKE P. - 035200
PO BOX 612
COLUMBUS, MT 59019

ROMERO, ALVARO - 047598
7730 MAXWELL
DALLAS, TX 75217

ROMERO, RACHELLE C. - 04079
9501 W SAHARA AVE
LAS VEGAS, NV 89117

ROMANO COMPANY
PO BOX 1247
DECATUR, IL 62523

ROMERO, ANTHONY - 033869
2300 MIRAMAR WALK
OXNARD, CA 93035

ROMERO, RAMON B. - 044043
958 N TERRACE STREET
WICHITA, KS 67208

ROMANO PLUMBING
5034 14TH STREET
CICERO, IL 60804

ROMERO, DOMINIC A. - 035780
505 WEST ASBURY AVENUE
DENVER, CO 80223

ROMERO, ROSA M. - 054149
1902 S. STANDAGE CIRCLE
MESA, AZ 85202

ROMANO, ANTHONY - 042577
25 BALSAM DRIVE
MEDFORD, NY 11763

ROMERO, EZEKIEL M. - 046040
6820 UNICORN ST
LAS VEGAS, NV 89131

ROMIG ENGINEERS, INC
1390 EL CAMINO REAL 2ND FLOO
SAN CARLOS, CA 94070

ROMANO, RICK M. - 032934
350 LITTLETON TR
ELGIN, IL 60120

ROMERO, FRANCISCO - 034115
298 S. 20TH ST.
SAN JOSE, CA 95116

ROMINES INCORPORATED
520 VANNOTE ROAD
PIERSON, FL 32180

ROMAR ELECTRIC
100 LEUNING ST.
S. HACKENSACK, NJ 07606

ROMERO, GASTAVO - 056366
3510 ROSE CANYON DR
NORTH LAS VEGAS, NV 89032

ROMO, FRANCISCO - 031693
4518 EBB TIDE DR
ROWLETT, TX 75088

ROMER, ADAM - 032243
218 W. GRANT AVENUE
VINELAND, NJ 08360

ROMERO, GEORGE - 033905
298 S. 20TH ST.
SAN JOSE, CA 95116

ROMO, JORGE - 047330
2601 MCGEE ST.
FORT WORTH, TX 76112

ROMERO EXCAVATION
5520 BROADWAY SE
ALBUQUERQUE, NM 87105

ROMERO, JIMMY - 038170
10564 PALEY ST
NORTHGLENN, CO 80234

ROMSDAHL CONSTRUCTION
4116 695TH AVENUE
ST JAMES, MN 56081

RON ANDERSON CONSTRUCTION
PO BOX 1860
SIOUX FALLS, SD 57101

RON D ELECTRICAL & PLUMBING INC
6985 NE 14TH ST
ANKENY, IA 50021

RONCELLI INCORPORATED
6471 METRO PARKWAY
STERLING HEIGHTS, MI 48312

RON BACH CONSTRUCTION
165 S SANTA ROSA STREET
VENTURA, CA 93001

RONALD A MARINI CORPORATION
14 ASPEN AVE
AUBURNDALE, MA 02466-3023

RONCO EXCAVATION
306 INDUSTRIAL DRIVE
WAXAHACHIE, TX 75165

RON FURMAN PAVING
815 GABBERT ROAD
CANTRALL, IL 62625

RONALD ADAMS CONTRACTORS INC
1074 HWY'1
THIBODAUX, LA 70306

RONDO AVENUE INC
1360 UNIVERSITY AVENUE W #14
SAINT PAUL, MN 55104

RON HUNSCHE EXC, INC.
12442 SPORTSMAN ROAD
HIGHLAND, IL 62249

RONALD COFFELT EXCAVATING
638 ROYAL OAK DRIVE
BRANSON, MO 65616

RONDON, PABLO - 049213
2222 COOL RIVER
LAS VEGAS, NV 89032

RON OLSON CONSTRUCTION
ACCOUNTS PAYABLE
COLOGNE, MN 55322

RONALD DAVIO FLIPPO
1115 SHARON ROAD
BELTON, TX 76513

RONE ENGINEERS   INC.
8908 AMBASSADOR ROW
DALLAS, TX 75247

RON PENNER CONCRETE CONSTRUCT
4100 N. BATTIN
WICHITA, KS 67220

RONALD G MCKELVIN
C/O JULIE RODAN
MONTVERDE, FL 34756

RONEMUS, DAVID - 055530
324 5TH EXCELSIOR
BUTTE, MT 59701

RON REED DOZING
RT 2, BOX 74
SHELDON, MI 64784

RONALD PATRICK COLE
3904 HILLSIDE DRIVE
ROUND ROCK, TX 78681

RONEY, DIANE M. - 049091
109 WEST 7TH  #15
DEER PARK, TX 77536

RON WELLS SUPPLY
122 MILL STREET
SPRINGVILLE, NY 14141

RONALD RAY RABORN
22702 BANE BERRY ROAD
MAGNOLIA, TX 77355

RONGLIEN EXCAVATING INC
857 ELM STREET
BIG STONE CITY, SD 57216

RON WILLIAMS CONSTRUCTION INC
P O BOX 156
SULPHUR, LA 70664

RONALD RICHARD SMITH JR
301 HONEYCOMB MESA
LEANDER, TX 78641

RONLO INC
P O BOX 570008
MIAMI, FL 33257

RON'S CONCRETE INC
4370 S PALO VERDE
TUCSON, AZ 85714

RONCARATI, KATE - 038824
51 SANDWICH ROAD
PLYMOUTH, MA 02360

RONN & SONS CONCRETE
2706 DUBLIN CT
CARY, IL 60013

RONNIE KOTCHMAN LLC
PO BOX 7531
SEMINOLE, FL 33775

ROOTECH INC.
1310 NORTH 2ND STREET
STILLWATER, MN 55082

ROOSEVELT IRRIGATION DISTRIC
103 W BASELINE ROAD
BUCKEYE, AZ 85326

RONNIE NORTON ENTERPRISES
PO BOX 495098
PORT CHARLOTTE, FL 33949-5098

ROOF TECHNOLIGIES INC.
631 MANHATTAN BLVD.
HARVEY, LA 70058

ROOSEVELT ISLAND OPERATING C
680 MAIN STREET
NEW YORK, NY 10044

RONNING, GENE - 037899
102 MEADOWLARK LANE
THERMOPOLIS, WY 82443

ROOF USA LLC
3761 EAST LAKE ROAD
DUNKIRK, NY 14048

ROOSEVELT UNIVERSITY
1400 N ROOSEVELT BLVD
SCHAUMBURG, IL 60173

RONNY LINDSEY CONSTRUCTION CO
2036 RABBIT RIDGE
BYHALIA, MS 38611

ROOF'S INC.
P.O. BOX 285
LYONS, IL 60534

ROOT EXCAVATION
10824 S W OAK STREET #322
MILWAUKIE, OR 97222

RONPARCO
1107 B SOUTH AIRPORT CIRCLE
EULESS, TX 76040

ROOF, TIMOTHY C. - 056309
4221 E MCDOWELL RD #1115
PHOENIX, AZ 85008

ROOTBUSTERS SEWER & PLUMB
722 E. 31ST STREET
LA GRANGE, IL 60526

RONTO DEVELOPMENT MARCO
3185 HORSESHOE DR S
NAPLES, FL 34104

ROOFING ASSOCIATES
680 RIVERSIDE DRIVE
MOUNT AIRY, NC 27030

ROOTER 2000 (OR SERVICE)
P.O. BOX 40111
MESA, AZ 85274

RONUS MEYERLAND PLAZA
420 MEYERLAND PLAZA
HOUSTON, TX 77096

ROOFING SYSTEMS, INC.
1825 WINDSOR ROAD
LOVES PARK, IL 61111

ROOTERS AMERICAN MAINTENA
451 WILSON ST
BECKEMEYER, IL 62219

ROODHOUSE, MARK E. - 033601
4839 S DARROW DR #D-135
TEMPE, AZ 85282

ROOM & BOARD
4600 OLSON MEMORIAL HWY
MINNEAPOLIS, MN 55422

ROPE JR, ERIC - 053943
P O BOX 106
BYLAS, AZ 85530

ROOF DEPOT
1860 E 28TH ST
MINNEAPOLIS, MN 55407-1272

ROONEYS GOLF FOUNDATION
1111 N. CONGRESS AVE
WEST PALM BEACH, FL 33409

ROPER ELECTRIC
PO BOX 5711
SPRINGFIELD, MO 65801

ROOF MECHANICS INC
3205 N BROADWAY
WICHITA, KS 67204-0043

ROOSEVELT HIGH SCHOOL
6600 41ST ST.
SIOUX FALLS, SD 57117

RORY MORAN
13023 FORESTER CANYON LANE
SUGAR LAND, TX 77498

ROSA, CARLOS J. - 035300
8442 SILVER WAY
TAMPA, FL 33615

ROSALES, RIGOBERTO - 055920
201 W DORRIS AVE
GRAND PRAIRIE, TX 75051

ROSAS, RAMON V. - 034240
924 ALGONQUIN AVE
ST PAUL, MN 55119

ROSA, ELIX - 054468
2690 DREW ST
CLEARWATER, FL 33459

ROSALVA MARTINEZ
425 NE 18TH STREET
GRAND PRAIRIE, TX 75050

ROSBAN CONST INC
7150 W FM 1431
MARBLE FALLS, TX 78654

ROSADO, CONCEPCION - 051499
5356 LARGE STREET
PHILADELPHIA, PA 19124

ROSAMOND, WILLIAM T. - 034311
2711 ENGLISH DRIVE
OCEAN SPRINGS, MS 39564

ROSBOROUGH PARTNERS INC
342 N 4TH ST
LIBERTYVILLE, IL 60048

ROSADO, JOSEPH - 040921
214 N HOWARD STREET
ALLENTOWN, PA 18102

ROSANGELA CONTRACTING CO INC
P.O. BOX M
CLIFFWOOD, NJ 07721

ROSBY BROTHERS FARMS
JANTECH BUILDING SERVICES
BROOKLYN HEIGHTS, OH 44131

ROSADO, RUDY S. - 049933
7821 MILLHOPER
LAS VEGAS, NV 89128

ROSARIO JR, WILFREDO - 042391
733 STATE STREET
VINELAND, NJ 08360

ROSE CITY PAVING
PO BOX 1598
BORING, OR 97009

ROSALES GARCIA, JOSE B. - 056294
43101 23RD ST WEST
LANCASTER, CA 93536

ROSAS, ANGEL - 043241
6666 W.WASHINGTON AVE
LAS VEGAS, NV 89107

ROSE CONST INC CUMBERLAND
PO BOX 7116
CUMBERLAND, RI 02864-0801

ROSALES, ANGEL - 055756
3615 SOUTH A ST
OXNARD, CA 93033

ROSAS, GABRIEL - 033923
1042 RICHARDS AVE
VENTURA, CA 93004

ROSE CONST SERVICES INC
6240 WEST OAKTON STREET
MORTON GROVE, IL 60053

ROSALES, ENRIQUE S. - 054148
7316 MEADOWS DR N
FORT WORTH, TX 76140

ROSAS, GABRIEL - 055190
1042 RICHARDS AVENUE
VENTURA, CA 93004

ROSE CONTRACTING
7232 COUNTY ROAD 410
MCKINNEY, TX 75071

ROSALES, FRANK - 035192
505 SILVER BOW HOMES
BUTTE, MT 59701

ROSAS, J J. - 033205
201 1/2 JEFFERSON ST
PLYMOUTH, IN 46563

ROSE CONTRACTING CO INC
1 SADDLE LANE
ROSLYN HEIGHTS, NY 11577

ROSALES, JONATHAN S. - 034854
640 NORTH AVE E
MISSOULA, MT 59801-4492

ROSAS, JOSE - 040838
P.O. BOX 477
VENTURA, CA 93002

ROSE CONTRACTING LLC
P O BOX 970
HIGLEY, AZ 85236

ROSE ENTERPRISES
4926 SW 1ST ST
PORTLAND, OR 97239

ROSE, JOSEPH - 036943
126 NUTLEY AVENUE
NUTLEY, NJ 07110

ROSEDALE CHEVROLET
2845 HIGHWAY 35W N.
ROSEVILLE, MN 55113

ROSE LAN CONTRACTORS
820 CHEYENNE AVE
KANSAS CITY, KS 66105

ROSE, JR, ROBERT - 037538
220 S. PIKE STREET
OAKLAND, IL 61943

ROSELAND, JOLENE M. - 034694
714 1/2 SAINT JAMES ST
RAPID CITY, SD 57701

ROSE PAVING & SEALCOATING CO
ATTN:ANITA (ACCOUNTS PAYABLE)
BRIDGEVIEW, IL 60455-2414

ROSE, LESSIE B - 034302
1877 S FEDERAL BLVD #101
DENVER, CO 80219

ROSELAND, TERRY L. - 034683
700 LINE ROAD
BOX ELDER, SD 57719

ROSE PRESENTS
18 N 4TH ST #704
MINNEAPOLIS, MN 55401

ROSE, MARGARET A. - 032760
1833 E. WILLOW AVE
WHEATON, IL 60187

ROSELLE, VILLAGE OF
31 SOUTH PROSPECT STREET
ROSELLE, IL 60172

ROSE, ANDREW M. - 039831
5956 FERRY DRIVE
HELENA, MT 59602

ROSE, TANYA - 034280
PO BOX 331
RONAN, MT 59864

ROSELLES HIGHWAY SERVICES
11700 STURGIS ROAD
BLACK HAWK, SD 57718

ROSE, CATHERINE L. - 034974
248A N HIGGINS #224
MISSOULA, MT 59802

ROSEBUD CONSTRUCTION CO INC
29W554 SUNSET RIDGE DRIVE
BARTLETT, IL 60103

ROSELLI, JOHN J. - 054455
P O BOX 1634
JACKSON, WY 83001

ROSE, DANIEL R. - 034936
BOX 260402
MARTIN CITY, MT 59926

ROSEBUD COUNTY ROAD & BRIDGE
2975 OLD HWY 10
BILLINGS, MT 59327

ROSEMONT PARK DISTRICT
6140 N. SCOTT STREET
ROSEMONT, IL 60018

ROSE, DONNA - 034780
RT 3 BOX 13
TORRINGTON, WY 82240

ROSEBURG FOREST PRODUCTS INC
ATTN: ACCOUNTS PAYABLE
ROSEBURG, OR 97470

ROSEMONT POLICE DEPT
SPECIAL SERVICES
ROSEMONT, IL 60018

ROSE, JAMES J. - 034146
10299 W FAIR AVE
LITTLETON, CO 80127

ROSEBURG PAVING
PO BOX 1427
ROSEBURG, OR 97470

ROSEMONT VILLAGE OF
BLDG.& WATER DEPT.
ROSEMONT, IL 60018

ROSE, JAMIE A. - 036045
BOX 34
FARSON, WY 82932

ROSEDALE CHEVROLET
35W & CNTY RD C
ROSEVILLE, MN 55113

ROSEN, EDWARD M. - 031561
1611 GRANDON DR #9G
KILLEEN, TX 76541

ROSENBAUM'S SIGNS
P O BOX 987
RAPID CITY, SD 57701

ROSENQUIST CONSTRUCTION INC
MINNEAPOLIS, MN 55406

ROSEWATER CONSTRUCTION IN
1224 S ACOMA ST
DENVER, CO 80223

ROSENBERGER COMPANY THE
6665 RUPLEY CIRCLE
HOUSTON, TX 77087

ROSENTHAL, ANDREA P. - 055579
698 HOLLEBAUGH RD
STEVENSVILLE, MT 59870

ROSEWOOD CONSTRUCTION SE
752 STILLWATER ROAD
MAHTOMEDI, MN 55115

ROSENBERGER CONSTRUCTION
ONE SUGAR CREEK CENTER BLVD
SUGAR LAND, TX 77478

ROSENTHAL, JAMES A. - 055753
698 HOLLIBAUGH
STEVENSVILLE, MT 59870

ROSEY FILM PRODUCTIONS
FILM AUDITORS INC JULIE HANS
UNIVERSAL CITY, CA 91608

ROSENBERGER, WAYNE A. - 032520
RD 1 BOX 50
RURAL VALLEY, PA 16249

ROSENTHAL, TANYIA M. - 055230
698 HOLLIBAUGH
STEVENSVILLE, MT 59870

ROSHAU, JASON L. - 034628
1625 HAWTHORNE
BILLINGS, MT 59105

ROSENBLOOM, JESSICA D. - 053421
85190 DERBY DRIVE
NAPERVILLE, IL 60540

ROSENTHAL, TERESA G. - 055274
698 HOLLIBAUGH RD
STEVENSVILLE, MT 59870

ROSIEK CONSTRUCTION
PO BOX 250
RIVERSIDE, TX 77367

ROSENDIN ELECTRIC
PO BOX 49070
SAN JOSE, CA 95161

ROSETE, LUIS A. - 043531
3023 SOUTH J STREET
OXNARD, CA 93033

ROSIEK CONSTRUCTION
P O BOX 452190
LAREDO, TX 78045

ROSENDIN ELECTRIC INC/NM & AZ
P.O. BOX 49070
SAN JOSE, CA 95161

ROSETTA CONSTRUCTION LLC
PO BOX 14024
SPRINGFIELD, MO 65814

ROSIEK CONSTRUCTION
2961 N VETERANS
EAGLE PASS, TX 78852

ROSENFELD DEVELOPMENT
5225 SHERIDAN DR.
WILLIAMSVILLE, NY 14221

ROSEVEAR, THEODORE A. - 038256
1696 EAST FORK ROAD
SULA, MT 59871

ROSIEK CONSTRUCTION CO
PO BOX 250
RIVERSIDE, TX 77367

ROSENGARTEN SMITH & ASSOC
PO BOX 162545
AUSTIN, TX 78716

ROSEVILLE CITY OF
MAINTENANCE GARAGE
ROSEVILLE, MI 48066

ROSIEK CONSTRUCTION CO INC
2000 E LAMAR BLVD STE 410
ARLINGTON, TX 76006

ROSENGRATEN, SMITH & ASSOC INC
2222 WESTERN TRAILS BLVD
AUSTIN, TX 78745

ROSEVILLE PLBG. & HTG.
65 S. OWASSO BLVD.
ST PAUL, MN 55117

ROSLIN GROUP LLC
901 N ELM ST STE 212
HINSDALE, IL 60521

ROSS ALLISON INC
PO BOX 474
WAXAHACHIE, TX 75165

ROSS OF GEORGIA,INC.
PO BOX 666
OCILLA, GA 31774

ROSS, SHAWN P. - 033378
370 CASA NORTE DR
N LAS VEGAS, NV 89031

ROSS ARACO COMPANY
4 SAINT ANN CIRCLE
ELKTON, MD 21921

ROSS OF GEORGIA,INC.
P.O. BOX 666
OCILLA, GA 31774

ROSS, STEPHANIE C. - 055871
3963 LONI ST
LAKE PARK, FL 33403

ROSS BROTHERS CONSTRUCTION
DO NOT RENT. NEVER-EVER AGAIN
SALEM, OR 97303

ROSS, BARRY L. - 031154
7505 ORVILLE
HOUSTON, TX 77028

ROSS, WILLIAM G. - 032310
4285 QUAKER VALLEY RD
ALUM BANK, PA 15521

ROSS CONST INC AUSTIN TX
PO BOX 93188
AUSTIN, TX 78709

ROSS, CAROL A. - 043516
78 N LOBBAN
BUFFALO, WY 82834

ROSS, WILLIAM G. - 032316
1324 EAST CYPHER ROAD
HOPEWELL, PA 16650

ROSS CONST INC MARION IL
PO BOX 249
MARION, IL 62959

ROSS, HENRY A. - 032745
3N815 MEADOWRIDGE CR
ST CHARLES, IL 60175

ROSSETTI, WILLIAM C. - 055643
2423 FOX RIVER LANE
SPRING, TX 77386

ROSS CONST PALO ALTO CA
1875 S. BASCOM AVE.,
CAMPBELL, CA 95008

ROSS, KEVIN L. - 039841
317 W 15TH STREET
ELY, NV 89301

ROSSI BUILDERS INC
5 THIRD ST. #1020
SAN FRANCISCO, CA 94103-3211

ROSS CONSTRUCTION
FKA NED ROSS CO INC
AUSTIN, TX 78709

ROSS, MELANIE A. - 032637
5731 FIVE NOTCH TRAIL
DOUGLASVILLE, GA 30135

ROSSI CONTRACTORS
201 W LAKE ST
NORTHLAKE, IL 60164

ROSS ELECTRIC
PO BOX 75730
COLORADO SPRINGS, CO 80970-5730

ROSS, MELODY A. - 050774
816 W CHINOOK
LIVINGSTON, MT 59047

ROSSI, MICHELL M. - 053094
2649 VULCAN ST
HARVEY, LA 70058

ROSS JR, PAUL L. - 055117
424 HWY 93 SOUTH
RONAN, MT 59864

ROSS, ROBERT M. - 033563
7600 WHITE PINE PL
TUCSON, AZ 85730

ROSSIGNOL, ANNAMARIE - 03426
P O BOX 2082
RAWLINS, WY 82301

ROSS M STAFFORD JR
DBA SUPERIOR TRAILER SALES
CORPUS CHRISTI, TX 78408

ROSS, SEAN - 043385
504 STEWART DRIVE
HUTTO, TX 78660

ROSSITER, THOMAS M. - 039105
14547 LAMON AVENUE
MIDLOTHIAN, IL 60445

ROSSLER CONSTRUCTION INC
P.O. BOX 7017
HUDSON, FL 34674-7017

ROTH COMMUNICATIONS INC
PO BOX 3033
CLACKAMAS, OR 97015

ROTO ROOTER AUSTIN TX
2800 LONGHORN BLVD SUITE 102
AUSTIN, TX 78758

ROSSMAN & ASSOCIATES INC
241 S STATE ROAD 2
VALPARAISO, IN 46383

ROTH CONSTRUCTION INC
PO BOX 1974
VICTORIA, TX 77902

ROTO ROOTER BATON ROUGE LA
P O BOX 64966
BATON ROUGE, LA 70896

ROSSMOYNE INC
3500 OCEAN VIEW BLVD
GLENDALE, CA 91206

ROTH DEVELOPMENT
3690
GRAND RAPIDS, MI 49548

ROTO ROOTER COMMERCE CITY C
6701 E 50TH AVE
COMMERCE CITY, CO 80022

ROSSO PAVING & DRAINAGE, INC
350 MARTIN LANE
WEST PALM BEACH, FL 33413

ROTH, DAVID A. - 055236
104 OAKHURST COURT
MISSOULA, MT 59803

ROTO ROOTER FLAGSTAFF AZ
PO BOX 2245
FLAGSTAFF, AZ 86003

ROST CONCRETE CONSTRUCTION
PO BOX 703
MARSHFIELD, MO 65706

ROTH, MICHAEL J. - 053762
165 EAST GROVE AVENUE
MESA, AZ 85210

ROTO ROOTER INDIANAPOLIS IN
5557 S BELMONT AVE
INDIANAPOLIS, IN 46217

ROST HOMES
5035 MARIBROOKE
SHEPHERD, MT 59079

ROTHBART CONSTRUCTION CO., INC
1945 TECHNY DRIVE
NORTHBROOK, IL 60062

ROTO ROOTER IRVING TX
23311 MADERO STREET
MISSION VIEJO, CA 92691

ROSTI CONSTRUCTION CO INC
1747 S HOLBROOK LANE
TEMPE, AZ 85281-6013

ROTHLEUTNER, TAMMY S. - 035517
PO BOX 273
WRIGHT, WY 82732

ROTO ROOTER KANSAS CITY M
214 W 18TH ST
KANSAS CITY, MO 64108

ROSWELL, CITY OF
1810 HEMBREE RD
ALPHARETTA, GA 30004

ROTO ROOTER
99 5TH AVENU NW SUITE 200
NEW BRIGHTON, MN 55112

ROTO ROOTER MISSION VIEJO
23311 MADERO STREET
MISSION VIEJO, CA 92691

ROTARY CLUB OF FT LAUDERDALE
PO BOX 2399
FT LAUDERDALE, FL 33303

ROTO ROOTER
1800 LANDMEIR ROAD
ELK GROVE VILLAGE, IL 60007

ROTO ROOTER MISSION VIEJO C
2141 INDUSTRIAL CRT
VISTA, CA 92081

ROTARY CLUB OF GAINESVILLE
9330 NW 13 PLACE
GAINESVILLE, FL 32606

ROTO ROOTER
P O BOX 644
TEMPLE, TX 76503

ROTO ROOTER ORLANDO FL
1404 GEMINI BLVD
ORLANDO, FL 32821

ROTO ROOTER PLEASANTON CA
333 NORTH CANYON PKWY #221
LIVERMORE, CA 94551-7661

ROTO ROOTER ST CHARLES
3041 ELM POINT INDUSTRIAL BLVD
ST CHARLES, MO 63301-4335

ROUDE, DAVID F. - 048993
36214 GREENVILLE AVE
DENHAM SPRINGS, LA 70706


ROTO ROOTER PLUMBERS
P & W INC
WICHITA, KS 67211

ROTO ROOTER STATELINE NV
P O BOX 1321
VERDI, NV 89439

ROULSTON, AMY - 054509
1348 NORTH CLEVELAND
CHICAGO, IL 60610


ROTO ROOTER PLYMOUTH MN
14530 27TH AVE NORTH
PLYMOUTH, MN 55447

ROTO ROOTER VERDI NV
200 CONEY ISLAND DR B
SPARKS, NV 89431-6314

ROUND LAKE AREA PARK DISTR
814 HART RD
ROUND LAKE, IL 60073


ROTO ROOTER ROCHESTER NY
35 SUNSET STREET
ROCHESTER, NY 14606

ROTO ROOTER WEST SENECA NY
135 SOUTH ST
WEST SENECA, NY 14224

ROUND ROCK ISD
1311 ROUND ROCK AVE
ROUND ROCK, TX 78681


ROTO ROOTER SAN LUIS OBISPO CA
3380 BROAD ST
SAN LUIS OPISPO, CA 93401

ROTO ROOTER WEST SENECA NY
135 SOUTH AVE
WEST SENECA, NY 14224

ROUNDINE, AMBER L. - 050666
PO BOX 201
ST IGNATIUS, MT 59865


ROTO ROOTER SANTA CLARA CA
356 MATHEW STREET
SANTA CLARA, CA 95050

ROTOLO CONSULTANTS
894 ROBERT BLVD
SLIDELL, LA 70458

ROUNDS, MARJORIE D. - 032154
653 LANSING STREETE
SCHENECTADY, NY 12303


ROTO ROOTER SANTA CRUZ
13  CAMINO CERRITO GLORITA
GLORITA, NM 87535

ROTONDI E B & SONS INC
21 MANISON STREET
STONEHAM, MA 02180

ROUNDTREE COMMINS HOA
C/O ALMA PROPERTY MANAGME
SCHAUMBURG, IL 60195


ROTO ROOTER SERVICES
1430 WEST FULLERTON AVENUE
ADDISON, IL 60101

ROTTLUND HOMES
3065 CENTRE POINTE DRIVE
ROSEVILLE, MN 55113

ROUNTREE CONSTRUCTION
PO BOX 5327
VALDOSTA, GA 31603


ROTO ROOTER SERVICES
7941 DREXEL ST
RALSTON, NE 68127

ROUANE, DENIS P. - 043574
P.O. BOX 612
COLUMBUS, MT 59019

ROUNTREE PLUMBING&HEATINGIN
1201 MAIN STREET
REDWOOD CITY, CA 94063-1930


ROTO ROOTER SERVICES COMPANY
14530 27TH AVE NO
PLYMOUTH, MN 55447

ROUFF, CHARLOTTE A. - 054700
20016 ROCKY MTN RD
BELGRADE, MT 59714

ROUNTREE, HUGH W. - 032667
3767 FALLS TRAIL
WINSTON, GA 30187

ROUSE CO/JMB PROPERTIES
100 OAKBROOK CENTER
OAK BROOK, IL 60523

ROWBOTTOM, RICHARD
73B FOREST AVE. EXT.
PLYMOUTH, MA 02360

ROWLE, TODD
319 STATE STREET
IONIA, MI 48846

ROUSE OAKWOOD SHOPPING CENTER
197-33 WESTBANK EXPWY
GRETNA, LA 70053

ROWE & NEWBERRY
2728 20 AVE N
ST. PETERSBURG, FL 33713

ROWS & ROWS PARKING LOT S
4315 STEFFANI LN
HOUSTON, TX 77041

ROUSH, JOHN D. - 044135
1535 9TH STREET
SILVER SPRINGS, NV 89429

ROWE CONSTRUCTION CO
PO BOX 609
BLOOMINGTON, IL 61701

ROXIE REAL ESTATE INVESTME
15662 GRAHAM STREET
HUNTINGTON BEAC, CA 92649

ROUSSAN, TWILA J. - 035590
2804 COWGILL RD
CODY, WY 82414

ROWE LANE DEVELOPMENT LTD
4421 ROWE LANE
PFLUGERVILLE, TX 78550-7827

ROY ADAMS & SON INC
RD#3 BOX 104
SUNBURY, PA 17801

ROUSSEAU, WILLIAM C. - 048478
2320 CHERRYBROOK
PASADENA, TX 77502

ROWE LINE CONSTRUCTION INC
1000 LINDEN STREET
SUNBURY, PA 17801

ROY ANDERSON CORPORATION
EQUIPMENT DIVISION
GULFPORT, MS 39502

ROUTE 12 RENTAL CO., INC.
1306 EAST RAND ROAD
ARLINGTON HEIGHTS, IL 60004

ROWE, JOHN S. - 032365
6412 CARLISLE PIKE
MECHANICSBURG, PA 17055

ROY BASIT
C/O JULIE RODEN
MONTEVERDE, FL 34756

ROUTT COUNTY ROAD & BRIDGE
PO BOX 773598
STEAMBOAT SPG, CO 80487

ROWE, RONALD L. - 032823
7497 S 250 W
NORTH JUDSON, IN 46366

ROY FRISCHHERTZ CONST CO IN
615 CENTRAL AVE
JEFFERSON, LA 70121

ROUX ASSOCIATES, INC
2000 SPRING ROAD SUITE 420
OAK BROOK, IL 60523

ROWLAND LANDSCAPE & IRRIGATION
P O BOX 30595
PHOENIX, AZ 85064-0595

ROY GITTERMEIER CONTRACTOR
11736 MISSOUIR BOTTOM RD
HAZELWOOD, MO 63042

ROWAN COMPANIES INC
2800 POST OAD BLVD
HOUSTON, TX 77056

ROWLAND, INC.
6855 102ND AVE. NORTH
PINELLAS PARK, FL 33782

ROY GREENWAY
1441 GREENWAY DRIVE
GALENA, MO 65656

ROWAT CUT STONE
110 S.E. 7TH
DES MOINES, IA 50309

ROWLEY ENTERPRISES INC
3310 SOUTH JONES
LAS VEGAS, NV 89146

ROY HAUGHT EXCAVATING INC
PO BOX 73
PAYSON, AZ 85547

ROY JORGENSEN ASSOC CARROLLTON TX
2415 MIDWAY ROAD #101
CARROLLTON, TX 75006

ROYAL BRIDGE INC
1831 OAKMONT AVENUE
TARPON SPRINGS, FL 34689

ROYAL FIRE AND SAFETY COMP
612 NORTH ORANGE AVENUE
JUPITER, FL 33458

ROY JORGENSEN ASSOC IRVINE CA
1370 REYNOLDS AVE #119
IRVINE, CA 92614

ROYAL CHESSMEN THE
6971 SW 64TH ST
MIAMI, FL 33143

ROYAL FLUSH
PO BOX 153
SPRING CHURCH, PA 15686

ROY JORGENSEN ASSOCIATES
2706 HARDROCK ROAD
GRAND PRAIRIE, TX 75050

ROYAL COIL
11904 CATALPA LANE
WOODSTOCK, IL 60098

ROYAL FLUSH CONCRETE
3300 SUNRISE AVENUE
LAS VEGAS, NV 89101

ROY STROM EXCAVATING & GRADING
1201 GREENWOOD AVE
MAYWOOD, IL 60153

ROYAL CONST LAS VEGAS NV
4511 W. CHEYENNE AVENUE
N. LAS VEGAS, NV 89032

ROYAL FLUSH LANDSCAPE& CO
3300 SUNRISE AVE STE 104
LAS VEGAS,, NV 89101

ROY WILLIS ELECTRIC
P O BOX 7109
ABILENE, TX 79608

ROYAL CONSTRUCTION
4366 WEST CHEYENNE AVE
NORTH LAS VEGAS, NV 89032

ROYAL FLUSH PLUMBING
ATTN:ACCTS PAYABLE
HICKORY HILLS, IL 60457

ROY ZENERE TRUCKING & EXCAVATI
317 E. MARGARET ST
THORNTON, IL 60476

ROYAL COURIER, INC
PO BOX 396
HINSDALE, IL 60522-0396

ROYAL GENERAL CONTRACTORS IN
P O BOX 734
COPPELL, TX 75019

ROY'S PAVING & SEALCOATING
P.O. BOX 433
OAK FOREST, IL 60452

ROYAL CRANE LLC
DBA HUNTER CRANE
DELRAY BEACH, FL 33445

ROYAL GLASS COMPANY INC.
3200 DE LA CRUZ BLVD.
SANTA CLARA, CA 95054

ROY'S PLUMBING INC
140 COOPER AVE
TONAWANDA, NY 14150

ROYAL ELECTRIC CO/CA
8481 CARBIDE COURT
SACRAMENTO, CA 95828

ROYAL LANDSCAPE GARDENING IN
7801 OLD GRANGER RD
CLEVELAND, OH 44125

ROY, LEVI L. - 050668
1123 PINNACLE STAR ST
BOZEMAN, MT 59715

ROYAL ENGINEERS & CONSULTANT
1465 N. BROAD ST.STE 200
NEW ORLEANS, LA 70112

ROYAL MELBOURNE HOMEOWNE
ASSOC
SCHAUMBURG, IL 60193

ROY, SARAH R. - 046822
9730 GLACIER LILY COURT
MISSOULA, MT 59808

ROYAL EXCAVATING
1000 COUNTY ROAD E WEST
SHOREVIEW, MN 55126

ROYAL NIELSEN CONST
HC 80, BOX 628
PIEDMONT, SD 57769

ROYAL OAKS REALTY INC
1000 COUNTY ROAD E WEST
SHOREVIEW, MN 55126

ROYAL MATTHIESSEN EQUIP/SUPPL
446 CULEBRA ROAD
SAN ANTONIO, TX 78201

ROYAL MANAUCILLO & SONS CONS
70 CALVERLY ST
PROVIDENCE, RI 02908

ROYAL PALM DEVELOPMENT
13255 61ST STREET N
WEST PALM BEACH, FL 33412

ROYCE JAMES CONSTRUCTION
6314 BAYONNE DR
SPRING, TX 77389

RPI CONTRACTING
3617 KIM DRIVE
IRVING, TX 75061

ROYAL POINCIANA GOLF CLUB
1600 SOLANA ROAD
NAPLES, FL 34105

ROYDEN CONSTRUCTION
3423 S 51ST AVENUE
PHOENIX, AZ 85043

RPM PARKING COMPANIES
PO BOX 6441
DENVER, CO 80204

ROYAL SEAL ASPHALT MAINT. CO
2303 CAMINO RAMON, SUITE 208
SAN RAMON, CA 94583

ROYS PLUMBING, INC.
140 COOPER AVE.
TONAWANDA, NY 14150

RPR MANAGEMENT LLC
3975 REYNOLDS AVE
MALABAR, FL 32950

ROYAL SEAL CONSTRUCTION INC
124 MCMAKIN RD
BARTONVILLE, TX 76226-8499

ROZAN, SANDRA K. - 053607
1290 HWY 2 WEST
WHITEHALL, MT 59759

RPS HOMES INC
PO BOX 60277
BOULDER CITY, NV 89006

ROYAL SIGN CO
PO DRAWER 11329
PHOENIX, AZ 85061

ROZCO CONTRACTING INC
1100 CARPENTER ROAD
HUMBLE, TX 77396

RQ CONSTRUCTION INC CA
3194 LIONSHEAD AVENUE
CARLSBAD, CA 92010

ROYAL TRUCK AND EQUIPMENT INC
6910 ROUTE 309
COOPERSBURG, PA 18036

ROZEK, TAMARA V. - 050727
590 WOODMERE DRIVE
BEREA, OH 44017

RRG CONSTRUCTION LLC
530 HUBER PARK CT
WELDON SPRING, MO 63304

ROYAL VISTA INC
LIBERTY HILL, TX 78642

RP CARBONE CONSTRUCTION CO
5885 LANDERBROOK DR
CLEVELAND, OH 44124

RRH GROUP, LLC
38141 ANCHOR POINT TRAIL
CROSSLAKE, MN 56442

ROYAL VISTA INC *DUPLICATE*
350 COUNTY ROAD 260
LIBERTY HILL, TX 78642

RP CONCRETE CONSTRUCTION LLC
409 SHADY LANE DR
KANSAS CITY, MO 64118

RRSPONSE
4110 CEDAR LAKE DRIVE
DALLAS, TX 75227

ROYALL MATTHIESSEN EQUIP/SUPPL
446 CULEBRA ROAD
SAN ANTONIO, TX 78201

RP CUSTOMS INC DBA SIGN A RAMA
1107 E BELL ROAD
PHOENIX, AZ 85022

RS GLOBAL INC
3373 GARDENBROOK DRIVE
FARMERS BRANCH, TX 75234

RS HALSTEAD CORP
815 E 15TH ST
SIOUX FALLS, SD 57104

RT WESTERN MAINTENANCE, INC
2680 PACER LANE
SAN JOSE, CA 95111

RU2 SYSTEMS INC
PO BOX 4468
APACHE JCT, AZ 85278

RS3 CONSTRUCTORS JOINT VENTURE
P O BOX 405
FEASTERVILLE, PA 19053

RTC WATERPROOFING/RESTORATION
1420 CENTURY DR #1000
CARROLTON, TX 75006

RUANE CONSTRUCTION INC.
MARK RUANE
NAPERVILLE, IL 60564

RSB GROUP INC
20331 LAKE FOREST DRIVE
LAKE FOREST, CA 92630

RTD ACCTS PAYABLE
1900 31ST STREET
DENVER, CO 80216

RUBACHEM SYSTEMS INC
PO BOX 901
NORTHVALE, NJ 07647

RSC CONSTRUCTION INC "J"
2044 JENNIFER PL
CAMARILLO, CA 93012

RTD CONSTRUCTION INC
PO BOX 2439
ZEPHYRHILLS, FL 33539

RUBALCABA JR, MANUEL - 0319
13338 2ND ST
FT MYERS, FL 33905

RSC RENTAL SERVICE CORP INC
6929 EAST GREENWAY PARKWAY
SCOTTSDALE, AZ 85254

RTI FABRICATION INC
89 KRUGER RD
PLAINS, MT 59859

RUBBER PRODUCTS DIST
PO BOX 19404
INDIANAPOLIS, IN 46219

RSC RENTAL SERVICE CORP INC
6929 EAST GREENWAY PARKWAY
SUITE 200
SCOTTSDALE, AZ 85254

RTL CONSTRUCTION
4000 VALLEY INDUSTRIAL BLVD. S
SHAKOPEE, MN 55379

RUBIN, RAY R. - 032228
227B COLUMBUS PLACE
CLIFFSIDE PARK, NJ 07010

RSH CONSTRUCTION SERVICES
PO BOX 1680
HEMET, CA 92546

RTM COMMERCIAL BUILDERS INC
14350 N 87TH ST SUITE 150
SCOTTSDALE, AZ 85260

RUBINOS & MESIA ENGINEERS C
200 S MICHIGAN AVE SUITE 1500
CHICAGO, IL 60604

RSI CONSTRUCTION
104 INDUSTRIAL DRIVE
FORNEY, TX 75126

RTR PAVING & RESURFACING LLC
P O BOX 30536
FLAGSTAFF, AZ 86003

RUBIO, ARTURO L. - 045824
7515 ARNIM
HOUSTON, TX 77087

RT SCHNEIDER CONST CO LLC
PO BOX 876
BELTON, TX 76513

RTS CONCRETE
4524 ORANGE HEIGHTS STREET
LAS VEGAS, NV 89129

RUBIO, EDUARDO - 032962
2253 W 21ST PLACE
CHICAGO, IL 60608

RT UNDERGROUND
2922 E TULSA ST
CHANDLER, AZ 85225

RU2 SYSTEMS
4326 E ROUNDUP ST
APACHE JCT., AZ 85219

RUBIS, RAEDELL - 042844
P.O. BOX 738
UPTON, WY 82730

RUBLAITUS, JASON C. - 033612
845 BLUEROCK RD
GARDNERVILLE, NV 89460

RUCKER, ROBERT A. - 055895
206 C AVE.
NEW UNDERWOOD, SD 57761

RUDOLPH & SLETTEN FOSTER C
P O BOX 4637
FOSTER CITY, CA 94404

RUBLOFF
4949 HARRISON AVE #200
ROCKFORD, IL 61108

RUCKER-HAGSTOM LLC
6740 E PONDEROSA DRIVE
PARKER, CO 80138

RUDOLPH & SLETTEN FOSTER C
P O BOX 4637
FOSTER CITY, CA 94404

RUBLOFF EXCAVATION LLC.
4949 HARRISON AVE.,STE 205
ROCKFORD, IL 61108

RUD CONSTRUCTION
4280 BAGLEY AVE
WEBSTER, MN 55088-2430

RUDOLPH LIBBE  INC
6494 LATCHA ROAD
WALBRIDGE, OH 43465

RUBY COLLINS CT#2006
4806 WRIGHT DRIVE
SMYRNA, GA 30081

RUD CONSTRUCTION  INC
P O BOX 85
WEBSTER, MN 55088

RUDOLPH LIBBE  INC
6494 LATCHA
WALBRIDGE, OH 43465

RUBY CONSTRUCTION
550 FALLBROOK AVE
NEWBURY PARK, CA 91320

RUDD, DAVID M. - 032209
62 FREEMONT AVENUE
DEPEW, NY 14043

RUDOLPH, JAMES W. - 034648
610 11TH ST S #3
FARGO, ND 58103

RUBY DOME
P O BOX 6310
ELKO, NV 89802

RUDD-PALMER CO, INC
PO BOX 10146
AMARILLO, TX 79116

RUDOX ENGINE & EQUIPMENT C
PO BOX 467
CARLSTADT, NJ 07072

RUBY RANCH HOMEOWNERS ASSOC
P O BOX 71
BUDA, TX 78610

RUDIE ENGINEERING & SUPPLY CO
10690 100TH AVENUE NORTH
MAPLE GROVE, MN 55369

RUDY V POMPEO INC.
40 MATHEWSON DRIVE
WEYMOUTH, MA 02189

RUCCELLA CONSTRUCTION
3560 NORTON ROAD
CLEVELAND, OH 44111

RUDIE ENGINEERING & SUPPLY CO
10690 100TH AVENUE NORTH
MAPLE GROVE, MN 55369

RUDY, ANGELA K. - 032466
RR2 BOX 242B
THOMPSONTOWN, PA 17094

RUCKEL'S INC
16 CHESTER AVE
CONGERS, NY 10920

RUDIO, ZACHREY - 056519
2205 1/2 SOUTH AVE WEST
MISSOULA, MT 59801

RUDZIK EXCAVATING INC
PO BOX 206
STRUTHERS, OH 44471

RUCKER, CHRISTOPHER I. - 055849
3351 KILLINGSWORTH LN
PFLUGERVILLE, TX 78660

RUDOLPH & SLETTEN CORPORATE
PO BOX 5067
REDWOOD CITY, CA 94063-0067

RUE, MARC T. - 034458
2908 38 1/2 AVE S
FARGO, ND 58104

RUE, RANDY - 039538
38030 395TH AVE SE
FOSSTON, MN 56542

RUGGERO, JOSEPH - 046671
120 E. STREET MARKS PL
VALLEY STREAM, NY 11580

RUIZ, DARLENE R. - 055177
901 13TH AVE EAST
POLSON, MT 59860

RUEDA, RYAN C. - 052164
5030 SWENSON ST
LAS VEGAS, NV 89119

RUGGIERO CONTRACTING CORP.
8 SUNSET ROAD
STONEHAM, MA 02180

RUIZ, FIDENCIO - 042220
902 STRADFORD DRIVE
GRAND PRAIRIE, TX 75051

RUELAS, JOE A. - 047315
5935 W. BERKLEY RD.
PHOENIX, AZ 85035

RUHLIN CO.
P.O. BOX 190
SHARONCENTER, OH 44274

RUIZ, JO D. - 035993
122 1/2 7TH ST
RAWLINS, WY 82301

RUEN DRILLING
PO BOX 267
CLARK FORK, ID 83811

RUITENBERG DISPLAYS INC
351 WEST CLINTON STREET
HALEDON, NJ 07508

RUIZ, JOAQUIN B. - 031596
3013 AUTUMN LEA DR
FOREST HILLS, TX 76140

RUFCO INC
806-C EAST MAIN STREET
BROUSSARD, LA 70518

RUITER, MONICA A. - 051274
7842 US HWY 212
ROBERTS, MT 59070

RUIZ, JUAN J. - 031262
902 STRATFORD DR.
GRAND PRAIRIE, TX 75051

RUFF-HALL BUILDERS, INC.
P. O. BOX 57
OTTSVILLE, PA 18942

RUIZ CONSTRUCTION
1500 LOW DIVIDE RD
CRESCENT CITY, CA 95531

RUIZ, ROBERT C. - 056361
1414 W TRAVIS
SAN ANTONIO, TX 78207

RUFFIN CONSTRUCTION
8935 S.E. STANLEY PLACE
PORTLAND, OR 97206

RUIZ JR, ALBERT L. - 055454
2714 WALTON AVE
SANGER, CA 93657

RUKAVINA, DEBBIE A. - 046877
3899 CRANDALL ROAD
CODY, WY 82414

RUFFNER PROPERTIES DBA HASLEY
26452 FAIRGATE AVE
NEWHALL, CA 91321

RUIZ, ALBERT E. - 048118
11250 E. PRAIRIE AVENUE
MESA, AZ 85212

RUKAVINA, JAN M. - 047514
3899 CRANDALL ROAD
CODY, WY 82414

RUFUS V IRBY
4751 HAMILTON-MIDDLETOWN ROAD
HAMILTON, OH 45011

RUIZ, ALEJANDRO - 033581
2607 W SUMMERSIDE ROAD
PHOENIX, AZ 85041

RULE & SONS BUILDERS
PO BOX 376
BULVERDE, TX 78163

RUGGERI JENSEN AZAR & ASSOC
4690 CHABOT DRIVE
PLEASANTON, CA 94588

RUIZ, ANDREW - 056514
3420 EFLOWER ST
TUCSON, AZ 85716

RULE ENGINEERING LLC
1055 KIPLING ST
LAKEWOOD, CO 80215

RULET'S CONSTRUCTION INC
2220 CALWAGNER AVE
MELROSE PARK, IL 60164

RUMPCA EXCAVATING INC
10760 IDEAL AVENUE SOUTH
COTTAGE GROVE, MN 55016-4442

RUNCE, JOSEF C. - 051860
6021 YARROW STREET #C20
ARVADA, CO 80004

RULEY, DONALD C. - 038202
78 SHELTON AVE
SHELTON, CT 06484

RUMPCA SEWER & WATER
700 PULLMAN AVE
SAINT PAUL PARK, MN 55071-1438

RUNKEL CONCRETE, INC
3101 GREAT NORTHERN RD
SPRINGFIELD, IL 62707

RULLA, PAUL J. - 035854
2100 S CLAY ST
DENVER, CO 80219

RUMPKE
10795 HUGHES ROAD
CINCINNATI, OH 45251

RUNKLE CONSTRUCTION
RD 1 BOX 395
CENTRE HALL, PA 16828

RULON, PAUL L. - 043746
RR1 BOX 104
NEWELL, SD 57760

RUMPKE
10795 HUGHES ROAD
CINCINNATI, OH 45251

RUNNING CRANE, ALDEN N. - 0
P O BOX 2213
BROWNING, MT 59417

RUM RIVER CONTRACTING CO
31913 - 124TH STREET
PRINCETON, MN 55371

RUMSEY, ABE R. - 034992
418 SOUTH I
LIVINGSTON, MT 59047

RUNNING CRANE, MARINA S. - 04
PO BOX 698
PABLO, MT 59855

RUMCO
4511 E AMBERWOOD DR
PHOENIX, AZ 85044

RUN SANTA BARBARA
718 CASTILLO STREET
SANTA BARBARA, CA 93101

RUNNING CRANE, REBECCA L. 05
PO BOX 515
VALIER, MT 59486

RUMCO INC.
P.O. BOX 1056
GLENDALE, AZ 85311-0105

RUNDE CO LLC THE
814 E 36TH STREET
TUCSON, AZ 85713

RUNNING CREEK INVESTMENTS LL
7108 S ALTON WAY BLDG M
ENGLEWOOD, CO 80112

RUMFOLA, PHILLIP - 033250
4433 TRUIEL RD
PORT ALLEN, LA 70767

RUNDE, WALTER H. - 035820
1439 JULIANA
LOVELAND, CO 80537

RUNNING DOG EXPRESS
426 NORTH BUTTERNUT
REPUBLIC, MO 65738

RUMMEL CONST INC PHOENIX AZ
7520 E ADOBE DR
SCOTTSDALE, AZ 85255-4804

RUNDLES PAVEMENT MARKING
4908 E VIRGINIA
PHOENIX, AZ 85008

RUNNING OF THE ELVISES
400 1ST AVE N SUITE 700
MINNEAPOLIS, MN 55104

RUMMEL CONSTRUCTION INC
7520 E ADOBE DRIVE
SCOTTSDALE, AZ 85255

RUNGE ENTERPRISES,INC
PO BOX 86490
SIOUX FALLS, SD 57118-6490

RUNNINGCRANE, KEITH L. - 050
PO BOX 647
PABLO, MT 59855

RUNNINGWOLF, KIMBERLY D. - 035789
PO BOX 2448
BROWNING, MT 59417

RUNTIME RACING SERVICES
3525C W PIONEER PKWY
ARLINGTONH, TX 76013

RUNYAN, JASON F. - 035789
5645 S ODESSA ST
AURORA, CO 80015

RUNYON, ERIC A. - 047063
7840 NW 50 PH 5
LAUDERHILL, FL 33351

RUPLE BUILDERS, INC.
4500 HAMANN PARKWAY
WILLOUGHBY HILLS, OH 44094

RUPP CONST. INC.
PO BOX 1
SLAYTON, MN 56172

RURAL ELECTRIC
3973 W. STATE ROUTE 104
AUBURN, IL 62615

RURAL ELECTRIC INC-AZ
9502 E MAIN STREET
MESA, AZ 85207

RURAL TOWNSHIP
7201 148TH AVENUE
ORION, IL 61273

RUSCH SIGNS & GRAPHICS
6108 S. PIERSON COURT
LITTLETON, CO 80127

RUPPANO CONSTRUCTION
2828 AIELLO DRIVE #B
SAN JOSE, CA 95111

RUSERT EQUIPMENT CO.
P.O. BOX 1131
ORCHARD PARK, NY 14127

RUSH CONSTRUCTION INC
6285 VECTORSPACE BLVD
TITUSVILLE, FL 32780

RUSH COUNTY HIGHWAY DEPARTMENT
1352 EAST STATE RD. 44
RUSHVILLE, IN 46173-0870

RUSH PLUMBING INC
530 OIL HILL ROAD
EL DORADO, KS 61042

RUSH TRUCK CENTER
2620 E HUNTINGTON DRIVE
FLAGSTAFF, AZ 86004

RUSH, TERRY L. - 053862
10408 MAUMEE DRIVE
INDIANAPOLIS, IN 46235

RUSHFORD CONSTRUCTION CO INC
1852 CHERRY AVE
SAN JOSE, CA 95125

RUSHMORE CONSTRUCTION
PO BOX 3434
RAPID CITY, SD 57709

RUSHTON, JESSIE L. - 036086
4790 E 41 N
IDAHO FALLS, ID 83401

RUSINSKI, JEFFREY M. - 035208
1552 QUINCY COURT
GREAT FALLS, MT 59404

RUSINSKI, JERRY W. - 035125
2215 6TH AVE NORTH
GREAT FALLS, MT 59401

RUSINSKI, MONICA S. - 043232
1109 GRIZZLY TRAIL
ROCKER, MT 59701

RUSK COUNTY HWY
N 4711 HWY 27
LADYSMITH, WI 54848

RUSNIAK, DAVID J. - 032940
6252 W. 63RD PLACE
CHICAGO, IL 60638

RUSNIAK, PATRICK M. - 032939
6053 S MULLIGAN
CHICAGO, IL 60638

RUSS BERNER CONSTRUCTION IN
13800 ORANGE RIVER BLVD
FORT MYERS, FL 33905

RUSS'S ALL PLUMBING
318 INTERSTATE
ADDISON, IL 60101

RUSSELL A C , INC.
2425 W. LOUISE DRIVE
PHOENIX, AZ 85027

RUSSELL CONST BETTENDORF IA
4600 EAST 53RD STREET
DAVENPORT, IA 52807

RUSSELL CONST CO
FOR TEXAS JOBS ONLY
CONROE, TX 77301

RUSSELL JR, CAMERON 2 - 054296
P.O. BOX 183
LAME DEER, MT 59043

RUSSO ACE HARDWARE
5848 W. MONTROSE AVE
CHICAGO, IL 60634

RUSSELL CONSTRUCTION CO
4600 E 53RD ST
DAVENPORT, IA 52807-3479

RUSSELL STANDARD
PO BOX 86
UNION CITY, PA 16438

RUSSO DEVELOPMENT INC
535 WEST MAIN STREET
SPRINGVILLE, NY 14141

RUSSELL COOK
PO BOX 235
HOLLISTER, MO 65673

RUSSELL, BOYD E. - 044583
P.O. BOX 928
CROW AGENCY, MT 59022

RUSSO, MANUEL D. - 032761
7662 SPRINGPARK DRIVE
BOARDMAN, OH 44512

RUSSELL DRAINAGE, CO.
P.O. BOX 68
BIGELOW, MN 56117

RUSSELL, GEORGE L. - 053800
15438 SW 31ST STREET
DAVIE, FL 33331

RUSSO, PETER E. - 033575
7349 E KENYON DR
TUCSON, AZ 85710

RUSSELL ENGINEERING INC
2530 SW 36TH ST
FORT LAUDERDALE, FL 33312

RUSSELL, JENNIE - 044595
816 SOUTH 19TH STREET
PHILADELPHIA, PA 19146

RUST CONSTRUCTION INC
225 SE 12TH STREET
LOVELAND, CO 80537

RUSSELL HENDERSON MASONRY, INC
P O BOX 577
TAVARES, FL 32778

RUSSELL, LARRY E. - 035766
211 MONROE #8
RAWLINS, WY 82301

RUST CONSTRUCTORS-FT HOOD TX
P O BOX 5370
FT HOOD, TX 76544

RUSSELL INSTALLATIONS
1375 RT 23 SOUTH
BUTLER, NJ 07405

RUSSELL, LISA L. - 055273
PO BOX 1316
BAKER, MT 59313

RUST-OLEUM CORPORATION
PO BOX 931946
CLEVELAND, OH 44193

RUSSELL P LEFROIS BUILDER INC
1020 LEHIGH STATION ROAD
HENRIETTA, NY 14467

RUSSELL, PHILIP A. - 048144
5276 ROOSTER DR
SAN JOSE, CA 95136

RUSTAN, KERRY A. - 048116
5474 193RD ST W
FARMINGTON, MN 55024

RUSSELL REYNOLDS
3713 COUNTY ROAD 201
DEER TRAIL, CO 80105

RUSSELL, SEAN R. - 033816
3529 GRACIA DEL RIOS
RENO, NV 89502

RUSTLER CONSTRUCTION INC.
4200 FORBES BLVD  SUITE 108
LANHAM, MD 20706

RUSSELL S GRABAU & CO INC
C O PENNBROKE COUNTRY CLUB
PEMBROKE, MA 02359

RUSSELL, SHERIAN A. - 044463
780 VAN NEST AVE
BRONX, NY 10462

RUSTON PAVING CO, INC
6228 COLLETT ROAD
FARMINGTON, NY 14425

RUSTY'S PLUMBING
2180 CORNELL ST
SARASOTA, FL 34237

RUTAN CONSTRUCTION
PO BOX 71
NEILLSVILLE, WI 54456

RYAN BARNES
1625 SOUTH UNIVERSITY BLVD
DENVER, CO 80210

RUTAN CONSTRUCTION
21515 NW CHERRY LANE
HILLSBORO, OR 97124

RUZICH, JOHN M. - 032808
8650 HOWARD AVENUE
ST JOHN, IN 46373

RYAN COMPANIES
50 S 10TH ST
MPLS, MN 55403

RUTH ECKERD HALL(PACT)
1111 MCMULLEN BOOTH RD
CLEARWATER, FL 33759

RV SUTTON INC
175 W 1050 N
CHESTERTON, IN 46304

RYAN COMPANIES DAVENPORT
201 N HARRISON ST., STE 400
DAVENPORT, IA 52801

RUTH LAKE COUNTRY CLUB
6200 S MADISON STREET
HINSDALE, IL 60521

RW CONTRACTORS INC
919 N NOVA ROAD
HOLLY HILL, FL 32117

RYAN COMPANIES U.S., INC.
50 SOUTH TENTH STREET
MINNEAPOLIS, MN 55403-2012

RUTHERFORD DIVERSIFIED INDUST
P O BOX 3255
SIERRA VISTA, AZ 85636

RW EQUIPMENT COMPANY
14317 ROYAL OAKS DRIVE
BLOOMINGTON, IL 61705

RYAN COMPANIES US  INC
1501 50TH ST SUITE 100
WEST DES MOINES, IA 50266-5940

RUTHERFORD, DUANE T. - 039289
P.O. BOX 211
HEART BUTTE, MT 59448

RW HERTEL & SONS INC SO CALIF
** SOUTHERN CALIFORNIA **
VENTURA, CA 93003

RYAN COMPANIES US INC
50 S 10TH ST SUITE 300
MINNEAPOLIS, MN 55403-2012

RUTHERFORD, SEAN E. - 056087
23980 E ARIZONA PL
AURORA, CO 80018

RWC INTERNATIONAL, LTD
2202 SOUTH CENTRAL AVENUE
PHOENIX, AZ 85004

RYAN COMPANIES US INC-LISLBL
55 SHUMAN BLVD  SUITE 800
NAPERVILLE, IL 60563

RUTLEDGE, KATHLEEN - 037423
P.O. BOX 233
IRWIN, PA 15642

RWR, INC.
200 GARY PLACE
SAN RAFAEL, LA 94901

RYAN COMPANIES-PHOENIX AZ
3900 E CAMBELBACK RD
PHOENIX, AZ 85018-2653

RUTT CONSTRUCTION
1001A E HARMONY #344
FORT COLLINS, CO 08525

RYAN & ASSOCIATES
10955 160TH ST.
DAVENPORT, IA 52804

RYAN CONSTRUCTION
4447 VICTORIA STREET N
SAINT PAUL, MN 55126

RUVA PAVING LLC
257 KOTHMANN DRIVE
BLANCO, TX 78606

RYAN BARNES
1625 SOUTH UNIVERSITY BLVD
DENVER, CO 80210

RYAN CONTRACTING INC
P O BOX 246
ELKO, MN 55020

RYAN ENGINEERING INC
141 S MAPLE AVE
SOUTH SAN FRANCISCO, CA 94080

RYAN JOHNSON TRUCKING
6555 FREDERICK PIKE
DAYTON, OH 45414

RYAN, JOHN - 039314
20 GARDEN WAY
HOWELL, NJ 07731

RYAN EQUIPMENT
8974 CR 202
CLYDE, TX 79510

RYAN MATERIALS
282 DEBORAH DRIVE
NEW BRAUNFELS, TX 78130

RYAN, MICHAEL - 055796
6633 GREEN ACRES DR
WATAGUA, TX 76148

RYAN EQUIPMENT CO
PO BOX 206
JANESVILLE, WI 53547

RYAN MECHANICAL
1547 HAYCREEK VALLEY ROAD
RED WING, MN 55066

RYAN, MICHAEL S. - 053737
1408 W. NARANJA AVENUE
MESA, AZ 85202

RYAN FIRE PROTECTION
9740 E 148TH ST
NOBLESVILLE, IN 46060

RYAN MECHANICAL COMPANY
1325 N. MONDEL DRIVE
GILBERT, AZ 85233

RYAN, MICHAEL W. - 035512
1233 CAROLINE STREET
BILLINGS, MT 59105

RYAN HOMES
ATTN: LINDA
SICKLERVILLE, NJ 08081

RYAN PLUMBING
811 UNIVERSITY AVENUE W
SAINT PAUL, MN 55104

RYANGOLF CORP DEERFIELD BCH
614 S MILITARY TRAIL
DEERFIELD BEACH, FL 33442

RYAN HOMES INC
1805 S BELLAIRE ST #500
DENVER, CO 80222

RYAN PLUMBING & HEATING LLC
11 COMFORT ST
ROCHESTER, NY 14620

RYANS STEAK HOUSE
2800 S. LOOP 256
PALESTINE, TX 75801

RYAN HOMES-NJ
1451 HIGHWAY 34
WALLS, NJ 07727

RYAN SALES & SERVICE
786 SOUTH MILITARY TRAIL
DEERFIELD BEACH, FL 33442

RYBAK EXCAVATING & CONTRAC
13915 LAKE DRIVE N.E.
FOREST LAKE, MN 55025-8609

RYAN INC CENTRAL/WISC
P.O. BOX 206
JANESVILLE, WI 53547

RYAN SIGNS & GRAPHICS
5057 A HWY 95
FT MOHAVE, AZ 86426

RYCON INC
RT 1 BOX 188K ROAD
CALERA, OK 74730

RYAN INTERNATL AIRLINES
4949 HARRISON AVE
ROCKFORD, IL 61108-7987

RYAN UTILITIES
3815 N COCOA BLVD
COCOA, FL 32926

RYDELL, RICHARD L. - 040472
10 MAC DONALD DRIVE
WAYNE, NJ 07470

RYAN JOHNSON TRUCKING
6555 FREDERICK PIKE
DAYTON, OH 45414

RYAN, DANIEL J. - 039176
1 EAGLE ROCK DR
CASCADE, MT 59421

RYDER STUDENT TRANSPORTAT
1102 N SNELLING
ST PAUL, MN 55108

RYERSON CONCRETE
3017 SHERIDAN #2
LAS VEGAS, NV 89102

RYLIE EQUIPMENT CO
913 SOUTH BOEKE
KANSAS CITY, KS 66119

RYNO LANDSCAPING
3240 BRISTOL ROAD
CHALFONT, PA 18914

RYERSON CONCRETE
5685 SO CAMERON
LAS VEGAS, NV 89118

RYSER, PATRICIA A. - 032782
2312 BELL WICK ROAD
HUBBARD, OH 44425

S & J ELECTRIC
P O BOX 121516
FORT WORTH, TX 76121

RYKER PAINTING LLC
P O BOX 2386
FLAGSTAFF, AZ 86003

S & B ENGINEERS & CONSTRUCTORS
P O BOX 266245
HOUSTON, TX 77207

S & K LAND DEVELOPMENT INC
5834 DELTA STREET
ORLANDO, FL 32807

RYKO MFG CO
P O BOX 38
GRIMES, IA 50111-0038

S & C CONSTRUCTION TX
PO BOX 447
NAVASOTA, TX 77868

S & K PLUMBING OF FORT WO
2551 E LOOP 820 N
FORT WORTH, TX 76118

RYKOWSKY, BRADLEY J. - 034977
9 PATRICIA
MISSOULA, MT 59808

S & D INDUSTRIAL PAINTING   COD
1602 MEXICO AVE
TARPON SPRINGS, FL 34689

S & L CONTRACTING CO
PO BOX 23970
PHOENIX, AZ 85063

RYLAND HOMES
8950 SOUTH 52ND ST SUITE 401
TEMPE, AZ 85284

S & D INDUSTRIAL PAINTING, INC
1575 RAINVILLE ROAD
TARPON SPRINGS, FL 34689

S & L INDUSTRIAL
PO BOX 126
COWLEY, WY 82420

RYLAND HOMES AUSTIN TEXAS
1101 ARROW POINT DRIVE
CEDAR PARK, TX 78613

S & D PRIME MAINTENANCE
1415 W.FULLERTON AVENUE
ADDISON, IL 60101

S & L PAINTING INC
PO BOX 611
PEARLAND, TX 77588

RYLAND HOMES DENVER DIVISION
8100 E MAPLEWOOD NO 100
GREENWOOD VILLAGE, CO 80111

S & E SERVICES INC
1163 INMAN AVENUE SUITE 201
EDISON, NJ 08826

S & ME INC
3380 TOWN POINT DRIVE 140
KENNESAW, GA 30066

RYLAND HOMES NEVADA LLC
8925 WEST RUSSELL ROAD
LAS VEGAS, NV 89148

S & G PAVING
PO BOX 279
MISSION, TX 78573

S & R ENGINEERING, PC
8 COMMERCE WAY, SUITE 130
HAMILTON, NJ 08691

RYLAND HOMES/CARLSBAD CA
1250 CORONA POINTE CT
CORONA, CA 92879-1776

S & G TESTING
308 WORTH FIRST STREET
LOMPOC, CA 93436

S & S AUTOMOTIVE
740 NORTH LARCH
ELMHURST, IL 60126

S & S BUILDERS LLC
PO BOX 20033
CHEYENNE, WY 82003

S & S CONTRACTOR & WELDE
8849 SOUTH PAXTON AVENUE
CHICAGO, IL 60617

S & S CONTRACTING CORP
2525 N OLD HIGHWAY 395
FALLBROOK, CA 92028-8794

S & S BUILDERS LLC
PO BOX 1867
GILLETTE, WY 82717

S & S SPRINKLER CO
14054 JEFFERSON HIGHWAY
BATON ROUGE, LA 70817

S CHICAGO AVE BUSINESS ALL
809 E 48TH ST
MINNEAPOLIS, MN 55417

S & S CONCRETE
P. O. BOX 162147
FORT WORTH, TX 76100

S & S STRIPING
PO BOX 537
DOUGLASVILLE, GA 30133

S CONCRETE
3018 PASTURE LN
SUGAR LAND, TX 77479

S & S GENERAL CONTRACTERS
PO BOX 26095
COLLEGEVILLE, PA 19426

S & T EXCAVATORS
403 NORTH 7 HIGHWAY
BLUE SPRINGS, MO 64014

S D B INC
810 W 1ST ST
TEMPE, AZ 85281

S & S GOLF MANAGEMENT
11691 GATEWAY BLVD, 203
FT MYERS, FL 33913-7922

S & W CONCRETE
1694 E HACIENDA
LAS VEGAS, NV 89119

S D C
FKA SCOTTS TRACTOR&DUMP TR
HIGLEY, AZ 85236

S & S LANDSCAPING
PO BOX 2131
BISMARCK, ND 58502

S & W CONSTRUCTION
352 NORTH RUDD STREET #100
BURLESON, TX 76028-3921

S F C S
828 S DIXIE HWY
HALLANDALE, FL 33009

S & S PAINTING
2801 N. POWERLINE RD
POMPANO BCH, FL 33069

S & W FOUNDATION CONTRACTORS
1030 E BELTLINE RD
RICHARDSON, TX 75081

S G ALLEN INC
1540 MT HOPE AVE
ROCHESTER, NY 14564

S & S PAINTING
P.O. BOX 2189
KERRVILLE, TX 78029-2189

S AND S CABLE COMM INC
P O BOX 1303
ELGIN, TX 78621

S H CONSTRUCTION
300 FAIRVIEW RD
OAK VIEW, CA 93022

S & S PAVING
23875 VENTURA BLVD #202
CALABASAS, CA 91302

S C E ENVIRONMENTAL GROUP INC
P O BOX 9166
DICKSON CITY, PA 18519

S H E CONSTRUCTION GROUP IN
18570 SHERMAN WAY SUITE B
RESEDA, CA 91335

S & S PAVING & CONSTRUCTION
3401 E ILLINI STREET
PHOENIX, AZ 85040

S C ENTLER CONSTRUCTION CO
819 N SUNSIDE
DECATUR, IL 62522

S H U C INC
310 LEE LANE
WEATHERFORD, TX 76087

S HAINES PAVING & EXCAVATING
DBA S HAINES INC
ROSELLE, IL 60172

PO BOX 399
WAITE PARK, MN 56387-0399

S M ELECTRIC COMPANY INC
601 NEW BRUNSWICK AVENUE
RAHWAY, NJ 07065

S I STOREY LUMBER CO, INC
PO BOX 99
ARMUCHEE, GA 30105-0099

S J LOUIS CONSTRUCTION ST CLD
1351 BROADWAY ST W
ROCKVILLE, MN 56369-0459

S M HENTGES & SONS INC
650 QUAKER AVENUE
JORDAN, MN 55352

S I W P   JOINT VENTURE
180 LINCOLN STREET STE 401
BOSTON, MA 02111

S J M CONSTRUCTION CO INC
PO BOX 373
SPRING HOUSE, PA 19477

S M R CONSTRUCTION INC
801 K AVENUE
PLANO, TX 75074

S J A CONSTRUCTION
8004 A GREENTREE COMMONS
MARLTON, NJ 08053

S J WEAVER CONTRACT NO CALIF
** NO CALIF ONLY **
SIGNAL HILL, CA 90755-1830

S P CONSTRUCTORS
1306 FM 1092 SUITE 303
MISSOURI CITY, TX 77459

S J AMOROSO CONST CO INC
2747 CAVANAGH COURT
HAYWARD, CA 94545-1623

S J WEAVER CONTRACT SO CALIF
** SO CALIF ONLY ** BONNEVILLE
SIGNAL HILL, CA 90806

S P E UTILITY CONTRACTORS
4400 DOVE ROAD
PORT HURON, MI 48060

S J C CONSTRUCTION INC
188 NUNN LANE
CEDAR CREEK, TX 78612

S L & R CONCRETE LLC
3800 EDGEHILL ROAD
FORT WORTH, TX 76116

S P MCCLENAHAN CO INC
1 ARASTRADERO ROAD
POTOLA VALLEY, CA 94028

S J KILPATRICK CONST CO INC
1380 SHALLOWFORD ROAD
MARIETTA, GA 30066

S L BAUMEIER CO
1252 HWY 96
GLADBROOK, IA 50635

S P S CONTRACTING INC
9015 AMERICANA ROAD
VERO BEACH, FL 32966

S J LOUIS CONST
PHOENIX, AZ 85034

S L C CONSTRUCTION LP
PO BOX 639
CONROE, TX 77305

S R FREEMAN INC
89 DILLON AVENUE, SUITE A
CAMPBELL, CA 95008-3067

S J LOUIS CONST- MANSFIELD TX
ACCOUNTS PAYABLE - ABBY
MANSFIELD, TX 76063

S L GREEN REALTY CORT
555 W57TH STREET
NEW YORK, NY 10019

S R WYATT CONTRACTOR INC
DBA PORT MACHINERY COMPAN
VENTURA, CA 93003

S J LOUIS CONSTRUCTIO
PO BOX 399
WAITE PARK, MN 56387-0399

S LEE ASSOCIATES
348 WHEATSHEAF LANE
LANGHORNE, PA 19047

S SQUARE TUBE PRODUCTS
5495 EAST 69TH AVENUE
COMMERCE CITY, CO 80022

S ST GEORGE ENTERPRISES LLC
PO BOX 281
FREDONIA, NY 14063

S W WOLD CONSTRUCTION INC
9457 HIGHWAY 10 N.W.
RAMSEY, MN 55303-7221

S&R CONSTRUCTION ENTERPRS
PO BOX 509
NEWTON, NH 03858

S T C NETCOM INC
11611 INDUSTRY AVENUE
FONTANA, CA 92337-6931

S Y B CONSTRUCTION CO INC
421 COMPTON ST
IRVING, TX 75061

S&R CONSTRUCTION INC
118 N TEJON STREET, SUITE 401
COLORADO SPRINGS, CO 80903

S T WOOTEN CONSTRUCTION COMPANY
P O BOX 2408
WILSON, NC 27893

S&E ENERGY SERVICES
PO BOX 156
MINERAL WELLS, TX 76068

S&R CORPORATION
706 BROADWAY STREET
LOWELL, MA 01854

S W CONTRACTING INC
PO BOX 100
SLIDELL, TX 76267

S&H CONCRETE INC
6450 NATHAN RD
EVANSVILLE, IL 62242

S&R ELECTRIC & MECHANICAL
PO BOX 189
GREELEY, CO 80632

S W DOWNER COMPANY INC
530 ELLIS STREET
GLASSBORO, NJ 80280-8840

S&J CONSTRUCTION CO., INC
16823 S. STATE STREET
SOUTH HOLLAND, IL 60473

S&S BUILDERS
1371 DUTCH LANE
PENNGROVE,, CA 94951

S W S ENVIRONMENTAL LARGO
6409 123RD AVENUE NORTH
LARGO, FL 33773-3608

S&J SIGNS INC
4409 E 6TH STREET
CHEYENNE, WY 82001

S&S BUILDERS INC
595 NUCLA WAY UNIT D
AURORA, CO 80011

S W S ENVIRONMENTAL PANAMA CTY
PO BOX 32417
PANAMA CITY BEACH, FL 32417

S&K EXCAVATING & TRUCKING
7225 CATON FARM RD
YORKVILLE, IL 60560

S&S CONSULTING & CONST LLC
106 HOUMAS PLACE
DESTREHAN, LA 70047-3155

S W S ENVIRONMENTAL TAMPA
901 MCCLOSKY BLVD
TAMPA, FL 33605

S&K PAINTING
PO BOX 390
CLACKAMAS, OR 97015

S&S DRAINLAYING INC
5582 W. GEDDES PLACE
LITTLETON, CO 80128

S W SPECIALTIES
2904 BROKEN WILLOW CIRCLE
LAS VEGAS, NV 89117

S&K PLUMBING
2551 E LOOP 820 N
FORT WORTH, TX 76118

S&S DRILLING
5030 133RD AVE NW
WILLISTON, ND 58801

S W T CONSTRUCTION LLC
P O BOX 367
WELLSTON, OK 74881-0367

S&ME, INC.
209 N. MOSS ORAD, STE. 103
WINTER SPRINGS, FL 32708

S&S EXCAVATING CO
3 S. 570 BURK AVE.
WARRENVILLE, IL 60555

S&S GAS LIQUOR & FOOD
4824 CACHE PK DR.
ANTIOCH, CA 94531

S.A.HEAL-4 DEVECES 2 TUNNEL
1050 E FLAMINGO RD S W160
LAS VEGAS, NV 89119

SA COMBINALE NORTON OH
2900 NEWPARK DRIVE
NORTON, OH 44203-1050

S&S HOLDINGS LLC
PO BOX 267
FARGO, ND 58107

S.E.T. LOCAL #172-K
1100 BLACK HORSE PIKE
FOLSOM, NJ 08037

SA CONSULTANTS LLC
7625 SW 160 TERR
MIAMI, FL 33157

S&S HOME BUILDERS
2042 W BELMONT AVENUE
CHICAGO, IL 60618

S.GUNDERSON CONSTRUCTION
19595 W PEDERSON DR
ANTIOCH, IL 60082

SA ISSERT CONSTRUCTION
21204 BALLOU RD
WILMINGTON, IL 60481

S&S LANDSCAPING
P.O. BOX 1778
FARGO, ND 58107

S.L. CONTRACTING INC.
2510 SCHUSTER LANE N.W.
ROCHESTER, MN 55901

SAARI, NICHOLAS E. - 048204
8901 GRANT STREET # 1035
THORNTON, CO 80229

S&S TOWING, INC
2305 N MANNHEIM RD
MELROSE PARK, IL 60161

S.L. FENCE COMPANY
1096 FULTON AVE
SUNNYVALE, CA 94086

SAAVEDRA, RAMON M. - 033529
656 TULIP RD SE APT A
RIO RANCHO, NM 87124

S&W CONSTRUCTION
DUPLICATE USE #8583858
BURLESON, TX 76097

S.L. HENRY SERVICE
8112 NORTH 75TH AVE
PEORIA, AZ 85345

SABA TRUCKING, INC
1925 NW 15TH ST
POMPANO BEACH, FL 33069

S-2 CONSTRUCTION
PO BOX 471721
CHARLOTTE, NC 28247

S.O.S. CONSTRUCTION GROUP INC.
P.O. BOX 121129
CLERMONT, FL 34712

SABALA, KIMBERLY A. - 053885
1818 TIMROD
CORPUS CHRISTI, TX 78404

S-SQUARE TUBE PRODUCTS
PO BOX 306
COMMERCE CITY, CO 80037

S.T WOOTEN
P.O. BOX 2408
WILSON, NC 27894

SABBIDES CONSTRUCTION
PO BOX 389
CLEARWATER, FL 33757

S. C. HOLLEY CONSTR., INC.
8813 N. 119TH STREET
LONGMONT, CO 80504-8460

S.T. TURMAN CONTRACTING
P O BOX 340
JERSEYVILLE, IL 62052

SABELLS ENTERPRISES LLLP
5650 WARD RD
ARVADA, CO 80002

S. MILLER CONSTRUCTION
6010 HWY NINE #7
FELTON, CA 95018

S2 CONTRACTORS INC
6860 S ANDERSON ROAD
AURORA, OR 97002

SABER CONCRETE & FOUNDATI
2333 EAST COAST HIGHWAY
CORONA DEL MAR, CA 92625

SABER CONSTRUCTION INC
12777 JONES RD
HOUSTON, TX 77070

SABER DEVELOPMENT CORPORATION
PO BOX 540186
DALLAS, TX 75354

SABINAS CONSTRUCTIONCO
918 CRAVENS
HOUSTON, TX 77076

SABINO ELECTRIC INC
945 W 29TH ST
TUCSON, AZ 85713

SABRE COMMERCIAL INC
2001 CHICON STREET
AUSTIN, TX 78722

SABRI PROPERTIES
207 EAST LAKE STREET
MINNEAPOLIS, MN 55408

SACC INC.
PO BOX 357
PONTIAC, IL 61764

SACCOMANNO, BRIAN J. - 032256
86 CLARK COURT
RUTHERFORD, NJ 07070

SACHS ELECTRIC-CORP OFFICE
PO BOX 96
SAINT LOUIS, MO 63166

SACHS II, JOHN R. - 049800
709 SLY PASS
AUSTIN, TX 78748

SACB LAW/COR COMPANY
1717 S ACOMA
DENVER, CO 80223

SACKETT, GRANT D. - 042765
14115 252ND AVE
ZIMMERMAN, MN 55398

SACKETT, GREGORY A. - 034294
14115 - 252ND AVE
ZIMMERMAN, MN 55398

SACON CONSTRUCTION
7385 PRARIE FALCON ROAD #110
LAS VEGAS, NV 89128

SACRAMENTO COUNTY
INTERNATIONAL AIRPORT
SACRAMENTO, CA 95827

SACRAMENTO MECHANICAL SYSTEMS
5938 DON WAY BLDG A & B
CARMICHAEL, CA 95608

SACRED HEART CATHOLIC CHURCH
7809 46TH WAY NORTH
PINELLAS PARK, FL 33781

SACRED HEART CHURCH
1302 BROADWAY
GALVESTON, TX 77550

SADANO, MONTY A. - 032315
211 CATSKILL LANE
JOHNSTOWN, PA 15904

SADBERRY, DEBORAH Z. - 035929
812 DANIEL BOONE
GREEN RIVER, WY 82935

SABOO BUILD
170 COMMERCE WAY STE 102A
PORTSMOUTH, NH 03801

SADDICK CONSTRUCTION CO IN
AKA: DAR-ALMASHRIK CORP
GLENDALE, CA 91208

SADDLEBROOK DEVELOPMENT
25612 E L ROBSON BLVD
SUN LAKES, AZ 85224

SADDLEBROOKE HOA 1 INC
64500 E SADDLEBROOKE BLVD
TUCSON, AZ 85739

SADDLEBROOKE HOMEOWNERS A
38759 S MOUNTAINVIEW BLVD
TUCSON, AZ 85739

SADDLEBROOKE LAND DEVELOP
40000 S RIDGEVIEW BLVD
TUCSON, AZ 85739

SAENZ UTILITY CONTRACTORS I
22290 FM 88
EDCOUCH, TX 78538

SAENZ, CHRISTOPHER - 056040
2580 S FEDERAL BLVD
DENVER, CO 80219

SAENZ, JAMIE L. - 042040
1729 CUSTER STREET
LARAMIE, WY 82070

SAENZ, JORGE L. - 031311
2525 PLAYERS CT #212
DALLAS, TX 75287

SAENZ, ROGELIO E - 052671
7827 MADRONA DR
FONTANA, CA 92336

SAFE-T-SHORE
P O BOX 2019
CHANDLER, AZ 85244

SAFETY & CONSTRUCTION SUPP
5590 JOLIET ST.
DENVER, CO 80239

SAENZ, TELESFORO - 042039
3102 CROMWELL LANE
BLACKFOOT, ID 83221

SAFE-T-SHORE
375 EAST COMSTOCK DRIVE
CHANDLER, AZ 85225

SAFETY CONTRACTORS INC
5307 WACISSA AVENUE
JACKSONVILLE, FL 32254

SAF-R-DIG UTILITY SURVEYS, INC
PO BOX 1478
PALM DESERT, CA 92261-1478

SAFEAIR CONTRACTORS, INC.
9342 PINECONE DRIVE
MENTOR, OH 44060

SAFETY CONTRACTORS INC
5307 WACISSA AVE
JACKSONVILLE, FL 32254

SAFARI DRYWALL INC.
4356 E. ALEXANDER ROAD
LAS VEGAS, NV 89115

SAFEGUARD SECURITY/COMM, INC
PO BOX 12847
SCOTTSDALE, AZ 85267-2847

SAFETY EQUIPMENT CO INC
1902B E MEADOWMERE
SPRINGFIELD, MO 65804

SAFARI ROCKERIES
18124 WEDGE PARKWAY  #426
RENO, NV 89511

SAFELINE
PO BOX 6506
YUMA, AZ 85366

SAFETY FLAG CO OF AMERICA
82 HADWIN STREET
CENTRAL FALLS, RI 02863

SAFE ALARM SYSTEMS, INC
4490 SOUTHWEST 64TH AVENUE
DAVIE, FL 33314-3462

SAFELITE FULFILLMENT INC
PO BOX 633197
CINCINNATI, OH 45263-3197

SAFETY FLAG CO OF AMERICA
82 HADWIN STREET
CENTRAL FALLS, RI 02863

SAFE FOUNDATIONS INC
930 GLENWOOD AVE
AMBRIDGE, PA 15003

SAFEMARK, LLC
N5661 THUNDERBIRD DRIVE
PORTAGE, WI 53901

SAFETY FORCE ONE
1213 EL VIENTO COURT
HENDERSON, NV 89074

SAFE FUELING EQUIPMENT INC
P O BOX 560776
ROCKLEDGE, FL 32956

SAFER DEVELOPMENT MANAGEMENT
1875 MCARTER HIGHWAY
NEWARK, NJ 07104

SAFETY GROOVING & GRINDING
1335 N. SHOOP AVE.
WAUSEON, OH 43567

SAFE HEARING AMERICA INC
PO BOX 1207
PRIEST RIVER, ID 83856

SAFETRAN SYSTEMS, INC
2400 NELSON MILLER PARKWAY
LOUISVILLE, KY 40223

SAFETY GROOVING & GRINDINGN
13-226 COUNTY ROAD R
NAPOLEON, OH 43545

SAFE T LITE
1051 N EMERALD
MODESTO, CA 95351

SAFETY & CONSTRUCTION SUPPLY
5590 JOLIET STREET
DENVER, CO 80239

SAFETY IMPROVEMENTS LLC
11753 CHESTERVILLE ROAD
KENNEDYVILLE, MD 21645

SAFETY KLEEN SYSTEMS, INC
PO BOX 7170
PASADENA, CA 91109-7170

SAFETY ZONE SPECIALISTS INC
PO BOX 90764
LAKELAND, FL 33804-0058

SAFWAY SERVICES INC
12 DUFRESNE LOOP
LULING, LA 70070


SAFETY KLEEN SYSTEMS, INC.
PO BOX 7170
PASADENA, CA 91109-7170

SAFEWAY
6405 STAPLETON DRIVE N
DENVER, CO 80216

SAFWAY STEEL PRODUCTS CO
6435 COLORADO BLVD
COMMERCE CITY, CO 80022


SAFETY MEETING OUTLINES, INC.
PO BOX 700
FRANKFORT, IL 60423

SAFEWAY MILK PLANT DENVER CO
4301 FOREST STREET
DENVER, CO 80216

SAGAMORE CONSTRUCTION
PO BOX 546
NORTHFIELD, OH 44067


SAFETY PARTNERS LTD
620 ARMSWAY BLVD
GODFREY, IL 62035

SAFEWAY SIGN COMPANY
9875 YUCCA RD
ADELANTO, CA 92301

SAGAMORE DEVELOPMENT
P.O. BOX 1238
NOBLESVILLE, IN 46061-0123


SAFETY SAM, INC
PO BOX 6408
YUMA, AZ 85366

SAFEWAY SIGNS INC LP
PO BOX 24705
HOUSTON, TX 77229

SAGE CONSTRUCTION
3112 N. NELLIS
LAS VEGAS, NV 89115


SAFETY STRIPING SERVICE INC
PO BOX 1020
GOSHEN, CA 93227

SAFSTROM, BRANDON - 054470
PO BOX 2557
OREGON CITY, OR 97045

SAGE CONSTRUCTION
3112 N NELLIS BLVD
LAS VEGAS, NV 89115


SAFETY SYSTEMS HAWAII INC
815C WAIAKAMILO ROAD
HONOLULU, HI 96817

SAFSTROM, ROBERT B. - 054965
13292 SW WESTFALL RD
SHERWOOD, OR 97140

SAGE ELECTRIC INC AZ
36246 N 24TH ST
DESERT HILLS, AZ 86403


SAFETY SYSTEMS INC
10855 SORRENTO VALLEY RD
SAN DIEGO, CA 92121-1616

SAFWAY SERVICES INC
10 CHARLAM DRIVE
BRAINTREE, MA 02184

SAGE ENVIRONMENTAL
172 ARMISTICE BLVD
PAWTUCKET, RI 02860


SAFETY WORKS LLC
6051 WALLACE ROAD
WEXFORD, PA 15090

SAFWAY SERVICES INC
515 N MICHIGAN AVENUE
KENILWORTH, NJ 07033

SAGE SOFTWARE INC
56 TECHNOLOGY DRIVE
IRVINE, CA 92618


SAFETY ZONE SPECIALISTS INC
PO BOX 90764
LAKELAND, FL 33804-0058

SAFWAY SERVICES INC
31-31 123RD
FLUSHING, NY 11354

SAGE SPECIALTIES INC
2837 TROON COURT
RICHLAND, WA 99352

SAGEBRUSH INDUSTRIES INC
PO BOX 1944
COLSTRIP, MT 59323

SAIA MOTOR FREIGHT LINE INC
5050 YORK STREET
COMMERCE CITY, CO 80216

SAIZ CONSTRUCTION CO., INC
1952 W PARKWAY BLVD
WEST VALLEY CITY, UT 84119

SAGUARO ASPHA***LEGAL***
SENT TO GGR
SCOTTSDALE, AZ 85251

SAIC
ATTN: SHARI L. SIMON
GOLDEN, CO 80401

SAIZ, SHANNON K. - 043767
8236 SEVEN FALLS ST
NORTH LAS VEGAS, NV 89085

SAGUARO COMPANY
7964 W TRAIL N. DR.
LITTLETON, CO 80125

SAIC
155 PASSAIC AVENUE
FAIRFIELD, NJ 07004-3561

SAK CONSTRUCTION LLC
864 HOFF ROAD
O'FALLON, MO 63366

SAGUARO ELECTRIC INC
1026 N COLUMBUS
TUCSON, AZ 85711

SAIIA CONSTRUCTION
324 COMMONS DR
BIRMINGHAM, AL 35209

SAKAL JR., MIKE G. - 044319
6890 RUTH WAY
DENVER, CO 80221

SAGUARO NATIONAL PARK
3693 S OLD SPANISH TRAIL
TUCSON, AZ 85730

SAILS MARINA
2150 SE 17TH CAUSEWAY
FT. LAUDERDALE, FL 33316

SAKS, JASON M. - 033943
229 CLAREMONT ST
RENO, NV 89502

SAGUARO POOL SERVICE
737 E BUDDY LN
TUCSON, AZ 85719

SAINT LOUIS SCALE   INC
1400 SOUTH VANDEVENTER
SAINT LOUIS, MO 63110

SAL CON INC
PO BOX 71771
CORPUSCHRISTI, TX 78467

SAGUARO STEEL INC
3541 W LOWER BUCKEYE RD
PHOENIX, AZ 85009

SAINT MARK'S CATHEDRAL
519 OAK GROVE ST
MINNEAPOLIS, MN 55403

SAL ELECTRIC COMPANY INC
83 FLEET STREET
JERSEY CITY, NJ 07306

SAHARA CONSTRUCTION BOUNTIFUL
801 NORTH 500 WEST, #300
WEST BOUNTIFUL, UT 84087

SAINT PAUL INLINE MARATHON
320 E MAIN ST
ANOKA, MN 55303

SAL LAPIO HOMES
104 OLD MILL ROAD
SELLERSVILLE, PA 18960

SAHARA DEVELOPMENT GROUP
120 S. HOUGHTON RD. STE.138
TUCSON, AZ 85748

SAINT THOMAS AQUINAS CHURCH
450 ABBOTT ROAD
BUFFALO, NY 14220

SALACH, PATRICK S. - 033025
5105 S MOBLILE
CHICAGO, IL 60638

SAHUARO CONTRACTING
PO BOX 2989
GILBERT, AZ 85299-2989

SAINT TIMOTHY LUTHERAN CHURCH
1495 VICTORIA ST N
ST PAUL, MN 55117

SALADINO PLUMBING & HEATING
2210 TELEVISION PLACE
KANSAS CITY, MO 64126

SALAMONE, STEVE A. - 040536
P.O. BOX 1887
WEST YELLOWSTONE, MT 59758

SALAZAR TRUCKING CO
PO BOX 246
MANVEL, TX 77578

SALAZAR, RUTH M. - 035451
P.O. BOX 1073
ROCK SPRINGS, WY 82902

SALAS CONSTRUCTORS, INC
11809 US HWY 183 SOUTH
BUDA, TX 78610

SALAZAR, ALBERT - 031448
6614 MOSSROSE
HOUSTON, TX 77087

SALAZAR, VALDOMERO G - 0313
5934 DOOLITTLE
HOUSTON, TX 77033

SALAS, ADRIAN P - 034007
1013 NAKOMIS NE
ALBUQUERQUE, NM 87112

SALAZAR, BERNABE - 050002
1915 SAN GORGONIO AVE
OXNARD, CA 93030

SALCO CONSTRUCTION/LA
8484 ATHENS AVE
BATON ROUGE, LA 70814

SALAS, JOSE D. - 031663
5620 N. IMPERIAL DR
AUSTIN, TX 78724

SALAZAR, CRISTOBAL - 051560
611 AHRENS
HOUSTON, TX 77017

SALDANA, ABEL F. - 031470
12852 CR 1296
SINTON, TX 78387

SALAS, LUIS A. - 056385
3204 EDNA ST
HALTOM CITY, TX 76117

SALAZAR, EVERADO - 031285
1501 SOUTH VIEW LANE
MISSION, TX 78573

SALDANA, MICHAEL M. - 040040
1901 ARCHDALE
CORPUS CHRISTI, TX 78417

SALAS, MARCO T. - 031643
5827 N.W. LOOP 410
SAN ANTONIO, TX 78238

SALAZAR, INOCENTE R. - 031218
8316 LENORE
HOUSTON, TX 77017

SALEM CITY OF FINANCE DEPT
555 LIBERTY STREET SE
SALEM, OR 97301

SALAS, RICARDO S. - 055562
215 LANDA AVE
SAN ANTONIO, TX 78237

SALAZAR, LEOPOLDO T. - 035305
3375 ROSEVELT WAY APT A
ROCKSPRINGS, WY 82901

SALEM CITY OF GS WAREHOUS
1504 - 22 STREET SE
SALEM, OR 97302

SALAS-FRAIRE, GUADALUPE - 031684
9607 ORIOLE DR
AUSTIN, TX 78753

SALAZAR, MAURILIO R. - 031689
611 AHRENS
HOUSTON, TX 77017

SALEM COUNTY ROAD DEP
153 CEMETERY ROAD
PILESGROVE TWP, NJ 08098

SALAZAR BOBADILLA, LUIS - 053605
8336 MONICO VALLEY CT
LAS VEGAS, NV 89128

SALAZAR, MICHELLE I. - 048618
701 MCGILLVARY PLACE
LINDEN, NJ 07036

SALEM ROAD & DRIVEWAY CO
PO BOX 12927
SALEM, OR 97309

SALAZAR JR, JACOB E - 031070
8065 MEADOWBROOK
HOUSTON, TX 77017

SALAZAR, RICARDO - 056076
17202 COPPERHEAD DR
ROUND ROCK, TX 78664

SALEM SPORTS SIGNS, INC.
1519 S. MARTIN LUTHER KING JR
WINSTON SALEM, NC 27107

SALEM, NICK J. - 033683
147 PINYARD ROAD
MONROEVILLE, NJ 08343

SALINAS CONSTRUCTION/TECH
3734 FM 3006
PLEASANTON, TX 78064

SALLS BROTHERS CONST INC
PO BOX 66239
ALBUQUERQUE, NM 87193

SALESFORCE.COM INC
LOCKBOX SERVICES, LKBX #203141
IRVING, TX 75063

SALINAS, DANIEL H. - 039386
210 11TH STREET
ABERNATHY, TX 79311

SALLY MARS PRODUCTIONS
PO BOX 24631
MINNEAPOLIS, MN 55424

SALESI, PETER E. - 031746
PO BOX 0391
SOUTH HOUSTON, TX 77587

SALINAS, DAVID H. - 038442
210 11TH
ABERATHY, TX 79311

SALMERON, LUDVIN - 054766
31046 PINE KNOT RD
MAGNOLIA, TX 77354

SALGADO, JOSE - 031799
3609 SANDY KOUFAX LN
ROUND ROCK, TX 78664

SALINAS, EFRAIN S. - 054486
228 W SANTA PAULA STREET
SANTA PAULA, CA 93060

SALMON, STEVEN - 033678
3210 HAVASU
PAHRUMP, NV 89048

SALGADO, RAYMOND - 039755
70 PINE STREET
VERONA, NJ 07044

SALINAS, JOSE C. - 033015
7258 S. RIDGEWAY
CHICAGO, IL 60629

SALOMONE BROS INC.
17 DEMAREST DRIVE
WAYNE, NJ 07470

SALGE, DYLAN C. - 055565
7100 BLUFF SPRINGS
AUSTIN, TX 78744

SALINAS, MICHAEL J. - 049999
2250 N. IRONBACK
OXNARD, CA 93036

SALONEK CONCRETE & CONST
BOX 127
SPRINGFIELD, MN 56087

SALGUERO, ADAN - 036101
3102 DEWAR DR #19
ROCKSPRINGS, WY 82901

SALINE COUNTY HIGHWAY DEPT
1700 S FEAZEL ST
HARRISBURG, IL 62946

SALT CREEK SANITARY DISTRIC
PO BOX 6600
VILLA PARK, IL 60181-6600

SALHIA, ABDALLAH E. - 038426
82 LOCKWOOD
CLIFTON, NJ 07012

SALISBURY & ASSOCIATES
8207 E. TRENT AVE.
SPOKANE, WA 99212

SALT CREEK SANITARY DISTRIC
PO BOX 6600
VILLA PARK, IL 60181-6600

SALICE, JOSEPH G. - 042275
1105 PLYMOUTH STREET
BRIDGEWATER, MA 02326

SALISBURY DEVELOPMENT
494 W 1300 N
SPRINGVILLE, UT 84663

SALT RIVER CONSTRUCTION SE
566 SALT RIVER RD
ST PETERS, MO 63376

SALIMINEN, STEVEN W. - 034881
200 BLACKTAIL LOOP RD
BUTTE, MT 59701

SALISBURY EXCAVATING
12299 S LONG LANE
HANNA, IN 46340

SALT RIVER PIMA
MARICOPA INDIAN COMM
SCOTTSDALE, AZ 85256-8722

SALT RIVER PIMA MARICOPA
INDIAN COMMUNITY
SCOTTSDALE, AZ 85256

SALSMAN, DEVON
2863 RIVER ROAD
PIFFARD, NY 14533

SAM O'BRIEN PAINTING CO
P.O. BOX 308
SPRINGFIELD, MO 65801

SALT RIVER PROJECT
M SMITH
PHOENIX, AZ 85038

SALUSKIN, BRIAN P. - 047512
PO BOX 225
TOPPENISH, WA 98948

SAM, EDWARD G. - 045606
3730 W. MEADOW BROOK
PHOENIX, AZ 85019

SALT RIVER PROJECT
T REPP PO# 48260
PHOENIX, AZ 85038

SALVATION ARMY PLANO   TX
3528 EAST 14TH STREET
PLANO, TX 75023

SAM, INC-DUPL ACCT USE #817
4801 SOUTHWEST PKWY
AUSTIN, TX 78735

SALT RIVER PROJECT
R CORVELLUOS PO# 42886
PHOENIX, AZ 85038

SALWAY, NICOLE A. - 054375
2303 SHERIDAN LAKE ROAD
RAPID CITY, SD 57702

SAMANIEGO, ADRIAN R. - 03358
634 W TETON
TUCSON, AZ 85706

SALT RIVER PROJECT
R PRIGGE PO# 42886
PHOENIX, AZ 85038

SALYER & ASSOCIATES INC
2557 SW GRAPEVINE PKWY #200
GRAPEVINE, TX 76051

SAMANIEGO, CRIS R. - 031109
630 TAMARA LANE
GRAND PRAIRIE, TX 75050

SALT RIVER PROJECT
PO BOX 29066
PHOENIX, AZ 85038-9066

SAM & SON COMPANY
15631 LYNCH ROAD
ALBION, NY 14411

SAMANIEGO, EDGAR - 031681
9601 MIDDLE FISKVILLE #0
AUSTIN, TX 78754

SALT RIVER PROJECT
PO BOX 29066
PHOENIX, AZ 85038-9066

SAM DOTLICH CONSTRUCTION INC
830 IRONWOOD E DRIVE
BROWNSBURG, IN 46112

SAMANIEGO, JUAN A. - 046821
5182 FLAGSTONE
LOVES PARK, IL 61111

SALT RIVER SAND & ROCK
PO BOX 1992
SCOTTSDALE, AZ 85252-1992

SAM FISHER
16815 CORONADO SPRING DRIVE
SPRING, TX 77379

SAMANIEGO, JUAN M. - 031424
2100 HOLT RD.
ARLINGTON, TX 76006

SALTER CO INC THE
1849 SAWTELLE BLVD #600
LOS ANGELES, CA 90025

SAM HILL & SONS
PO BOX 5670
VENTURA, CA 93003

SAMANIEGO, TOMAS R. - 031136
3429 S EDELWEISS DR
GRAND PRAIRIE, TX 75052

SALTER, TANYA M. - 042829
43 18TH AVE N.
FARGO, ND 58102

SAM HOUSTON RACE PARK, LTD.
ATTN:  ACCOUNTS PAYABLE
HOUSTON, TX 77064

SAMBE CONSTRUCTION CO, INC
1650 HYLTON ROAD
PENNSAUKEN, NJ 08110

SAMCON INC
9601 COCHITI SE
ALBUQUERQUE, NM 87123

SAMCO GENERAL CONTRACTORS
1496 EVERGREEN AVE
MORGAN CITY, LA 70380

SAMPSON, JEANNIE L. - 042225
PO BOX 1641
PLAINS, MT 59859

SAMCOR INC    XXXCOLLECTIONSXXX
SENT TO CRS FOR COLLECTIONS
HILDALE, UT 84784

SAMPLES, DANIEL M. - 053604
7858 W. MANSFIELD PKWY
LAKEWOOD, CO 80235

SAMPSON, JOHN W. - 035800
9752 HIGH ST
THORNTON, CO 80229

SAMCORP GENERAL CONTRACTORS-TX
1201 N MESA
EL PASO, TX 79902

SAMPRON, GLADYS - 046124
5667 W. LONG PLACE
LITTLETON, CO 80123

SAMPSON, KEVIN L. - 034678
5101 NORTH RUSTIN
SIOUX CITY, IA 51108

SAMDAHL, DAVID - 038145
P O BOX 439
SHERIDAN, WY 82801

SAMPSEL, MATHEW D. - 038370
1504 CALHOUN ST
CHILLICOTHE, MO 64601

SAMRON MIDWEST CONTRACTINN
PO BOX 1555
MURPHYSBORO, IL 62966

SAMDAHL, LISA G. - 038182
P O BOX 439
SHERIDAN, WY 82801

SAMPSON CONSTRUCTION
3730 S. 14TH STREET
LINCOLN, NE 68502

SAMSUNG AUSTIN SEMI CONDU
12100 SAMSUNG BLVD SUITE 100
AUSTIN, TX 78754

SAMES CROW FORD
PO BOX 7709
CORPUS CHRISTI, TX 78467-7709

SAMPSON JR, ELMER O. - 045907
2537 MCCLURE RD
ARLEE, MT 59821

SAMTER HOMES LLC
305 S MACDILL AVE
TAMPA, FL 33609

SAMMELI, KELLY W. - 054459
821 WILLSIE AVENUE
RAPID CITY, SD 57701

SAMPSON PRESS
55 SUMMER ST
KINGSTON, MA 02364

SAMUEL GEORGE ST. JOHN
14989 104TH STREET
LIVE OAK, FL 32060

SAMMON PARKER CONSTRUCTION INC
16810 BAGLEY AVE
FARIBAULT, MN 55021

SAMPSON TREE SERVICE
2170 SW CONANTE ST
PORT SAINT LUCIE, FL 34953

SAMUEL LEWIS LINDSEY III
13404 BOLIVIA
AUSTIN, TX 78729

SAMMY BUCK CONST
P O BOX 100
BURLESON, TX 76097

SAMPSON, CLAUDIS J. - 033608
667 CAMPUS HEIGHTS
FLAGSTAFF, AZ 86001

SAMUEL RICHARD MELENDEZ
1212 GRACE CIRCLE #2511
ENNIS, TX 75119

SAMMY HERRELL BUILDERS
P.O. BOX 807
VILLA RICA, GA 30180

SAMPSON, GREGORY A. - 034038
9776 N LUNAR DRIVE
FLAGSTAFF, AZ 86004

SAMUELS, JERRY L. - 052574
7916 TUMBLEWEED TRAIL
FORT WORTH, TX 76108

SAMUELS, KAMILLE - 085423
358 BLIND BARNABY ST
ST IGNATIUS, MT 59865

SAN GABRIEL VALLEY FINANCE
PO BOX 818
LIBERTY HILL, TX 78642-0818

SAN JOSE ARENA MANAGEMENT
525 W SANTA CLARA STREET
SAN JOSE, CA 95113

SAMUELS, SEAN B. - 039754
4932 PAULIE STREET #48E
WEST PALM BEACH, FL 33415

SAN ISABEL ELECTRIC
PO BOX 892
PUEBLO, CO 81002

SAN JOSE CITY OF
PUBLIC WORKS DEPT
SAN JOSE, CA 95110

SAMUELS, SHARLA L. - 055615
PO BOX 21
BOULDER, MT 59632

SAN JACINTO BORING
& TUNNELING
SOUTH HOUSTON, TX 77587

SAN JOSE CONCRETE
1445 KOLL CIR STE 101
SAN JOSE, CA 95112-4611

SAN ANTONIO RIVER AUTHORITY
PO BOX 839980
SAN ANTONIO, TX 78283-9980

SAN JACINTO COLLEGE
4624 FAIRMONT SUITE#204
PASADENA, TX 77504

SAN JOSE CONCRETE GRANITER
SAN JOSE, CA 95133

SAN BAR CONSTRUCTION CORP
9101 BROADWAY SOUTHEAST
ALBUQUERQUE, NM 87105

SAN JOAQUIN COUNTY
HWY DEPT/EQUIP MAINT.DIV.
STOCKTON, CA 95201

SAN JOSE CONSTRUCTION CO IN
1210 COLEMAN AVE
SANTA CLARA, CA 95050

SAN BUENAVENTURA CITY OF
ATTN: ACCOUNTS PAYABLE
VENTURA, CA 93002-0099

SAN JOAQUIN COUNTY
600 EAST MAIN STREET
STOCKTON, CA 95202

SAN JOSE DOWNTOWN ASSOCIA
28 N 1ST STREET SUITE 1000
SAN JOSE, CA 95113

SAN DIEGO PRECAST CONCRETE INC
2735 CACTUS ROAD
SAN DIEGO, CA 92154

SAN JOAQUIN COUNTY
PURCHASING DEPARTMENT
STOCKTON, CA 95202

SAN JOSE GRAND PRIX
333 WEST SANTA CLARA ST STE
SAN JOSE, CA 95113

SAN FELIPE CASINO HOLLYWOOD
25 HAGON RD
ALGODONES, NM 87001

SAN JOAQUIN COUNTY-PUBLIC WORK
PO BOX 1810
STOCKTON, CA 95201

SAN JOSE JET CENTER
ATTN: ACCOUNTS PAYABLE
SAN JOSE, CA 95110

SAN FRANCISCO AIDS FOUNDATION
PO BOX 426182
SAN FRANCISCO, CA 94142

SAN JOAQUIN ELECTRIC INC
P. O. BOX 30068
STOCKTON, CA 95213

SAN JOSE LOFTS
114 CLARK DRIVE
SAN MATEO, CA 94402

SAN FRANCISCO CYCLING LLC
2650 EISENHOWER AVE
NORRISTOWN, PA 19403

SAN JOSE AIRPORT
1732 N FIRST STREET
SAN JOSE, CA 95112-4508

SAN JOSE STATE UNIVERSITY
ATTN: ACCOUNTS PAYABLE
SAN JOSE, CA 95192

SAN JOSE TRANSPORT
281 YAMANE DRIVE
GILROY, CA 95020

SAN LORENZO LUMBER
P.O. BOX 1808
SANTA CRUZ, CA 95061-1808

SAN PATRICIO MUNICIPAL WTR D
P O BOX 940
INGLESIDE, TX 78362

SAN JOSE UNIF SCHOOL
2222 UNIFIED WAY
SAN JOSE, CA 95125

SAN LORENZO USD
15510 USHER ST
SAN LORENZO, CA 94580

SAN SABA CONSTRUCTION SERIN
PMB 314
PLANO, TX 75075-1997

SAN JOSE WATER CO/GENERAL RENT
110 W TAYLOR STREET
SAN JOSE, CA 95110

SAN LUIS HOTEL
5222 SEAWALL BLVD.
GALVESTON, TX 77551

SAN SIGNS & AWNINGS
925 SAWMILL RIVER ROAD
YONKERS, NY 10710

SAN JOSE WATER COMPANY
110 W TAYLOR STREET
SAN JOSE, CA 95110

SAN MARCOS CITY OF
630 E HOPKINS
SAN MARCOS, TX 78666

SANCHEZ CONCRETE
44 LUCAS
FORT WORTH, TX 76134

SAN JOSE, CITY OF
696 NORTH 6TH STREET
SAN JOSE, CA 95112

SAN MATEO COUNTY CLERK
ASSESSOR ELECTIONS
REDWOOD CITY, CA 94069

SANCHEZ CONSTRUCTION SERV
4335 S. WESTERN BLVD.
CHICAGO, IL 60609

SAN JUAN COLLEGE
ATT'N: ACCOUNTS PAYABLE
FARMINGTON, NM 87402-4699

SAN MATEO COUNTY EXPOSITION
AND FAIR ASSOCIATION
SAN MATEO, CA 94403

SANCHEZ DANIELS AND HOFFMA
333 WEST WACKER DRIVE
CHICAGO, IL 60606

SAN JUAN CONSTRUCTION INC
924 SPRING CREEK RD #C
MONTROSE, CO 81403

SAN MIGUEL JR, FRANCISCO - 053731
322 PARADISE STREET
FORT WORTH, TX 76111

SANCHEZ III, JOSEPH P. - 05572
11039 N 87TH AVE
PEORIA, AZ 85345

SAN JUAN COUNTY
100 SOUTH OLIVER DRIVE
AZTEC, NM 87410-0243

SAN MIGUEL PRODUCE INC
4444 NAVALAIR ROAD
OXNARD, CA 93033

SANCHEZ INCORPORATED
PO BOX 1358
HOLLISTER, CA 95024

SAN JUAN INDUSTRIES INC
PO BOX 550
WOODLAND, WA 98674

SAN MIGUEL, RAUL U - 031402
3423 FOREST LANE #136
DALLAS, TX 75234

SANCHEZ PAVING CO INC
16309 SOUTH CRAWFORD
MARKHAM, IL 60426

SAN JUAN NATIONAL FOREST
100 N 6TH STREET
DOLORES, CO 81323

SAN PATRICIO ELECTRIC COOP INC
PO DRAWER 400
SINTON, TX 78387

SANCHEZ, ALBERTO - 031016
1703 FULTON
HOUSTON, TX 77009

SANCHEZ, ANGELA C. - 031346
721 AVE B
SINTON, TX 78387

SANCHEZ, ARIS - 047236
P.O. BOX 2785
MILLS, WY 82644

SANCHEZ, JUAN C. - 031632
7819 BRADFORD
HOUSTON, TX 77087

SANCHEZ, ARIEL - 032918
1540 LIPPERT LANE
GLENDALE HEIGHTS, IL 60139

SANCHEZ, ISABEL - 031752
141 HURST CIRCLE
FERRIS, TX 75125

SANCHEZ, JUAN F. - 044287
1605 AVENUE F
BEAUMONT, TX 77701

SANCHEZ, CARLOS T - 036077
541 W HUGUS
RAWLINS, WY 82301

SANCHEZ, J I. - 031691
2109 GRAYSON
ROSHARON, TX 77583

SANCHEZ, LIZA A. - 048208
28015 MARY PLACE
MURRIETA, CA 92563

SANCHEZ, EFRAIN A. - 047682
284 E. DOLLIE ST
OXNARD, CA 93033

SANCHEZ, JACKSON - 034013
H.C.61
WINSLOW, AZ 86047

SANCHEZ, LORENZO - 031696
1239 W HWY 79 LOT#19
ROCKDALE, TX 76567

SANCHEZ, ELISEO - 050655
205 E. DRIFFIL BLVD #33
OXNARD, CA 93030

SANCHEZ, JESUS - 030947
7819 BRADFORD
HOUSTON, TX 77087

SANCHEZ, LUIS M. - 044754
27-05 88TH STREET
JACKSON HEIGHTS, NY 11372

SANCHEZ, ELREDGE J. - 033278
2705 JEANNE DR
MARRERO, LA 70072

SANCHEZ, JESUS - 034076
407 E 23RD
TUCSON, AZ 85713

SANCHEZ, MALANI S. - 035585
505 WILLIAMS #187
CHEYENNE, WY 82007

SANCHEZ, EMILIANO - 034104
47 W MISSION
VENTURA, CA 93001

SANCHEZ, JESUS J. - 054160
10654 N 60TH AVE
GLENDALE, AZ 85304

SANCHEZ, MANUEL S. - 054547
7339 BRIEFWAY AVENUE
HOUSTON, TX 77087

SANCHEZ, FRANCISCO - 044286
1312 ROBERTS
BEAUMONT, TX 77701

SANCHEZ, JOSE A. - 032917
717 N. CRAIG PLACE
LOMBARD, IL 60148

SANCHEZ, MARIO - 055043
1616 LONG AVE
RIVER OAKS, TX 76114

SANCHEZ, GABRIEL D. - 035719
5524 S NEWCOMBE ST
LITTLETON, CO 80127

SANCHEZ, JOSE J. - 031749
4730 KNOTTY OAKS TRAIL
HOUSTON, TX 77045

SANCHEZ, NORMAN P. - 035703
PO BOX 251
RAWLINS, WY 82301

SANCHEZ, HIPOLITO - 031413
7615 BRADFORD
HOUSTON, TX 77087

SANCHEZ, JOSE L. - 053901
PO BOX 51798
SAN JOSE, CA 95151

SANCHEZ, OSBALDO - 031707
5431 BELNEATH
HOUSTON, TX 77033

SANCHEZ, PATRICIA - 054980
127 COTTAGE ST
HOUSTON, TX 77009-5500

SANCOR PIPELINES
727 UNIVERSITY AVENUE
LOS GATOS, CA 95032

SAND CASTLE PROPERTIES
5350 TOMAH DR
COLORADO SPRINGS, CO 80916

SANCHEZ, RICARDO - 050017
208 RICH AVE
MT VERNON, NY 10552

SANCO TRAFFIC CONTROL
6406 OLD HUNTERS RUN
ROCKFORD, IL 61114

SANDE CONSTRUCTION
1111 16TH AVE. NORTH   BOX 36
HUMBOLDT, IA 50548

SANCHEZ, ROBERT L. - 054950
5505 N SHANNON RD LOT#35
TUCSON, AZ 85705

SANCON TECHNOLOGIES INC
5881 ENGINEER DRIVE
HUNTINGTON BEACH, CA 92649-1127

SANDEFUR, DANIELLE L. - 04211
707 VIVIAN ST APT #7
GILLETTE, WY 82718

SANCHEZ, ROBERTO - 046479
1920 PEARL ST.
VERNON, TX 76384

SANCTUARY INC
7549 DANIELS PARK RD
SEDALIA, CO 80135

SANDEFUR, JANICE C. - 035206
P.O. BOX 1205
MISSOULA, MT 59806

SANCHEZ, ROMAN A. - 054204
2408 ROBLEY ST
PASADENA, TX 77504

SAND CASTLE CONSTRUCTION
675 GENOA WAY
CASTLE ROCK, CO 80109

SANDERS CONST SERVICES
20331 LAKE FOREST DR #C2
LAKE FOREST, CA 92630

SANCHEZ, SANTOS - 048075
900 DAN FORTH PL
ARLINGTON, TX 76017

SAND COMPANIES, INC
P.O. BOX 727
WAITE PARK, MN 56387-0727

SANDERS COUNTY
1111 MAIN ST
THOMPSON FALLS, MT 59873

SANCHEZ, SEBASTIAN - 045137
8413 S. CENTRAL
PHOENIX, AZ 85042

SAND CONSTRUCTION
5380 TENNYSON ST
DENVER, CO 80212

SANDERS COUNTY DISTRICT 1
PO BOX 519
THOMPSON FALLS, MT 59873

SANCHEZ, STEPHEN V. - 046696
403 SOUTH OWENS STREET
LAKEWOOD, CO 80226

SAND CREEK CORP.
1641 SANTA GERTRUDIS LOOP
BISMARCK, ND 58503

SANDERS ELECTRIC
P O BOX 1627
PFLUGERVILLE, TX 78691

SANCHEZ, VICTOR - 033973
8641 SAN GABIREL AVE
SOUTHGATE, CA 90280

SAND STEEL BUILDINGS
PO BOX 129
EMERADO, ND 58228

SANDERS JR, PHIL - 031292
3821 REID STREET
HOUSTON, TX 77026

SANCHEZ-PIZANA, JORGE - 055938
607 N GERTRUDE
STOCKTON, CA 95215

SANDBERG, KEITH T. - 054447
2008 WINTERS DR
LOVES PARK, IL 61111

SANDERS MANAGEMENT COMPA
PO BOX 92707
HENDERSON, NV 89009

SANDERS PIPELINE CONST CO
PO BOX 598
CUERO, TX 77954

SANDERS, RUFUS - 052883
5414 MICHIGAN ROAD
INDIANAPOLIS, IN 46228

SANDMAN, LINDA L. - 053414
BOX 1075
RED LODGE, MT 59068

SANDERS SWEEPING
P O BOX 521
LAKE HAVASU CITY, AZ 86405

SANDERS, RYON J. - 054170
2103 BARTON DR
ARLINGTON, TX 76010

SANDMAN, JILL L. - 048683
358 MARION AVE
GLEN ELLYN, IL 60137

SANDERS, BRICE - 055851
5225 REDWOOD CIRCLE DR
FORT WORTH, TX 76119

SANDERS, SEAN - 033457
5245 STAPLEY DR
MESA, AZ 85204

SANDOVAL LEDESMA, FRANCISCO 35
4535 W WHITTON
PHOENIX, AZ 85031

SANDERS, DANIAL J. - 054446
16242 LOWER SPRING CREEK
HERMOSA, SD 57744

SANDERS, SHANE - 033122
705 1/2 W MAPLE ST
PLATTSBURG, MO 64477

SANDOVAL, ANTHONY - 034052
647 S. 28TH AVE
PHOENIX, AZ 85009

SANDERS, DIANE J. - 051194
151 SOMERSET DR
KALISPELL, MT 59901

SANDERSON FORD
6300 NORTH 51ST AVENUE
GLENDALE, AZ 85301

SANDOVAL, EUGENE P. - 042824
816 LINCOLN AVE
PRESCOTT, AZ 86301

SANDERS, ELLIOTT - 032191
6 MORELAND STREET
ROXBURY, MA 02119

SANDERSON FORD
6400 N 51ST AVE
GLENDALE, AZ 85301

SANDOVAL, EVA - 034020
5626 N 19TH AVE
PHOENIX, AZ 85015

SANDERS, ETHAN R. - 055042
821 CAVALIER DRIVE
ARLINGTON, TX 76017

SANDERSON, JASON C. - 048087
11420 48TH AVE N
PLYMOUTH, MN 55442

SANDOVAL, MICHAEL J. - 041623
03 SAXON COURT
LAS LUNAS, NM 87031

SANDERS, JOHN H. - 032991
14958 E US HWY 40
MARSHALL, IL 62441

SANDERSON, JOSHUA J. - 042061
521 W. SPRING
LEWISTOWN, MT 59457

SANDOVAL, RAUDEL - 054184
904 BUFFALO SPRINGS DR.
BURLESON, TX 76140

SANDERS, OSCAR - 031435
518 SANDERS
WHARTON, TX 77488

SANDHILL MANAGEMENT INC
1666 20TH ST  STE 100
SANTA MONICA, CA 90404

SANDRAS MARKING CO INC
PO BOX 418
BUCHANAN, VA 24066

SANDERS, RICKEY - 046359
3343 FIORELLA WAY
HUMBLE, TX 77338

SANDIA PEAK UTILITY CO
10 TRAMWAY LOOP NE
ALBUQUERQUE, NM 87122

SANDRY CONSTRUCTION
216 SEGIAH WAY
KALISPELL, MT 59901

SANDSTORM CONSTRUCTION
3719 W. WINDROSE DRIVE
PHOENIX, AZ 85029

SANFORD, DAVID  050288
1830 SOUTHERN PARKWAY
SPRINGFIELD, OH 45506

SANKIN BUILDING CONTRACTOR
11434 MINNIEOLA DRIVE
NEW PORT RICHEY, FL 34654

SANDUSKY BAY CONSTRUCTION CO.
178 EAST MAIN ST.
NORWALK, OH 44857

SANFORD, ROBERT F. - 032025
1423 SW SEAGULL WAY
PALM CITY, FL 34990

SANKS SEWER SERVICE
1041 NORTH VERNON
PARK RIDGE, IL 60068

SANDVICK EQUIPMENT & SUPPLY
P.O. BOX 8220
PHOENIX, AZ 85066

SANFORD, STEVEN J. - 033723
6571 LA PLACITA
LAS VEGAS, NV 89142

SANMIGUEL, ROLANDO G. - 031
6513 FAIRWAY
HOUSTON, TX 77087

SANDWICH HIGHWAY DEPARTMENT
500 ROUTE 130
SANDWICH, MA 02563

SANGAMO CONSTRUCTION CO
2100 EAST MOFFAT AVE
SPRINGFIELD, IL 62702

SANSALONE, CARLENA M. - 032
765 MARSHALL MILL ROAD
FRANKLINVILLE, NJ 08322

SANDY CO
2541 SW 11TH COURT
CAPE CORAL, FL 33914

SANGAMON COUNTY HWY DEPT
3303 TERMINAL AVENUE
SPRINGFIELD, IL 62707

SANSAVERE, JENNIFER R. - 054
PO BOX 519
ARLEE, MT 59821

SANDY FOREST PRODUCTS
40800 SE COALMAN ROAD
SANDY, OR 97055

SANGARI, LODWICK J. - 055939
2041 LANCEY DR
MODESTO, CA 95355

SANSAVERE, JOSEPH P. - 05370
P O BOX 842
BROWNING, MT 59417

SANDY SPRINGS FESTIVAL
P O BOX 720213
ATLANTA, GA 30358

SANGRET, DARLENE K. - 056200
P O BOX 2687
BROWNING, MT 59417

SANSEI GARDENS INC
PO BOX 14165
FREMONT, CA 94539

SANDY, GARY M. - 048220
3922 CYPRESS RUN RD
NORTH FORT MYERS, FL 33917

SANI WELD INC
1614 ISOM RD
HOUSTON, TX 77039

SANSONE GROUP, INC.
120 S CENTRAL AVE  #100
ST LOUIS, MO 63105-1705

SANEVA, INC.
1302 WAUGH DR. #293
HOUSTON, TX 77019

SANI-TECH JETVAC SERVICES, LLC
P.O. BOX 40348
NASHVILLE, TN 37204

SANT, KEVIN G. - 054902
PO BOX 287
CRESCENT, OR 97733

SANFORD CONTRACTORS, INC
628 ROCKY FORK CHURCH RD
SANFORD, NC 27332

SANITARY CONSTRUCTION
415 FRANKLIN AVE
ROCKAWAY, NJ 07866

SANTA BARBARA CERTIFIED
FARMERS MARKET
SANTA BARBARA, CA 93101

SANTA BARBARA COMMUNITY COLLEGE
721 CLIFF DR
SANTA BARBARA, CA 93109-2394

SANTA CLARA POLICE DISPATCHER
1555 BERGER DR  BLDG 3
SAN JOSE, CA 95112

SANTA CLARA COUNTY HOUSIN
505 W JULIAN ST
SAN JOSE, CA 95110

SANTA BARBARA COUNTY DIST ATT
118 FIGUEROA STREET
SANTA BARBARA, CA 93101

SANTA CLARA CONSTRUCTION & ENG
345 COMMERCIAL STREET
SAN JOSE, CA 95112

SANTA CLARA COUNTY PARKS&
298 GARDEN HILLS DRIVE
LOS GATOS, CA 95032-7669

SANTA BARBARA COUNTY FLOOD
123 EAST ANAPAMU STREET
SANTA BARBARA, CA 93101

SANTA CLARA CONSTRUCTION LTD
9811 ANDERSON MILL RD. #201
AUSTIN, TX 78750

SANTA CLARA DEVELOPMENT
2185 THE ALAMEDA  STE 150
SAN JOSE, CA 95126

SANTA BARBARA PAVING INC
132 GARDEN ST #8
SANTA BARBARA, CA 93101

SANTA CLARA CONVENTION CENTER
5001 GREAT AMERICA PKWY
SANTA CLARA, CA 95054

SANTA CLARA MARRIOTT HOTEL
2700 MISSION COLLEGE BLVD.
SANTA CLARA, CA 95054

SANTA BARBARA PLUMBING CO.
137 OCEAN VIEW AVE.
CARPENTERIA, CA 93013-3021

SANTA CLARA COUNTY
298 GARDEN HILL DRIVE
LOS GATOS, CA 95030

SANTA CLARA RANCH CO
199 FIGUEROA ST   #100
VENTURA, CA 93001

SANTA BARBARA SURFACING
5208 CALLE CRISTOBAL
SANTA BARBARA, CA 93111

SANTA CLARA COUNTY
TAX COLLECTOR GOV'T CNTR EAST
SAN JOSE, CA 95110

SANTA CLARA UNIVERSITY
445 EL CAMINO REAL
SANTA CLARA, CA 95053

SANTA BARBARA TRIATHLON INC
PO BOX 215
SANTA BARBARA, CA 93102-0215

SANTA CLARA COUNTY
ACCOUNTS PAYABLE
SAN JOSE, CA 95112

SANTA CLARA UNIVERSITY CSS
CAMPUS SAFETY SERVICES
SANTA CLARA, CA 95053

SANTA BARBARA WATERFRONT DIST
132-A HARBOR WAY
SANTA BARBARA, CA 93109

SANTA CLARA COUNTY
ROADS & AIRPORT
SAN JOSE, CA 95110-0130

SANTA CLARA VALLEY CORP
715 N. FIRST ST. #27
SAN JOSE, CA 95112

SANTA CLARA CITY
2721 WEST SANTA CLARA DRIVE
SANTA CLARA, UT 84765

SANTA CLARA COUNTY FIRE DEPT
14700 WINCHESTER BLVD
LOS GATOS, CA 95032

SANTA CLARA VALLEY WATER D
ATTN: ACCOUNT PAYABLE
SAN JOSE, CA 95160-0670

SANTA CLARA CITY ST. DEPT.
1700 WALSH AVE.
SANTA CLARA, CA 95050

SANTA CLARA COUNTY G.S.A.
CARPENTER SHOP  BLDG 3
SAN JOSE, CA 95112

SANTA CLARA WASTE WATER
P O BOX 3239
VENTURA, CA 93006

SANTA CLARA, CITY OF
ELECTRICAL DEPT.
SANTA CLARA, CA 95050

SANTA CLARA, CITY OF
FINANCE DIVISION
SANTA CLARA, CA 95052

SANTA CRUZ CITY SCHOOLS
405 OLD SAN JOSE ROAD
SOQUEL, CA 95073

SANTA CRUZ CONSTRUCTION INC
4205 N. COURTNEY PKWY.
MERRITT ISLAND, FL 32953

SANTA CRUZ COUNTY
P O BOX 1150
NOGALES, AZ 85628

SANTA CRUZ COUNTY PARKS
979 17TH AVENUE
SANTA CRUZ, CA 95062

SANTA CRUZ ENG CONTRACTORS INC
PO BOX 840
WATSONVILLE, CA 95077

SANTA CRUZ ENGINEERING CONT'RS
PO BOX 840
WATSONVILLE, CA 95077

SANTA CRUZ UNDERGROUND & PAVIN
PO BOX 699
APTOS, CA 95003

SANTA CRUZ WATER COMPANY
21410 NORTH 19TH AVE SUITE 201
PHOENIX, AZ 85027

SANTA FE, CITY OF
P.O. BOX 909
SANTA FE, NM 87504

SANTA FE COUNTY
PO BOX 276
SANTA FE, NM 87504

SANTA FE FIRE PROTECTION INC
12322 W 64TH AVE
ARVADA, CO 80004

SANTA FE SIGN & PVMENT MRKING
808 N CALLE ANAYA
SANTA FE, NM 87505

SANTA FE STATION
4949 NORTH RANCHO ROAD
LAS VEGAS, NV 89130

SANTA FE TRAILS PLUMBING
PO BOX 860511
SHAWNEE MISSION, KS 66286-0511

SANTA MARIA TIRE INC
PO BOX 6007
SANTA MARIA, CA 93456

SANTA MARIA TRUCKING INC.
18370 SW 212 ST
MIAMI, FL 33187

SANTA MONICA MALIBU UN SCHLS
1651 16th ST
SANTA MONICA, CA 90404-3891

SANTA MONICA, CITY OF
2500 MICHIGAN AVE
SANTA MONICA, CA 90401

SANTA PAULA AIRPORT
PO BOX 308
SANTA PAULA, CA 93060

SANTA PAULA BERRY FARMS
P O BOX 352
OXNARD, CA 93032

SANTA PAULA BERRY FARMS,LL
1901 HOLSER WALK #300
OXNARD, CA 93036

SANTA PAULA CHEVROLET
P.O. BOX 70
SANTA PAULA, CA 93061

SANTA PAULA CITY OF
P O BOX 569
SANTA PAULA, CA 93061

SANTA PAULA UNION HIGH SCH
500 E SANTA BARBARA ST
SANTA PAULA, CA 93060

SANTA RITA LANDSCAPING, INC
755 W GRANT RD
TUCSON, AZ 85705

SANTA ROSA CONSTRUCTION
PO BOX 672
VERNON, TX 76385

SANTA ROSA TELEPHONE
COOPERATIVE INC
VERNON, TX 76384

SANTANA & SON CONST CO INC
5004 COUNTRYVALE COURT
SALIDA, CA 95368-8144

SANTANA, DANIEL - 044268
1807 WEST 47TH STREET
CLEVELAND, OH 44102

SAN DIEGO INDIANS - 056467
4200 WOODGATE DR
HALTOM CITY, TX 76137

SAP PENB, FRANCISCO - 042313
5563 HALIFAX STREET
DENVER, CO 80249


SANTANA, JUAN N. - 047991
747 CHERRY CIRCLE
WASHINGTON, UT 84780

SANTORELLI CONSTRUCTION
P.O. BOX 233
WAKEFIELD, MA 01880

SAPIENS, RODOLFO - 045861
8000 W CRESTLINE
DENVER, CO 80123


SANTANA, LUIS A. - 032135
35 PEACHTREE ROAD
CHEEKTOWAGA, NY 14225

SANTOS CONSTRUCTION
4485 WEST RED BIRD LANE
DALLAS, TX 75236

SAPPER WEST, INC.
20 LIGHT SKY COURT, SUITE B
SACRAMENTO, CA 95828


SANTANA, NELSON - 047526
1200 RANCHERO WAY
SAN JOSE, CA 95117

SANTOS, GUADALUPE - 056042
2332 EAST HOUSTON ST
SAN ANTONIO, TX 78202

SARAH PALM PRODUCTIONS
3511 W 44TH ST
MINNEAPOLIS, MN 55410


SANTANGELI, ANTONIO - 042426
4310 SW 73 TERRACE
DAVIE, FL 33314

SANTOS, JOSE R. - 042856
177 HAMILTON AVE
CLIFTON, NJ 07011

SARAIVA, TOMAS - 032112
91 WINTHROP STREET
FALL RIVER, MA 02721-2544


SANTANGELO LANDSCAPING INC
73 LEXINGTON STREET SUITE B1
NEWTON, MA 02466

SANTOS, JOSEPH SR D - 034873
1181 SPRING CREEK ROAD
RONAN, MT 59864

SARASOTA CNTY BOARD OF CO
1660 RINGLING BLVD
SARASOTA, FL 34230


SANTANIELLO ELECTRIC
1401 WITHERSPOON STREET
RAHWAY, NJ 07065

SANTOS, RAMON C. - 031783
2500 WEST MOUNT HOUSTON
HOUSTON, TX 77038

SARASOTA LAND SERVICES INC
4906 E STATE RD 64
BRADENTON, FL 34208-5530


SANTARO INDUSTRIES-NY
6755 MANLIUS CENTER RD
EAST SYRACUSE, NY 13057

SANTOYO, MARCELINO I. - 031635
1910 BAYLOR #104
GRAND PRAIRIE, TX 75051

SARASOTA MEDIEVAL FAIR INC
PO BOX 152023
CAPE CORAL, FL 33915


SANTIAGO, ESTEBAN - 043997
846 W. 112TH STREET
LOS ANGELES, CA 90044

SAPARANO, NICHOLAS - 056168
980 RIVER ROAD #5
EDGEWATER, NJ 07020

SARATOGA CHAMBER OF COMM
14485 BIG BASIN WAY
SARATOGA, CA 95070


SANTIAGO, GREGORIO - 040060
3650 W. 62ND PLACE
CHICAGO, IL 60629

SAPHIRE CONCRETE INC
1049 NW RACHEL
HILLSBORO, OR 97124

SARATOGA SCHOOL DISTRICT
20460 FOREST HILLS DR
SARATOGA, CA 95070

SARATOGA UNION SCHOOL DIST
20460 FORREST HILLS DRIVE
SARATOGA, CA 95070

SARDEN, MARTIN
6 WALKER STREET
WESTBOROUGH, MA

SATTERFIELD & PONTIKES
11000 EQUITY DR
HOUSTON, TX 77041

SARAVIA, LUIS A. - 046787
107 HEATHCOTE ROAD
LINDENHURST, NY 11757

SAS ELECTRIC INC
PO BOX 73050
PHOENIX, AZ 85050

SATTERFIELD, ALI - 056517
73 S SABLE BLVD
DENVER, CO 80012

SARDINIA CONCRETE COMPANY
911 US 50
MILFORD, OH 45150

SAS INSTITUTE
SAS CAMPUS DR
CARY, NC 27513

SATTERLEE MECHANICAL
PO BOX 400
JOPLIN, MO 64802

SARES-REGIS GROUP
500 ESPLANADE DR SUITE 470
OXNARD, CA 93036

SASE COMPANY
26423 79TH AVENUE SOUTH
KENT, WA 98032

SATTERWHITE, JACOB C. - 0549
500 CLEAR CREEK TRAIL
ANACONDA, MT 59711

SARGENT'S LANDSCAPE NURSERY
7955 - 18TH AVE NW
ROCHESTER, MN 55901

SASSMAN, SUSAN - 039686
443 VALLEY VIEW LANE #30
ROCK SPRINGS, WY 82901

SATTLER, ANDREA C. - 056374
14 RAINIER ST N
BILLINGS, MT 59105

SARKISIAN, BRIAN M. - 032230
667 VICTORIA AVENUE
PARAMUS, NJ 07652

SASSON HALLIER PROPERTIES
4680 S POLARIS AVE 3RD FLOOR
LAS VEGAS, NV 89103

SATURN DEVELOPMENT CORP
1528 WAZEE STREET
DENVER, CO 80603

SARMIENTO, CARLOS - 033173
410 N. NEW YORK
WICHITA, KS 67214

SATELLITE CABLE CONSTRUCTION
PO BOX 64303
FORT WORTH, TX 64303

SATURN OF EUGENE
383 GOODPASTER ISALAND RD
EUGENE, OR 97401

SARNO JR., VITO A. - 041834
119 WASHINGTON AVE
SUFFERN, NY 10901

SATHER, PAUL N. - 051716
2508 BAY DRIVE #209
POMPANO BEACH, FL 33062

SAUBER PLUMBING & HEATING C
100 3RD STREET
FARMINGTON, MN 55024

SARPY, JEFF P. - 048119
21117 E. PICKETT ST
QUEEN CREEK, AZ 85142

SATICOY BERRY FARMS INC
183 MONTGOMERY AVENUE
OXNARD, CA 93035

SAUBY, ANNETTE M. - 056250
P O BOXD 1232
LIBBY, MT 59923

SARTORINI, NICHOLAS - 032185
10 STEEL WORKS CIRCLE
WASSAIC, NY 12592

SATTERFIELD & PONTIKES
3665 120TH AVE  SOUTH
WELLINGTON, FL 33414

SAUCEDA, MARGARITO - 056063
1308 E TUCKER BLVD
ARLINGTON, TX 76010

SAUCEDO GODOY CONSTRUCTION
2833 S CENTRAL AVE #172
PHOENIX, AZ 85004

SAUNDERS COMPANY
PO BOX 1180
LEADVILLE, CO 80461

SAVAGE, KEYONA - 038135
1415 WYOMA STREET
RIVERTON, WY 82520

SAUCEDO, MANUEL - 037884
502 WHITE SPRUCE DRIVE
ARLINGTON, TX 76018

SAUNDERS CONST ENGLEWOOD CO
6950 S JORDAN RD
CENTENNIAL, CO 80112

SAVAGE, PERRY A. - 035936
2438 SOUTH DILKON
KINGMAN, AZ 86413

SAUCEDO, UBALDO - 038723
502 WHITE SPRUCE DR
ARLINGTON, TX 76018

SAUNDERS CONST ENGLEWOOD CO
6950 S JORDAN ROAD
ENGLEWOOD, CO 80112

SAVAGE, REBECCA S. - 032699
6264 MALONE ROAD
DOUGLASVILLE, GA 30134

SAUER CORP-TITUSVILLE FL
P O BOX 5309
TITUSVILLE, FL 32783

SAUNDERS, DAVID L. - 053894
7721 WEST 54TH TERRACE
OVERLAND PARK, KS 66202

SAVAKINAS, FRANK G. - 039927
1204 W. PINE STREET
FRACKVILLE, PA 17931

SAUER, MATTHEW E. - 056207
7402 SANDHURST LN NORTH
NORTH RICHLAND HILLS, TX 76182

SAUNDERS, RICHARD M. - 038857
608 1/2 CENTRAL AVE #211
GREAT FALLS, MT 59401

SAVANNAH AIRPORT COMMISSIO
400 AIRWAY AVE
SAVANNAH, GA 31400

SAUERWEIN CONSTRUCTION
PO BOX 13057
WICHITA, KS 67213

SAUNDERS, THERESA S. - 048659
3369 W YELLOW PEAK DR
QUEEN CREEK, AZ 85142

SAVANT CONSTRUCTION INC
11850 HAMDEN PLACE
SANTA FE SPRINGS, CA 90670-321

SAUL JR, JAMES K. - 034304
4208 UNIVERSITY AVENUE
LAUREL, MS 39440

SAUTER & SONS EXCAVATING
14050 AZURITE ST NW
ANOKA, MN 55303-4531

SAVARIA, RICHARD S. - 054729
2716 BETH DRIVE
BILLINGS, MT 59102

SAULCON ODESSA
PO BOX 1429
ODESSA, TX 79760

SAUTTER CONCRETE SERVICES
8070 NORTH  75TH DRIVE
PEORIA, AZ 85345-8019

SAVE U RENTAL INC DBA GEN R
2221 N 24TH ST
QUINCY, IL 62301

SAULLS, TRAVIS T. - 035258
913 3RD WEST AVE
KEMMERER, WY 83101

SAV ON PLUMBING
361 HARRISON STREET
TONAWANDA, NY 14223

SAVELKOUL, DESIRAE A. - 0557
P O BOX 1104
COLSTRIP, MT 59323

SAULSBERRY, STEVEN B. - 055054
3103 ETHEREDGE DR
AUSTIN, TX 78725

SAVAGE CONSTRUCTION CO
196 PETERS RUN ROAD
WHEELING, WV 26003

SAVIS ELECTRIC
14 FOX RUN
DENVILLE, NJ 07834

SAWDUST WOODWERKS & CONCRETE   SAYLOR, KRYSTAL - 037654   SBC
16351 PEORIA CROSSING MILE RD   2201 MCKENZIE   E&C C/O RANDY KIEHL
WIGGINS, CO 80654   MILES CITY, MT 59301   LAKE VILLA, IL 60046

SAWGRASS PLANTATION ENTERPRISE   SB LIBERTY CONSTRUCTION INC   SBC
414 LIVE OAK AVE   PO BOX 2164   I&R C/O WADE WESTON
DAYTONA BEACH, FL 32114   SANTA BARBARA, CA 93102   MCHENRY, IL 60050

SAWICKI ENGINEERING   SB LIBERTY PAVING CONSTRUCTION   SBC
9741 INDEPENDENCE WAY   PO BOX 2164   E&C C/O DAN ARRON
WESTMINSTER, CO 80021   SANTA BARBARA, CA 93120   MCHENRY, IL 60050

SAWKO, CHRISTOPHER D. - 032362   SB WATERHOUSE   SBC
521 SHERMAN STREET   PO BOX 7232   E&C C/O WILLIAM ATELLA
JOHNSTOWN, PA 15902   LOVELAND, CO 80537   MT PROSPECT, IL 60056

SAWMILL RIDGE TRUCKING CO   SBA NETWORK SVCS INC   SBC
7402 US HWY 1   USE FOR BILLING ALL LOCATIONS   I&R C/O LEN MIDDONA
VERO BEACH, FL 32967   BOCA RATON, FL 33487   NORTHBROOK, IL 60062

SAWYER CONST***LEGAL***   SBC   SBC
SENT TO BONNEVILLE   1200 N. ARLINGTON HTS RD.   I&R C/O ED WESTINGHOUSE
RANCHO SANTA MARGAR, CA 92688   ARLINGTON HTS, IL 60004   ADDISON, IL 60101

SAWYER, LAURA J. - 032167   SBC   SBC
3169 CENTER STREET   360 KING STREET   I&R
PIFFARD, NY 14533   ELK GROVE VIL, IL 60007   DUNDEE, IL 60118

SAWYER, THOMAS G. - 034164   SBC   SBC
2361 PRAIRIE LANE   301 W OAKTON   C/O LOOP ELECTRONICS
BAR NUNN, WY 82601   DES PLAINES, IL 60018   EAST DUNDEE, IL 60118

SAYF TEE BAR INC   SBC   SBC
678 FREDERICK AVENUE   E&C C/O DAVE MURACH   I&R C/O DOREEN PIKRONE
SANTA CLARA, CA 95050   LAKE VILLA, IL 60046   DUNDEE, IL 60118

SAYF-TEE-BAR, INC.   SBC   SBC
678 FREDERICK AVENUE   CONSTC/O RHEINRICH   I&R
SANTA CLARA, CA 95050   LAKE VILLA, IL 60046   ELGIN, IL 60123

SBC
E&C C/O JERRY HISE
SAINT CHARLES, IL 60174

65 W WEBSTER ST
JOLIET, IL 60435

SBC
I&R C/O NEW LENNOX DEBBIE M
ORLAND HILLS, IL 60477

SBC
E&C C/O JEFF CROCI
SAINT CHARLES, IL 60174

SBC
E&C C/O RAFAEL
ROMEOVILLE, IL 60446

SBC
E&C C/O BOB LEAHY
SUMMIT, IL 60501

SBC
AT&T CIM
VILLA PARK, IL 60181

SBC
I&R C/O DAVID LOHMAR
MORRIS, IL 60450

SBC
E&C C/O JUAN MENDOZA
SUMMIT, IL 60521

SBC
CS C/O GARY
SCHAUMBURG, IL 60193

SBC
I&R C/O RICHARD LAWRENCE
MORRIS, IL 60450

SBC
E&C
MONTGOMERY, IL 60538

SBC
E&C KEVIN KURTZ
GLENWOOD, IL 60425

SBC
E&C C/O JOHN JONES
NEW LENOX, IL 60451

SBC
ATTN:ACCOUNTS PAYABLE
WESTMONT, IL 60559

SBC
CONST
JOLIET, IL 60432

SBC
E&C C/O JAMES W RYAN
ORLAND PARK, IL 60462

SBC
ATTN:ACCOUNTS PAYABLE
WESTMONT, IL 60559

SBC
JOLIET, IL 60432

SBC
13235 SOUTH WEST HIGHWAY
ORLAND PARK, IL 60462

SBC
E&C
WESTMONT, IL 60559

SBC
C/O DIGITAL OPERATIONS GROUP
JOLIET, IL 60432

SBC
I&R
UNIVERSITY PK, IL 60466

SBC
E&C C/O RICH SCHMIDT
NAPERVILLE, IL 60563

SBC
E&C C/O SAM LEE
JOLIET, IL 60435

SBC
I&R ROMEOVILLE C/O DEB MAS
ORLAND HILLS, IL 60477

SBC
E&C C/O JOHN YOUNG
CHICAGO, IL 60636

SBC
I&R C/O GARY TURNER
JOLIET, IL 60435

SBC
I&R ORLAND HILLS C/O DEB MAS
ORLAND HILLS, IL 60477

SBC
CP&M C/O RICH RENICK
ALSIP, IL 60658

SBC
ALSIP, IL 60803

SBC AMERITECH - MIKE WEBER
150 PARK AVENUE
LAKE VILLA, IL 60046

SBC C/O KEVIN KURTZ
C/O KEVIN KURTZ
NEW LENOX, IL 60451

SBC
E&C  EUGENE DUFFY
OTTAWA, IL 61350

SBC AMERITECH - AL MIRANDA
4533 W ROSCOE STREET
CHICAGO, IL 60641

SBC MIDWEST
2020 PRODUCTION DRIVE
ST CHARLES, IL 60174

SBC
DART DEPARTMENT
PEORIA, IL 61605

SBC AMERITECH - MIKE THEODORE
1725 W WINNETKA AVENUE
NORTHFIELD, IL 60093

SBI BUILDERS, INC
395 DEL MONTE CENTER 153
MONTEREY, CA 93940

SBC     PAUL MONTGOMERY
631 WILDWOOD
VILLA PARK, IL 60181

SBC C/O LAWRENCE GATES
900 N VILLA AVE
VILLA PARK, IL 60181

SC BUILDERS, INC.
910 THOMPSON PLACE
SUNNYVALE, CA 94085-4517

SBC     GREGORY PAMON
6952 S COTTAGE GROVE
CHICAGO, IL 60637

SBC CONTRACTING
6800 LANGLEY
SAINT LOUIS, MO 63123

SC SUPPLY COMPANY, LLC
PO BOX 11531
SOUTH BEND, IN 46634-0531

SBC     PAUL FRIEDLUND
QYS2GC170
LAKE VILLA, IL 60046

SBC CONTRACTING INC
6800 LANGLEY AVE
SAINT LOUIS, MO 63123

SCAFANI ENG'G & CONST INC
15195 LLAGAS AVE.
SAN MARTIN, CA 95046

SBC (CONST) KURT SCHUDA
2800 7TH ST
MOLINE, IL 61265

SBC JAMORE KROLL
9501 W 167TH
ORLAND HILLS, IL 60477

SCAFAR CONSTRUCTION INC
225 PACIFIC STREET
NEWARK, NJ 07114

SBC (REPAIR) DAVE CREEN
8024 14TH STREET WEST
ROCK ISLAND, IL 61201

SBC JOHN ALLEN
2020 PRODUCTION DRIVE
ST CHARLES, IL 60175

SCAFFOLD CUSTOMER
ANY STREET
ATLANTIC CITY, NJ 08404

SBC / JOYCE PARKER
900 N VILLA AV
VILLA PARK, IL 60181

SBC JOLIET C/O DEBBIE MAS
9501 W 167TH ST.
ORLAND HILLS, IL 60477

SCAHEL, MARK - 034208
PO BOX 1233
FLORANCE, MT 59833-1233

SBC AMERITECH
2020 PRODUCTION DRIVE
ST CHARLES, IL 60175

SBC KETHY LUMBERTO
921 PITNER AVENUE
EVANSTON, IL 60202

SCALAMANDRE CONSTRUCTION
157 ALBANY AVE
FREEPORT, NY 11520

SCALCUCCI, ANTHON... - 046469
16822 LUCIA LANE
HUNTINGTON BEACH, CA 92647

SCARPANITO, JEFF - 038826
84 CHRISTOPHER STREET
LODI, NJ 07644

SCHAEFER'S PARKING LOT SER
7237 SOMERSET BLVD
PARAMOUNT, CA 90723

SCALE MODELS/DYERSVILLE DIE
502 5TH STREET NORTHWEST
DYERSVILLE, IA 52040-0327

SCARSELLA BROTHERS
PO BOX 68697
SEATTLE, WA 98031

SCHAEFGES BROS., INC.
851 SETON SOURT
WHEELING, IL 60090

SCALES CONSTRUCTION
5202 JACKSBORO HWY
WICHITA FALLS, TX 76302

SCARSET, AUSTIN - 042621
29659 COUNTY RD 7
WESTBROOK, MN 56183

SCHAER DEVELOPMENT OF CEN
P O BOX 1610
LAND O LAKES, FL 34639

SCALF, DEBRA A. - 033161
1412 HEATHER
KEARNEY, MO 64060

SCARTELLI CONSTRUCTION SERVICE
364 NORTH MAIN STREET
TAYLOR, PA 18517

SCHAFER, KYLE D. - 042970
3919 WEST HILLSIDE PLACE
LITTLETON, CO 80123

SCALTEC USA CORP
135 DANIA BEACH BLVD
DANIA BEACH, FL 33004

SCENIC TECHNOLOGIES
539 TEMPLE HILL ROAD
NEW WINDSOR, NY 12553

SCHAFF, RUDY B. - 042787
HC 63 BOX 2090
GRASS RANGE, MT 59032

SCAMURRA CONSTRUCTION INC
227 W MAPLEMERE RD
WILLIAMSVILLE, NY 14221

SCHAAL CONTRACTING
PO BOX 324
ISLAND LAKE, IL 60042

SCHAFF, RYAN B. - 042788
HC 63 BOX 2090
GRASS RANGE, MT 59032

SCANDINAVIAN GENERAL CONTRACT
9965 SW 80TH AVENUE
PORTLAND, OR 97223

SCHAD CONSTRUCTION
3232 CALAMITY RD
RAPID CITY, SD 57709-0426

SCHAFFER CORP
4100 RCA BLVD #110
PALM BEACH GARDENS, FL 33410

SCANEL DESIGN & DEVELOPMENT
250 MAYWOOD AVE
MAYWOOD, NJ 07607

SCHAD TRACY SIGNS
325 MINNESOTA AVENUE N.
ORONOCO, MN 55960

SCHAFFER, MATTHEW J. - 05105
183 RELIANCE PLACE
TELFORD, PA 18969

SCANTLEBURY, MARK T. - 033450
5301 E. GIBSON AVE.
FLAGSTAFF, AZ 86004

SCHAEFER CONTRACTING, INC.
19370 SAND RIDGE ROAD
CARLYLE, IL 62231

SCHAFFHAUSER CONSTRUCTION
PO BOX 23205
BULLHEAD CITY, AZ 86439-3205

SCARLATO & FIGLI CONSTRUCTION
1305 N 14TH AVE
MELROSE PARK, IL 60160

SCHAEFER PLUMBING
146-160 CLINTON STREET
BUFFALO, NY 14203

SCHAL BOVIS INC
1 N WACKER DR
CHICAGO, IL 60610

SCHALL, BENJAMIN - 032413
RD 1 BOX 170A
FORD CITY, PA 16226

SCHAUER CONSTRUCTION
2288 GREENBRIAR ROAD
BILLINGS, MT 59105

SCHEFFLER, SHERRI - 041255
2335 WREN MEADOW
RICHMOND, TX 77469

SCHALLER CONSTRUCTION
290 GENTRY WAY, STE# 1
RENO, NV 89502

SCHAUER CONSTRUCTION CO.INC.
104 PRO RODEO DR #120
COLORADO SPRINGS, CO 80919

SCHEFFLER NEVADA CORPORAT
2500 POMONA BLVD.
POMONA, CA 91768-3218

SCHANDELMEIER, LORRETTA A. - 035260
PO BOX 152 #9 DUCK LANE
ALDER, MT 59710

SCHAUER EXCAVATION INC
P.O. BOX 71588
RENO, NV 89570

SCHEFFLER NORTHWEST INC
351 SOUTH GRAND BLVD
VANCOUVER, WA 98661

SCHANTZ, JENNIFER M. - 035609
1934 VAL VISTA STREET
SHERIDAN, WY 82801

SCHAUERHAMER, ANDREW G. - 042833
1102 N 4000 W
REXBURG, ID 83440

SCHEIDELER EXCAVATING CO IN
149 PENN LYLE ROAD
PRINCETON JUNCTION, NJ 08550

SCHAPER PAINTING
1177 N 15TH ST
SAN JOSE, CA 95112-1422

SCHAUERHAMER, JULIE L. - 042475
1102 NORTH 4000 WEST
REXBURG, ID 83440

SCHEINER COMMERCIAL GROURN
18965 BASE CAMP RD., SUITE A-
MONUMENT, CO 80132

SCHARBER & SONS
13725 MAIN STREET
ROGERS, MN 55374

SCHAUMBURG PARK DISTRICT
235 E BEECH DRIVE
SCHAUMBURG, IL 60193

SCHEINERT, DON - 033850
2371 VENTURA BLVD
OXNARD, CA 93030

SCHARLAU, HAROLD J. - 033648
842 WATERLOO
HENDERSON, NV 89015

SCHAUMBURG TOWNSHIP
ONE ILLINOIS BOULEVARD
HOFFMAN ESTATES, IL 60169

SCHELL CREEK CONSTRUCTION
P O BOX 2579
ELKO, NV 89803

SCHATZ UNDERGROUND CABLE INC
829 PARK LAMAR DR
VILLA RIDGE, MO 63089

SCHEDULED CONSTRUCTION CORP
1099 N CORPORATE CIRCLE
GRAYSLAKE, IL 60030

SCHELL, SUSAN C. - 042306
51 INGOMAR HYSHAM RD
HYSHAM, MT 59038

SCHATZ UNDERGROUND INC
1362 SCHATZ LANE
NIXA, MO 65714

SCHEELER, LINDA L. - 053695
P O BOX 2054
COLUMBIA FALLS, MT 59912

SCHELLINGER CONST CO INC
PO BOX 39
COLUMBIA FALLS, MT 59912

SCHAUB PACIFIC GROUP
630 VIA DEL CERRO
CAMARILLO, CA 93010

SCHEENEN, GENEVA - 039221
1309 THOMES
LARAMIE, WY 82072

SCHELLINGER CONSTRUCTION C
PO BOX 39
COLUMBIA FLLS, MT 59912

SCHELLINGER SAND & GRAVEL INC
PO BOX 39
COLUMBIA FALLS, MT 59912-0039

SCHERF WILLIAM D - 053631
P.O. BOX 735
RIVERTON, WY 82501

SCHILLER VROMAN INC
2480 NW VAUGHN
PORTLAND, OR 97210

SCHEMBRI CONSTRUCTION CO.,INC.
1485 BAYSHORE BLVD., #130
SAN FRANCISCO, CA 94124

SCHERFF INC
10410 COURTHOUSE BLVD
INVER GROVE HEIGHTS, MN 55077

SCHILLER CO EXCAVATING
345 RENNER DR
ELGIN, IL 60123

SCHENA, JOHN - 032204
87 DAWN DRIVE
SHIRLEY, NY 11967

SCHEURING, TERESA - 034228
1212 BUTTE ROAD
LOVELAND, CO 80537

SCHILLING CORPORATION
697 GREENFIELD DR
EL CAJON, CA 92021

SCHENA, JOSEPH E. - 032213
3 MARGINWOOD DRIVE
RIDGE, NY 11930

SCHEY, NICHOLAS W. - 054275
41 LAKEVIEW LANE
BARRINGTON HILLS, IL 60010

SCHILLING, DENISE M. - 055546
843 BENCH #6
BILLINGS, MT 59105

SCHENA, LOUIS P. - 037438
RD 3 - BOX 3016
EAST STROUDSBURG, PA 18301

SCHIAVONE CONSTRUCTION COMPANY
150 MEADOWLANDS PARKWAY
SECAUCUS, NJ 07094

SCHILTZ, TINA M. - 049089
3119 N. 80TH PLACE
SCOTTSDALE, AZ 85251

SCHENCK COMMUNICATIONS INC
8602 MALTBY ROAD
WOODINVILLE, WA 98072

SCHICK PLUMBING
PO BOX 98
LONE JACK, MO 64070

SCHIMENTI CONSTRUCTION
118 NORTH BEDFORD ROAD
MOUNT KISCO, NY 10549

SCHENKER INTERNATIONAL, INC.
5501 FOX ROAD
RICHMOND, VA 23250

SCHIER CONSTRUCTION CO INC.
14250 SCHROEDER ROAD
HOUSTON, TX 77070

SCHINAS & SCHINAS INVESTMEN
11242 FM 1960 W
HOUSTON, TX 77065

SCHERBER PROPERTIES
11415 VALLEY DR
ROGERS, MN 55374

SCHIFSKY, T. A. & SONS INC.
2370 HIGHWAY 36 E
NORTH SAINT PAUL, MN 55109-2920

SCHINDLER ELEVATOR CORP
6950 JEFFERSON AVE #210
LAKEWOOD, CO 80235

SCHERER CONST & ENG-ORLANDO
2909 FAIRGREEN STREET
ORLANDO, FL 32803-5045

SCHILHAB, KYLE - 043079
1660 EDGEMERE
PFLUGERVILLE, TX 78660

SCHINDLER, KELLY J. - 035047
RT 1 BOX 1234
HARDIN, MT 59034

SCHERER CONSTRUCTION
PO BOX 50187
CASPER, WY 82605

SCHILKE, TANNER - 049871
536 45TH ST SOUTH
FARGO, ND 58103

SCHINDLER, KYLE S. - 035046
RT 1 BOX 1234
HARDIN, MT 59034

SCHINDLER, MICHELLE - 048244
128 CARY PLACE
FREEPORT, NY 11520

SCHLECTER, INC
3761 E FARNUM PLACE
TUCSON, AZ 85706

SCHMID PIPELINE CONSTRUCTIO
52 N MAIN STREET
MAYVILLE, WI 53050

SCHIPPER CONSTRUCTION
3049 HICKORY ST N
FARGO, ND 58102

SCHLICHTING EXCAVATION #1372
8966 E. STATE ST
ROCKFORD, IL 61108

SCHMIDT AND SONS INCORPOR
PO BOX 232
GONZALES, TX 78629

SCHIRLINGER, DAN D. - 035370
75 EISENHOWER
MILLS, WY 82644

SCHLIEVERT PLUMBING INC
16190 LAUREL ST STE-A
WAUKEE, IA 50263

SCHMIDT AND SONS INCORPOR
PO BOX 232
2510 CHURCH STREET
GONZALES, TX 78629

SCHIRMER CONSTRUCTION COMPANY
ATTN: ACCOUNTS PAYABLE
NORTH OLMSTED, OH 44070

SCHLITTENHARDT, JEFFREY M. - 033308
2616 S W 94TH
OKLAHOMA CITY, OK 73159

SCHMIDT CONST AUSTIN TX
12024 US HWY 290 W
AUSTIN, TX 78737

SCHIRMER, JENNIFER L. - 055878
54361 BEA RD
CALLAHAN, FL 32011

SCHLOSSER EXCAVATING
1709 MANDAN AVE
MANDAN, ND 58554

SCHMIDT CONST INC CEDAR CI
PO BOX 3217
CEDAR CITY, UT 84721

SCHLAGEL, ANTHONY J. - 050479
7703 N. MERCIER ST
KANSAS CITY, MO 64118

SCHLOUCH EXCAVATING, IN
P.O. BOX 69
BLANDON, PA 19510

SCHMIDT CONST WINFIELD IA
PO BOX 70
WINFIELD, IA 52659

SCHLATHER, SHAUN E. - 042345
34 COUNTRY OAKS DRIVE
BUDA, TX 78610

SCHLUMBERGER
121 INDUSTRIAL
SUGARLAND, TX 77478

SCHMIDT CONSTRUCTION
2635 DELTA DRIVE
COLORADO SPRINGS, CO 08091

SCHLECHTER CONST SERV, INC
11986 BAIRD RD
AMHERST, OH 44001

SCHLUSSER & ASSOCIATES
2 SHEA COURT
CARLISLE, PA 17013

SCHMIDT CURB CO INC
13195 95TH ST NE
ELK RIVER, MN 55330

SCHLEEDE HAMPTON ASSOCIATES
3966 W DAYTON ST STE D
MCHENRY, IL 60050

SCHMID & SONS INC GEORGE
1411 32ND ST
WASHOUGAL, WA 98671-1718

SCHMIDT EARTH BUILDERS
7250 GREENRIDGE RD
WINDSOR, CO 80550-8000

SCHLEGO EQUIPMENT RENTAL
603 NORTH AMOS AVE
SPRINGFIELD, IL 62702

SCHMID INSULATION PHOENIX AZ
1301 E HADLEY
PHOENIX, AZ 85034

SCHMIDT ELECTRIC CO INC
9701 FM 1625
AUSTIN, TX 78747

SCHMIDT EXCAVATING, INC.
9275 HESS RD.
EDWARDSVILLE, IL 62025

SCHMIDT, JR. JOHN A. - 032288
P. O. BOX 93
SPRING CHURCH, PA 15686

SCHNEIDER EXCAVATING, INC.
P.O. BOX 92
LENNON, WI 53046

SCHMIDT, BILLIE M. - 034223
749 U.S. HWY 30
LARAMIE, WY 82072

SCHMITT, ANNE - 033956
1671 CLOVIS AVE
SAN JOSE, CA 95124

SCHNEIDER NATIONAL INC
PO BOX 2500
GREEN BAY, WI 54306-2500

SCHMIDT, BRIDGET Y. - 045288
6473 HILLSIDE ROAD
CHARLO, MT 59824

SCHMITT, SUE A. - 032484
124 S. SPRING STREET
BLAIRSVILLE, PA 15717

SCHNEIDER PERMA CURBS INC
PO BOX 14623
PORTLAND, OR 97293-0623

SCHMIDT, COLLEEN K. - 034839
#7 MUGGLI LANE
MILES CITY, MT 59301

SCHMITZ, INC
1723 25TH STREET
EMERADO, ND 58228

SCHNEIDER'S TRUCKING
PO BOX 216
LAKE VILLA, IL 60046

SCHMIDT, CRAIG A. - 032131
115 BRENTWOOD DRIVE
N. SMITHFIELD, RI 02896

SCHMOLDT CONSTRUCTION
5797 CR 126
CELINA, TX 75009

SCHNEIDER, ERIC R. - 038167
429 JANICE COURT
NORTHGLENN, CO 80233

SCHMIDT, DARRIN M. - 053286
1853 LILY PLACE
LOVELAND, CO 80537

SCHNABEL FOUNDATION COMPANY
2950 SOUTH JAMACIA COURT
AURORA, CO 80014

SCHNEIDER, MICHAEL - 035678
3369 W YELLOW PEAK DR
QUEEN CREEK, AZ 85142

SCHMIDT, DEANNA M. - 035700
4093 N STORM CLOUD WAY
CASTLE ROCK, CO 80104

SCHNABEL FOUNDATION IL
210 CLEVELAND ST
CARY, IL 60013

SCHNEIDER, MICHAEL J. - 04692
2511 VAN LENNEN AVENUE
CHEYENNE, WY 82001

SCHMIDT, EDWARD - 033358
304 BRADGATE DRIVE
YUKON, OK 73099

SCHNEIDER CORPORATION THE
8901 OTIS AVE
INDIANAPOLIS, IN 46216

SCHNEIDER, RYAN B. - 035677
383 W. HEREFORD DR.
QUEEN CREEK, AZ 85143

SCHMIDT, JEFFREY A. - 034393
4209 ABBOTT AVE N
ROBBINSDALE, MN 55422

SCHNEIDER ELECTRIC COMPANY
6115 EVELINE
SAINT LOUIS, MO 63139

SCHNEIDER, TRAVIS M. - 050704
2510 41ST AVE SO
ST CLOUD, MN 56301

SCHMIDT, VICKI L. - 032026
2213 SW MT VERNON ST
PORT ST LUCIE, FL 34953

SCHNEIDER EQUIPMENT CO
21881 RIVER ROAD
SAINT PAUL, OR 97137

SCHNELL CONTRACTING SERV L
919 STATE ROUTE 33  #5-43
FREEHOLD, NJ 07728-8454

SCHNELL CONTRACTORS INC
1343 TILE FACTORY LN
LOUISVILLE, KY 40213

SCHOOL DISTRICT NUMBER 1
CITY/COUNTY OF DENVER/STATE
900 GRANT STREET
DENVER, CO 80203

SCHRAMM CONSTRUCTION CO
PO BOX 763
ROSENBERG, TX 77471

SCHNUCKS MARKET
ST. LOUIS, MO 63146

SCHOOL DISTRICT NUMBER 1
CITY/COUNTY OF DENVER/STATE
900 GRANT STREET
DENVER, CO 80203

SCHRANK CONSTRUCTION INC
PO BOX 152
CORSICA, SD 57328-0152

SCHOCK CONTRACTING CORP
P O BOX 61505
SANTA BARBARA, CA 93106

SCHOOL DISTRICT PUBLISHING
PO BOX 489
RIESEL, TX 76682

SCHRIMPF LANDSCAPING INC
PO BOX 105258
JEFFERSON CTY, MO 65110

SCHOEN, ERIC B. - 034204
1045 HAWTHORNE PL NO
MONTICELLO, MN 55362

SCHOOLCRAFT, TARA M. - 050411
12819 W. SEGOVIA DR
LITCHFIELD PARK, AZ 85340

SCHROEDER & SCHROEDER INC
7306 CENTRAL PARK
SKOKIE, IL 60076

SCHOENBECK, TAMMY R. - 034996
HC 40 BOX 6725
OLIVE, MT 59301

SCHOOLER AUTOMOTIVE
PO BOX 525
FORT WORTH, TX 76101

SCHROEDER ASPHALT SERVICEIN
ATTN:KATHY STRANG
HUNTLEY, IL 60142

SCHOENFELDER CONSTRUCTION
3131 W HAVENS
MITCHELL, SD 57301

SCHOONMAKER III, CLIFFORD B. - 0563
1201 FLORAL DR
LENOIR, NC 28645

SCHROEDER CONST AUSTIN TX
13625 POND SPRINGS RD #108
AUSTIN, TX 78729-4400

SCHOEP & SONS CONTRACTING, LLC
345 WILKINS STREET
MONTIVIDEO, MN 56265

SCHOPPMAN-FREESE CO (001-842)
1355 TERRELL MILL ROAD
MARIETTA, GA 30067

SCHROEDER MASONRY CONTRA
15077 LA PALMA DR
CHINO, CA 91710

SCHON BUILDERS
2445 MCLVER LANE
CARROLTON, TX 75006

SCHRACK ENVIRONMENTAL
CONSULTING
PLAINFIELD, IL 60544

SCHROEDER MOVING & STORAG
15700 W LINCOLN AVENUE
NEW BERLIN, WI 53151

SCHOOL BOARD OF PASCO COUNTY
20340 GATOR LANE
LAND O' LAKES, FL 34638

SCHRADER BROS CONSTRUCTION
450 S GREENWOOD
WICHITA, KS 67211

SCHROEDER, CHRISTOPHER J. 04
311 N CARDINAL AVE
ADDISON, IL 60101

SCHOOL BOARD OF POLK COUNTY
PO BOX 391
BARTOW, FL 33831-0391

SCHRADER CONSTRUCTION CO
1801 EAST TROPICANA #9
LAS VEGAS, NV 89119

SCHROEDER, JOSEPH A. - 0553
3522 ST RT 65
LEIPSIC, OH 45856

SCHROEDER, SUSAN - 034033
3667 W TULSA STREET
CHANDLER, AZ 85226

SCHUCK DEVELOPMENT, LLC
70 KIRKWOOD CT SW
CEDAR RAPIDS, IA 52404-8200

SCHRULL, NORMAN J. - 0555
16759 SAVAGE ROAD
CHAGRIN FALLS, OH 44023

SCHUCK DEVELOPMENT
PO BOX 21120
WICKENBURG, AZ 85358

SCHULTE ROTH AND ZABEL, LLP
919 THIRD AVE
NEW YORK, NY 10022

SCHULTZ, ALAN W. - 034685
702 LINE ROAD
BOX ELDER, SD 57719

SCHUCK, INC
INDIANAPOLIS, IN 46206

SCHULTE SUPPLY
PO BOX 388
EDWARDSVILLE, IL 62025

SCHULTZ, ANTHONY J. - 055071
9765 W. OHIO DRIVE
LAKEWOOD, CO 80226

SCHUETZ CONSTRUCTION LLC
SAME
BONNER SPRINGS, KS 66012

SCHULTE, AARRON T. - 035231
4112 LARKSPUR DR
MISSOULA, MT 59803

SCHULTZ, FORREST R. - 032457
14 LAUREL WAY
SPRING CHURCH, PA 15686

SCHUFF STEEL COMPANY
P O BOX 19048
PHOENIX, AZ 85005

SCHULTE, PATRICK M. - 054755
519 JUDY DR
MISSOULA, MT 59802

SCHULTZ, RONALD O. - 035067
PO BOX 184
TERRY, MT 59349

SCHUIT, KATHY - 052208
823 BEAUMONT DR #104
NAPERVILLE, IL 60540

SCHULTE, PAUL A. - 038878
PO BOX 135
WOLF CREEK, MT 59648

SCHULZ, RICHARD A. - 035486
PO BOX 302
SUNDANCE, WY 82729

SCHULD INCORPORATED
352 W. MAPLE
NEW LENOX, IL 60451

SCHULTIES PLUMBING
1521 94TH LANE NE
BLAINE, MN 55434

SCHUMACHER EXCAVATING INC
50 WARREN AVENUE
ZUMBOTA, MN 55992

SCHULER, DAWN E. - 044341
315 MARSHAL
FERNLEY, NV 89408

SCHULTZ AUTO BODY &CUSTOM(DBA)
23601 HIGHWAY 93 NORTH
ARLEE, MT 59821

SCHUMACHER SALVAGE SVC
10939 LA CROSSE ST
HOUSTON, TX 77029

SCHULLER CONTRACTORS INC
8046 PRESIDENTS DRIVE
ORLANDO, FL 32809

SCHULTZ DESIGN--LOUISVILLE
ATTN:  ACCOUNTS PAYABLE
LOUISVILLE, KY 40223

SCHUMACHER, KURK - 034612
6308 W 53RD
SIOUX FALLS, SD 57106

SCHULLER SR, DENNIS L. - 033147
415 SE ANNETTE
LEE'S SUMMIT, MO 64063

SCHULTZ INDUSTRIES
13451 W 43RD DRIVE
GOLDEN, CO 80403

SCHUMACHER, SCOTT - 031048
6800 MCNEIL DR #1517
AUSTIN, TX 78729

SCHUMACHER, STEVE A. - 034466
1020 PARK STREET
CENTERVILLE, SD 57014

SCHUTTA, DAVID - 054459
5825 SUNBERRY CIRCLE
FORT PIERCE, FL 34951

SCHWARTZ, CASIE J. - 050180
3440 5TH SW APT 103
WEST FARGO, ND 58078

SCHUMANN CONSTRUCTION INC
1612 CANANDAIGUA ROAD
MACEDON, NY 14502

SCHUYLER-MARITIME LLC
1036 VICKY LANE
BROUSSARD, LA 70518

SCHWARTZ, NATHAN J. - 053626
3710 KINGSWOOD WAY
FLAGSTAFF, AZ 86004

SCHUR EICHNER, JOANNA C. - 042828
5569 MT HIGHWAY 35
KALISPELL, MT 59901

SCHUYLER-MARITIME LLC
1036 VICKY LANE
BROUSSARD, LA 70518

SCHWARTZ, RONALD B. - 034158
5570 CAROLINA DR
HELENA, MT 59602

SCHURCON INC.
7291 NEWBURY DRAW
WWODBURY, MN 55125

SCHWABE INC.
PO BOX 215
BIG BEND, WI 53103

SCHWARTZENBERGER, EDMUND03
7030 PECOS ST #110
DENVER, CO 80221

SCHUSTER & WALKER INC
PO BOX 2832
SHERMAN, TX 75091

SCHWAN BROS EXCAVATION INC
P O BOX 6453
SANTA BARBARA, CA 93160

SCHWARZ CONSTRUCTION INC
100 FINANCIAL DRIVE SUITE 110
KALISPELL, MT 59901

SCHUSTER ENGINEERING INC
187 BAKER
WEBSTER GROVES, MO 63119

SCHWAN'S TECHNOLOGY GROUP INC.
AUTOMATED EQUIPMENT DIVISON
MARSHALL, MN 56258

SCHWARZ, JOHN D. - 034705
3913 TIMBERLAND DR
YANKTON, SD 57078

SCHUSTER, MARK E. - 043914
89 ERLING ROAD
KUTZTOWN, PA 19530

SCHWARTZ & LINDHEIM INC
PO BOX 2145
OAKLAND, CA 94621

SCHWARZE TRAILER REPAIR INC
3004 LONG LAKE RD
VALMEYER, IL 62295

SCHUTT, CAROL M. - 034568
216 LAKE BLAINE DR
KALISPELL, MT 59901

SCHWARTZ CONSTRUCTION, EDWARD
PO BOX 160
NEW ENGLAND, ND 58647

SCHWARZE, JONATHAN W. - 050
219 WEST WOODLAND RIDGE
VALMEYER, IL 62295

SCHUTT-LOOKABILL CO INC
4050 ROCKVILLE ROAD
INDIANAPOLIS, IN 46222

SCHWARTZ EXCAVATING INC
10880 CREWTVIEW RD
COUNTRYSIDE, IL 60525

SCHWEGLER, JAMES C. - 05522
9315 WEST ROAD
CLEVES, OH 45002

SCHUTT-LOOKABILL COMPANY, INC.
1010 EAST 86TH ST.
INDIANAPOLIS, IN 46240

SCHWARTZ, BRIAN E. - 040332
10632 WYOMING ROAD S.
BLOOMINGTON, MN 55438

SCHWEIGER CONSTRUCTION CO
8300 TROOST AVE
KANSAS CITY, MO 64131-2236

SCHWEIGER PLUMBING
11722 W LARCH ROAD
TRACY, CA 95376

SCHWEIGERT CONSTRUCTION
RR2 BOX 144
GREGORY, SD 57533

SCHWEIGHART, CHRISTOPHER - 033043
930 E CR 750 N
TUSCOLA, IL 61953

SCHWICHTENBERG, JACOB A. - 051677
9543 SCOTT CIRCLE
BROOKLYN PARK, MN 55443

SCHWICKERT COMPANY
PO BOX 216
ROCHESTER, MN 55902

SCHWINDT, JERRY W. - 035525
3529 AMHERST RD
CHEYENNE, WY 82001

SCHWINDT, TIMOTHY L. - 035722
2100 S CLAY ST
DENVER, CO 80219

SCHWOB & SAGE
DUPLICATE
DALLAS, TX 75229

SCHWOB BUILDING CO LTD
2349 GLENDA LANE
DALLAS, TX 75229-0331

SCI
PO BOX 21001
PHOENIX, AZ 85036

SCI ENGINEERING
650 PIERCE BLVD
O FALLON, IL 62269

SCI GENERAL CONTRACTOR
1022 EAST 1500 NORTH RD
WAPELLA, IL 61777

SCI INC
10200 LOGAN CLINE ROAD
GULFPORT, MS 39503

SCIENCE APPLICATIONS INT
ATTN: GALEN
GOLDEN, CO 80401

SCIENCE APPLICATIONS INT'L CRP
RESTON, VA 20190

SCIENTIFIC DEVELOPMENTS INC
175 SOUTH DANEBO
EUGENE, OR 97402

SCIGLIANO, FRED - 038132
5436 73RD STREET NE
BISBEE, ND 58317

SCIUCHETTI, JOSEPH C. - 034878
923 WEST WATSON ST
LEWISTOWN, MT 59457

SCIUCHETTI, LINDSEY M. - 039174
1501 20TH AVE SO
GREAT FALLS, MT 59405

SCM BUILDERS INC
17797 N PERIMETER DRIVE
SCOTTSDALE, AZ 85255

SCOOBAR CONCRETE DESIGN
9413 NEILS THOMPSON DR
AUSTIN, TX 78758-7852

SCOGGINS DOZER INC
11333 GA HWY 212
OCHLOCKNEE, GA 31773

SCOHIL CONST SERVICES LLC
15821 FM 529 #116
HOUSTON, TX 77095

SCORE INTERNATIONAL
23961 CRAFTSMAN ROAD #8
CALABASAS, CA 91302

SCORPIO CONSTRUCTION CORP
103 OSWEGO PLAINS DRIVE
OSWEGO, IL 60543

SCORPION BACKHOE
PO BOX 5011
HEMET, CA 92544

SCORPION RENOVATION INC
80 SW 91ST AVE STE 107
PLANTATION, FL 33324

SCOTCH BOY LANDSCAPING
PO BOX 2866
CHEYENNE, WY 82003

SCOTT & REID CONSTRUCTION
14785 PRESTON RD STE 990
DALLAS, TX 75254-9155

SCOTT & SON INC
3001 MONTE VISTA RD
TORRINGTON, WY 82240

SCOTT & SONS ENGINEERING INC
31800 SW 195 AVE
HOMESTEAD, FL 33030

SCOTT COUNTY HIGHWAY DEPARTMENT
600 COUNTRY TRL E
JORDAN, MN 55352-9339

SCOTT FORMULA PLUMBING
20831 NORTH MAPLE COURT
DEERFIELD, IL 60015

SCOTT A. HEILEMAN
1526 ALGOA FRIENDSWOOD RD
ALVIN, TX 77511

SCOTT COUNTY ROAD DEPT
COURT HOUSE ANNEX
DAVENPORT, IA 52800

SCOTT H HARTVIGSON
2795 SE GRAPEVINE ROAD
IDLEDALE, CO 80453

SCOTT BECK CONSTRUCTION INC
720 RIVER ST
SANTA CRUZ, CA 95060

SCOTT DAHME CONSTRUCTION
PO BOX 1389
SHERWOOD, OR 97140-1389

SCOTT H HARTVIGSON
2795 SE GRAPEVINE ROAD
IDLEDALE, CO 80453

SCOTT BRAY
PO BOX 118
LOVELAND, CO 80539

SCOTT DAY
2100 SOUTH CLAY STREET
DENVER, CO 80219

SCOTT HALLEY & ASSOC
PO BOX 2147
MALIBU, CA 90265

SCOTT BUILDING CORPORATI0N
2939 FELTON ROAD
NORRISTOWN, PA 19401

SCOTT DERR PAINTING COMPANY
PO BOX 1848
FRIENDSWOOD, TX 77549-1848

SCOTT LAWN YARD INC
5552 TOWNLINE ROAD
SANBORN, NY 14132

SCOTT CONSTRUCTION
PO BOX 777
E. HELENA, MT 59635

SCOTT EDWARD HULL
FHP: ATTN DWAYNE COOPER
FORT MYERS, FL 33913

SCOTT LIFT TRUCK
PO BOX 1546
ELK GROVE VILLAGE, IL 60009-154

SCOTT CONSTRUCTION INC
PO BOX 340
LAKE DELTON, WI 53940

SCOTT ELECTRIC COMPANY
PO BOX 1819
CORPUS CHRISTI, TX 78403

SCOTT MILLER TRUCKING
5901 EAST 3000 NORTH ROAD
STREATOR, IL 61364

SCOTT CONSTRUCTION, INC.
PO BOX 777
E HELENA, MT 59635

SCOTT ELECTRIC COMPANY
PO BOX 1819
CORPUS CHRISTI, TX 78403

SCOTT MILLER TRUCKING
5901 EAST 3000 NORTH ROAD
STREATOR, IL 61364

SCOTT CONTRACTING INC
7 N 714 FIELDING COURT
ST CHARLES, IL 60175

SCOTT ENGINEERING INC.
838 WALKER ROAD SUITE 212
DOVER, DE 19904

SCOTT MOULEDOUS CONSTRUC
P O BOX 6380
METAIRIE, LA 70009

SCOTT CONTRACTING INC
9600 E 104TH AVENUE
HENDERSON, CO 80640

SCOTT EQUIPMENT COMPANY LLC
PO BOX 340
BROUSSARD, LA 70518

SCOTT PERFORMANCE CO
3725 W WASHINGTON ST
SPRINGFIELD, IL 62711

SCOTT PETERSON MOTORS INC
30 5TH AVENUE
BELLE FOURCHE, SD 57717

SCOTT, GARY
499 E 3RD
KIMBALL, NE 69145

SCOTTISH AMERICAN SOCIETY
PO BOX 100667
FORT LAUDERDALE, FL 33301-0667

SCOTT R HALE PLUMBING
3184 EAST WALKER MILL CT
SALT LAKE CITY, UT 84121

SCOTT, GREGORY D. - 037908
P.O. BOX 33
MANILA, UT 84046

SCOTTO'S PLUMBING SERVICE I
PO BOX 1632
CLEARWATER, FL 33757

SCOTT REHNER
1349 SIERRA AVENUE
SAN JOSE, CA 95126

SCOTT, JONATHAN M. - 049157
4816 HILLSIDE AVE
FORT WORTH, TX 76119

SCOTTS CONCRETE CONTRACTO
2931 S TOWER WAY
AURORA, CO 80013

SCOTT ROBINSON
400 SMITH ROAD
CLAYTON, OH 45315

SCOTT, LORONA - 046894
2761 NW 25TH STREET
FORT LAUDERDALE, FL 33311

SCOTTS ELECTRIC INC
PO BOX 505
WAHPETON, ND 58075

SCOTT TWITE CONSTRUCTION
4610 NICOLE COURT
MISSOULA, MT 59803

SCOTT, LYNN J. - 033481
31317 N 163RD STREET
SCOTTSDALE, AZ 85262

SCOTTS VALLEY SPRINKLER & P
5010 SCOTTS VALLEY DR
SCOTTS VALLEY, CA 95066

SCOTT WARD UNDERGROUND CONTRAS
43360 N RTE 41
ZION, IL 60099

SCOTT, MARVIN R. - 039827
6934 N JAMES RD
ATTICA, IN 47418

SCOTTY CANEZARO
7261 FLORIDA BLVD
BATON ROUGE, LA 70806

SCOTT, CEDRIC S. - 055894
12004 BISHOP DR
BALCH SPRINGS, TX 75180

SCOTT, NEIL B. - 038737
1814 32ND STREET SOUTH
MOORHEAD, MN 56560

SCOTTY PLUMBING
708 FIRST ST
HUMBLE, TX 77338

SCOTT, CHAD - 038602
9318 JUTLAND COURT E
INDIANAPOLIS, IN 46250

SCOTT, PERRY L. - 053732
6226 OLIVEDALE DR.
RIVERVIEW, FL 33578

SCOTTY PLUMBING CO
DUPLICATE USE AC #782960
HUMBLE, TX 77338

SCOTT, DANNY - 032560
363 S NEW MIDDLETOWN ROA
MEDIA, PA 19063

SCOTT, WALTER E. - 046627
2192 EAST 35TH STREET
CLEVELAND, OH 44115

SCOTTY'S LAND DEVELOPMENT
6995 90TH AVENUE NORTH
PINELLAS PARK, FL 34666

SCOTT, DON
12358 PIERCE ROAD
STANWOOD, MI 49346

SCOTT, WILLIAM C. - 039273
ROUTE 1
TINA, MO 64682

SCOUGHTON, NICOLAS K. - 0518
713 PARK PLAZA
IOWA PARK, TX 76367

SCOWN BUILDING CONING
416 MERCANTILE COURT
WHEELING, IL 60090

SCS, INC
4955 MILLER STREET SUITE 202
WHEATRIDGE, CO 80033

SD DEPT OF TRANS FAITH
PO BOX 266
FAITH, SD 57626

SCP CONSTRUCTION
5340 W LUKE AVE
GLENDALE, AZ 85301

SCULL CONSTRUCTION
PO BOX 7636
RAPID CITY, SD 57709

SD DEPT OF TRANS WATERTOW
PO BOX 1446
WATERTOWN, SD 57201

SCR CONST CO INC/RICHMOND TX
5420 FM 2218
RICHMOND, TX 77469

SCULLY, ROBERT - 033866
15372 LAVERNE DR
SAN LEANDRO, CA 94579

SD DEPT OF TRANS.-R C
PO BOX 1970
RAPID CITY, SD 57501

SCRIBNER, JD T. - 035933
17800 BLACK ROCK RD
CATALDO, ID 83810

SCULLY, WILLIAM P. - 053998
41 ATLANTIC ST.
KEYPORT, NJ 07735

SD DOT
PO BOX 1767
ABERDEEN, SD 57402

SCRIMA, JEFFREY M. - 054041
1705 E DUST DEVIL DRIVE
QUEEN CREEK, AZ 85243

SCULLY,HUNTER&SCULLY,INC.
P.O. BOX 68515
SCHAUMBURG, IL 60168

SD DOT
700 E BROADWAY AVE
PIERRE, SD 57501

SCRIPPS TREASURE COAST PUBLISH
P O BOX 9009
STUART, FL 34995

SCURTO CEMENT CONST CO
1675 TODD FARM DRIVE
ELGIN, IL 60123-1146

SD DOT CUSTER
PO BOX 431
CUSTER, SD 57730

SCRUGGS COMPANY
P. O. BOX 2065
VALDOSTA, GA 31604

SCUTTI ENTERPRISES
1000 HYLAN DRIVE
ROCHESTER, NY 14623

SD DOT SIOUX FALLS
5316 WEST 60TH ST N
SIOUX FALLS, SD 57107

SCS ENGINEERS
6601 KOLL CENTER PARKWAY #140
PLEASANTON, CA 94566

SD & D, LLC
131 OLD STONE ROAD
CEDAR PARK, TX 78612

SD HIGHWAY PATROL
118 W CAPITAL AVE
PIERRE, SD 57501

SCS ENGINEERS/PHOENIX AZ
4222 E. THOMAS RD., STE# 310
PHOENIX, AZ 85018

SD ARMY NATIONAL GUARD IRT
2823 W MAIN STREET
RAPID CITY, SD 57702

SDC CABLE SERV
110 US HYW 202
MONTVILLE, NJ 07045

SCS ENVIRONMENT
P.O. BOX 8980
FORT WAYNE, IN 46898-0898

SD DEACON CORP OF OREGON
901 NE GLISAN STREET
PORTLAND, OR 97232

SDC-SOARES DA COSTA
158 NE 8 STREET
MIAMI, FL 33132

SDG HOMES INC
2849 SW 42ND AVENUE
PALM CITY, FL 34990

SEABEE ELECTRIC
1104 COMMERCE DRIVE
RICHARDSON, TX 75081

SEADOT TECH INC
PO BOX 621839
LITTLETON, CO 80162

SDL SITE SERVICES
P.O. BOX 8068
CHANDLER, AZ 85246-8068

SEABOARD CONSTRUCTION COMPANY
P.O. BOX 1437
BRUNSWICK, GA 31521

SEALAND CONTRACTORS (001-71
1708 N.CALDWELL STREET
CHARLOTTE, NC 28206

SDL SITE SERVICES INC
PO BOX 43947
PHOENIX, AZ 85080-3947

SEABOLD CONSTRUCTION CO INC
9965 SW ARCTIC DR
BEAVERTON, OR 97005

SEALAND CONTRACTORS CORP
85 HIGH TECH DRIVE
RUSH, NY 14543-0350

SE INCORPORATED
P.O. BOX 165
DEAVER, WY 82421

SEACOAST
5725 RALSTON STREET
VENTURA, CA 93003

SEALCO COATINGS WESTERN IN
7894 LITTLE FOX LANE
WELLINGTON, CO 80549

SE MA NO ELECTRIC COOPERATIVE
PO BOX 318
MOUNTAIN GROVE, MO 65704

SEACOAST INC
301 DOUGLAS RD. E
OLDSMAR, FL 34677-2922

SEALCOATING INC
120 INDUSTRIAL PARK ROAD
HINGHAM, MA 02043

SE PIPELINE CONSTRUCTION
11832 SO BLOOMFIELD AVENUE
SANTA FE SPRINGS, CA 90670

SEACOR ENVIRONMENTAL
ENGINEERING INC.
MISSISSAUGA, ON L5T 2E1

SEALEVEL CONSTRUCTION INC
P.O. BOX 655
THIBODEAUX, LA 70302

SE SPOHN CONST CO INC
5084 EXCHANGE DR
FLINT, MI 48507

SEAFORD, ORION C. - 034187
1014 AVENUE D
BILLINGS, MT 59102

SEALUND CORP
794 WASHINGTON STREET
PEMBROKE, MA 02359

SE-KAN ASPHALT SERVICE, INC.
PO BOX 220
GAS CITY, KS 66742

SEAGRAVES LANDSCAPE SERVICE
2249 SW BORLAND ROAD
WEST LINN, OR 97068

SEALY, ANNETTE C. - 037606
14903 BROOKPOINT
HOUSTON, TX 77062

SEA BREEZE WATER DISTRICT
400 SENECA RD
ROCHESTER, NY 14622

SEAHOLM, ROY P. - 055595
1250 DEAD HORSE RD
GRASS RANGE, MT 59032

SEAMAN HEAVY EQUIPMENT
10501 VERNA TRAIL WEST
FORT WORTH, TX 76108

SEA LEVEL CONSTRUCTION
13577 SE WILLINGHAM CT
CLAKAMAS, OR 97015

SEAL KING SEAL COATING LLC
519 W LAKE DRIVE
EDWARDSVILLE, IL 62025

SEAMAN, BILL L. - 051345
1117 MARYLAND
BUTTE, MT 59701

SEAMAN, HORACE G.
2712 GOLDENROD DRIVE
WINTER PARK, FL 32792

SEASONAL ADVENTURES
P O BOX 7129
MISSION HILLS, CA 91346

SEBERT LANDSCAPING
31 W 060 W BARTLETT RD
BARTLETT, IL 60103

SEAMLESS GUTTER CORP
601 E ST CHARLES ROAD
LOMBARD, IL 60148

SEASONS PRO CONSTRUCTION
6174 BYRON ELBA ROAD
BYRON, NY 14422

SEC OF STATE
309 N KLEIN STREET
SPRINGFIELD, IL 62704

SEAN E HARRINGTON
1854 NELSON ROAD LOOP
CEDAR PARK, TX 78613

SEAT PLANNERS INC
311 4TH AVENUE #509
SAN DIEGO, CA 92101

SECAUCUS D P W
370 SECAUCUS RD
SECAUCUS, NJ 07094

SEARLE, BRITTNEY - 035254
1482 N 800 E
SHELLEY, ID 83274

SEATER CONSTRUCTION COMPANY
PO BOX 7
RACINE, WI 53401

SECAUCUS MUNICIPAL UTILITIES
1100 KOELLE BOULEVARD
SECAUCUS, NJ 07094

SEARS DEPARTMENT STORES
USE FOR ALL FULL LINE STORES
EA STORE PAYS INV, MI 48912

SEATON PAVING
7861 MAINLINE PKWY
FORT MYERS, FL 33912

SECC CORPORATION
183 BUSINESS CENTER DR
CORONA, CA 91720-1757

SEARS MASTER ACCNT DO NOT USE
INVS MAILED DIRECTLY TO STORE
XXXXXXXXXXXXX, XX

SEAWAY MARINE CONTRACTING INC
8165 46TH AVE NORTH
SAINT PETERSBURG, FL 33709

SECHLER ELECTRIC, INC.
1925 EAST PHELPS
SPRINGFIELD, MO 65802

SEARS, ANDREW W. - 054773
PO BOX 4
HAYS, MT 59527

SEAWOOD BUILDERS -USE 172707
4300 CATALSUMO WAY
PALM BEACH GARDENS, FL 33467

SECO AMERICAN WRECKING
PO BOX 29
PERTH AMBOY, NJ 08862

SEARS, CHRISTOPHER - 049546
4828 W. ORANGEWOOD AVE
GLENDALE, AZ 85301

SEBASTIAN CONTRACTING CORP
9300 W 47TH STREET
BROOKFIELD, IL 60513-2747

SECO CONSTRUCTION
BOX 2921
RAPID CITY, SD 57709

SEARS, STEPHEN R. - 043035
1124 BELLAWOOD SQUARE
DUNWOODY, GA 30338

SEBCO
3918 ZENITH AVENUE SOUTH
MINNEAPOLIS, MI 55410-1169

SECOND BAPTIST CHURCH
6400 WOODWAY
HOUSTON, TX 77057

SEASHORE ASSOC.MECHANICAL
360 SOUTH MANNHEIM AVENUE
EGG HARBOR CITY, NJ 08215

SEBCO INC
927 MARQUETTE AVE
MINNEAPOLIS, MN 55402

SECOND BAPTIST CHURCH
6400 WOODWAY
HOUSTON, TX 77057

SECOND CITY VALE - 08313
4238B N ARLINGTON HEIGHTS
ARLINGTON HEIGHTS, IL 60004

SECURITY CONTRACTOR SERVICES
170 N 28TH STREET
SAN JOSE, CA 95116-1122

SECOR - 01810 PLUMBING & HEATING
5980 W 59TH AVE.
ARVADA, CO 80003

SECOR INTERNATIONAL CA
CYPRESS BRANCH
CYPRESS, CA 90630-5135

SECURITY FABRICATORS INC
PO BOX 643
KENILWORTH, NJ 07033

SEDALCO CONSTRUCTION SERV
2554 EAST LONG AVE
FORT WORTH, TX 76137

SECOR INTERNATIONAL TX
10235 W LITTLEYORK RD, #400
HOUSTON, TX 77040

SECURITY FENCE
PO BOX 2092
MINOT, ND 58702

SEDAM, MICHAEL S. - 032936
830 1ST AVE LOT 8
EAST MOLINE, IL 61244

SECOR INTERNATIONAL TX
3845 FM 1960 WEST #281
HOUSTON, TX 77068

SECURITY FENCE & CONST CO INC
SAME AS ABOVE
JAY, FL 32565

SEDGMAN LLC
2090 GREENTREE ROAD
PITTSBURGH, PA 15220

SECRETARY OF STATE
501 SOUTH 2ND STREET
SPRINGFIELD, IL 62756

SECURITY FENCE GROUP INC
4260 DANE AVENUE
CINCINNATI, OH 45223

SEDGWICK COUNTY
TREASURER
WICHITA, KS 67203

SECURE USA INC
PO BOX 2298
CUMMING, GA 30028

SECURITY FENCE OF AZ
9297 E OLD VAIL ROAD
TUCSON, AZ 85747

SEDGWICK COUNTY KANSAS
RON ESTES, TREASURER
WITCHITA, KS 67201-2961

SECURENET INC
PO BOX 700277
DALLAS, TX 75370

SECURITY FENCE, INC.
PO BOX 2092
MINOT, ND 58702

SEDGWICK COUNTY PURCHASIN
604 NORTH MAIN STREET SUITEF
WICHITA, KS 67203-3672

SECURITAS SECURITY SERVICES
4330 PARK TERRACE DRIVE
WESTLAKE VILLAGE, CA 91361

SECURITY INDUSTRIES INC
1000 GEORGIANA ST
HOBART, IN 46321

SEDGWICK PROPERTIES
1525 W HOMER ST SUITE 302
CHICAGO, IL 60622

SECURITY CONTRACTOR SERV INC
170 N 28TH STREET
SAN JOSE, CA 95116-1122

SECURITY ONE SYSTEMS ORLANDO
7061 GRAND NATIONAL DRIVE
ORLANDO, FL 32819

SEDGWICK PUBLIC SCHOOLS
PO BOX K
SEDGWICK, KS 67135

SECURITY CONTRACTOR SERV INC
170 N 28TH STREET
SAN JOSE, CA 95116-1122

SECURITY PAVING CO INC
P O BOX 1489
SUN VALLEY, CA 91353

SEDIG MASONRY
17955 COLLIER AVE
LAKE ELSINORE, CA 92530

SEDILLO, NATHAN C. - 053382
1217 DOVE DRIVE
VISALIA, CA 93291

SEGOVIA, JOHN
2337 CR 7630
LUBBOCK, TX 79423

SEIGLER, JEREMY P. - 033291
848 N LOUISVILLE
TULSA, OK 74115

SEE SAW CREATIVE LLC (DBA)
2846 SOUTH VAUGHN WAY
AURORA, CO 80014

SEGURA WINDEL CONSTRUCTION
PO BOX 26278
AUSTIN, TX 78725

SEILER EXCAVATING
2848 VOUMARD ROAD
ALTON, IL 62002

SEE SAW CREATIVE LLC (DBA)
2846 SOUTH VAUGHN WAY
AURORA, CO 80014

SEGURA-DIAZ, ISRAEL - 031642
4418 LORRAINE AVE
GRAND PRAIRIE, TX 75052

SEIPEL, KURT P. - 050125
1631 ALDRICH AVE.
HUDSON, WI 54016

SEECO CONSULTANTS INC
7350 DUVAN DRIVE
TINLEY PARK, IL 60477

SEGURO CORPORATION
820 STATE ST 4TH FLOOR
SANTA BARBARA, CA 93101

SEIPEL, STEPHANY H. - 030957
201 HIGHLAND DR #812
TAYLOR, TX 76574

SEEGERS TRUCK LINE INC
PO BOX 392
DENVER, IA 50622

SEIBERT, JODY L. - 054377
2532 N 4TH STREET
FLAGSTAFF, AZ 86004

SEIPLE, PATRICK W. - 046599
4210 ABBOT AVE NORTH
ROBBINSDALE, MN 55422

SEERCO INC.
14441 ELEVEN MILE ROAD
OAK PARK, MI 48237

SEIDEL SR, EDWARD L. - 039214
1024 9TH STREET
RAWLINS, WY 82301

SEIS, NICOLE C. - 035859
7055 NEWLAND STREET
ARVADA, CO 80003

SEERLA, KASTHURI - 053996
719 KNOCH KNOLLS RD.
NAPERVILLE, IL 60565

SEIDEL, STEVE  PLUMBING INC
1249 E 21ST STREET
TUCSON, AZ 85719

SEKUTERSKI, DONALD M. - 0321
1291 INDIAN CHURCH RD
WEST SENECA, NY 14224

SEG, LLC
P O BOX 316
HOCKESSIN, DE 19707

SEIFERT WELDING & CONSTRUCTION
P O BOX 247
BAY CITY, TX 77404

SELA ROOFING COMMERCIAL DI
1743 COUNTY ROAD F E
WHITE BEAR LAKE, MN 55110

SEGER, BETTY J. - 032611
P O BOX 112
APOLLO, PA 15613

SEIFERT, KEVIN S. - 055639
862 POPLAR ST
DENVER, CO 80220

SELAGE, TYREE K - 034847
BOX 39
LAME DEER, MT 59043

SEGOVIA, JESSE A - 031204
3311 26TH
LUBBOCK, TX 79410

SEIGELIANO, CORBIN F. - 038866
413 PINE AVE
KEMMERER, WY 83101

SELCO INC
15 SOUTH MAIN STREET
DUBUQUE, IA 52003

SELCO INC
15 SOUTH MAIN STREET
DUBUQUE, IA 52033

SELECTO-FLASH SAFETY INC
PO BOX 160
14 VILLAGE PARK ROAD
CEDAR GROVE, NJ 07009

SELLERSVILLE INN INCORPORAT
P O BOX 423
SELLERSVILLE, PA 18960

SELDIN CONSTRUCTION CO
1391 SHOTGUN ROAD
SUNRISE, FL 33326

SELGE CONSTRUCTION
2833 SOUTH 11TH STREET
NILES, MI 49120

SELLIN BROTHERS
PO BOX 159
HAWLEY, MN 56549

SELECT BUILD  STUCCO
4339 CORPORATE CTR DR # 108
NLAS VEGAS, NV 89030

SELLARDS & GRIGG INC
390 UNION BLVD SUITE 630
LAKEWOOD, CO 80228

SELLON, CHRISTOPHER A. - 035
10505 NE BEECH ST
PORTLAND, OR 97220

SELECT BUILD DBA C CONST
5201 S POLARIS AVE
LAS VEGAS, NV 89118-1701

SELLENRIEK CONSTRUCTION
PO BOX 237
JONESBURG, MO 63351

SELMORE SPECIAL ROAD DISTR
630 JACKSON SPRING ROAD
OZARK, MO 65721

SELECT BUILDING SYSTEMS INC
PO BOX 780849
SAN ANTONIA, TX 78278-0849

SELLERS & SONS INC
PO BOX 1177
AVONDALE, AZ 85323

SELRICO COMMUNICATIONS
7036 EMPIRE CENTRAL
HOUSTON, TX 77040

SELECT CONSTRUCTION LLC
PO BOX 683
POMONA, NJ 08240

SELLERS MEMORIAL UMC
8350 NW 14TH AVE
MIAMI, FL 33147

SELS, WALLY R. - 034381
4776 SOUTH YAMPA STREET
AURORA, CO 80015

SELECT DEVELOPMENT
5401 SOUTH ARCADIA
TUCSON, AZ 85706

SELLERS, ROBERT W. - 034515
P.O. BOX 16915
MISSOULA, MT 59808

SELSORS INC
375 FENTON UNIT C
WEST CHICAGO, IL 60155

SELECT PROPERTIES INC
2312 NORTH BROAD STREET
COLMAR, PA 18915

SELLERS, SHANE L. - 032547
5987 WANNER RD
NARVON, PA 17555

SELZLER EXCAVATING
566 ROUND LAKE COURT
OSCEOLA, WI 54020-4216

SELECTO FLASH SAFETY
14 VILLAGE PARK ROAD
CEDAR GROVE, NJ 07009

SELLERS, WADE A. - 035036
2533 SOUTH HILLS DRIVE
MISSOULA, MT 59803

SEM MATERIALS LP
6502 S YALE AVE
TULSA, OK 74136

SELECTO-FLASH SAFETY INC
PO BOX 160
CEDAR GROVE, NJ 07009

SELLERS, WILLIAM A. - 053749
604 SHADOW LANE
KALISPELL, MT 59901

SEM, TAMARA J. - 047172
311 2ND AVE S
LEWISTOWN, MT 59457

SEMA CONST INC ENGLEWOOD CO
7353 SOUTH EAGLE STREET
CENTENNIAL, CO 80112

SEMINOLE LANDSCAPING INC
2825 RICHMOND AVE
SANFORD, FL 32773

SEMPLE BLDG. MOVERS INC.
1045 JESSIE ST
ST PAUL, MN 55101

SEMA CONSTRUCTION, INC.
6200 HAZELTINE NATIONAL DR
ORLANDO, FL 32822

SEMINOLE PRECAST MANUFACTURING
331 BENSON JUNCTION ROAD
DEBARY, FL 32713

SEMPLE EXCAVATING & TRUCKI
91 RIDDER CIRCLE
ST. PAUL, MN 55107

SEMAC INCOPORATED
PO BOX 591399
HOUSTON, TX 77239-1399

SEMINOLE SALES INC
174B SEMORAN COMMERCE PLACE
APOPKA, FL 32703

SEMROCK INC
3625 BUFFALO ROAD STE 6
ROCHESTER, NY 14624

SEMICONDUCTOR EQUIPMENT SUPPOR
2070 SOUTH ST HWY 121
BONHAM, TX 75418

SEMINOLE SITE WORKS
PO BOX 471477
LAKE MONROE, FL 32747-1477

SEMS INC
11628 S CHOCTAW DR
BATON ROUGE, LA 70815

SEMINIS VEGETABLE SEEDS INC
P O BOX 183
SAN JUAN BAUTISTA, CA 95045

SEMINOLE TRIBE OF FLORIDA
P O BOX 840939
PEMBROKE PINES, FL 33084

SEMSWA
76 INVERNESS DR.E
ENGLEWOOD, CO 80112-5106

SEMINIS VEGETABLE SEEDS INC
2700 CAMINO DEL SOL
OXNARD, CA 93030-7967

SEMINOLE, CLEMENTINE - 035172
P O BOX 512
LAME DEER, MT 59043

SENA, JERAMY - 039155
103 E. WATER STREET
RAWLINS, WY 82301

SEMINOLE CHAMBER OF COMMERCE
8400 113TH STREET N
SEMINOLE, FL 33772

SEMINOLE, MARGENE R - 035236
PO BOX 536
LAME DEER, MT 59043

SENA, JOHN - 033989
9105 SANTA CATALINA AVE
ALBUQUERQUE, NM 87121

SEMINOLE COUNTY
CLERK - B.C.C FINANCE DIVISION
SANFORD, FL 32772

SEMITOOL INC
PO BOX 7010
KALISPELL, MT 59901

SENALES DE VIDA
1800 N STATE RD 7
HOLLYWOOD, FL 33021

SEMINOLE ENGINEERING,INC.
1901 NE 4 STREET
POMPANO BEACH, FL 33060

SEMPER FI SERVICES
1611 12TH ST E UNIT B
PALMETTO, FL 34221

SENDERO INDUSTRIES
3355 WEST 11TH STREET
HOUSTON, TX 77008

SEMINOLE INDIAN CASINO
506 SOUTH 1ST ST
IMMOKALEE, FL 34142

SEMPLE BLDG MOVERS INC
ACCOUNTS PAYABLE
ST PAUL, MN 55130

SENDERO POWER LINE CONSTR
1140 WEST PARK AVENUE
VICTORIA, TX 77905

SENECA COMPANY
PO BOX 60
OREANA, IL 62554

SENIOR LIVING SERVICES
11701 BORMAN DRIVE SUITE 315
SAINT LOUIS, MO 63146

SENIX PINE TECHNOLOGY (BFLO)
5505 ROUTE 19A
CASTILE, NY 14427


SENECA CORP
4140 E 14TH ST
DES MOINES, IA 50313

SENIORS INC
8950 EAST LOWRY BLVD
DENVER, CO 80230

SENTRY BARRICADES INC
PO BOX 3647
LAKELAND, FL 33802


SENECA NATION HOUSING AUTH
50 IROQUOIS DRIVE
IRVING, NY 14081

SENIORS INC
8950 E. LOWRY BLVD
DENVER, CO 80230

SENTRY ENGINEERING GROUP I
1032 OLD PEACHTREE RD.#401-1
LAWRENCEVILLE, GA 30043


SENECA ROADWAYS
263 DAKOTA STREET
ROCHESTER, NY 14606

SENIORS INC
8950 EAST LOWRY BLVD
DENVER, CO 80230

SENTRY MINI STORAGE INC
3839 US HIGHWAY 19
NEW PT RICHEY, FL 34652


SENECA STEEL ERECTORS
12130 SPRINGVILLE BOSTON ROAD
SPRINGVILLE, NY 14141

SENK, LYNN L. - 055462
1030 COLLINWOOD AVENUE
AKRON, OH 44310

SENTRY MINI STORAGE,INC
3839 US HWY 19
NEW PORT RICHEY, FL 34652


SENECA SUPPLY INCORPORATED
7 HALL ROAD
ITHACA, NY 14850

SENNETT, ARTIE R. - 034325
1432 SALSBURY
CODY, WY 82414

SENTRY SERVICES INC
338 PALMER ROAD
BRIMFIELD, MA 01010-0469


SENECA TANK
5585 NE 16TH ST
DES MOINES, IA 50313

SENSATION SPAS OF NEVADA
2440 WILLOW DR
ARROYO GRANDE, CA 93420

SENTS, DANIEL D. - 034497
19147-180TH
HOLLAND, IA 50642


SENERCHIA III, JAMES - 032916
7317 S. CAPITOL
DARIEN, IL 60561

SENSORMATIC HAYWARD CA
PLEASANTON, CA 94588

SEPAROVICH, RICHARD - 040618
80 MORRIS AVENUE
BELFORD, NJ 07718


SENESCO
NORTH KINGSTOWN, RI 02852

SENSYS NETWORKS INC
2560 NINTH ST., SUITE 219
BERKELEY, CA 94710

SEPTA
P O BOX 53959
PHILADELPHIA, PA 19107


SENIOR HOUSING CONSTRUCTION
5100 EDEN AVENUE #106
EDINA, MN 55436

SENTINEL TECHNOLOGIES INC
4958 SCHOOL ROAD
GAINESVILLE, NY 14066

SEPTA
1234 MARKET STREET
PHILADELPHIA, PA 19107

SEPTA
ATTN MARK HONEBRINK
PHILADELPHIA, PA 19107

SERAWALL INC
10059 SANDMEYER LANE
PHILADELPHIA, PA 19116

SERGEANT, LYNN M. - 050041
728 E PROSSER RD
CHEYENNE, WY 82007

SEPTAGON CONSTRUCTION
25 SOUTH 4TH STREET
COLUMBIA, MO 65201

SERCO
14441 WEST 11 MILE ROAD
OAK PARK, MI 48237

SERGENT MECHANICAL SYSTEMIN
1617 PACIFIC AVE #116
OXNARD, CA 93033-1854

SEPTAGON CONSTRUCTION CO., INC
113 EAST THIRD STREET
SEDALIA, MO 65301

SERCO (FORMERLY RCI)
ATTN: KEITH SMOAK
NORTH CHARLESTON, SC 29405-8404

SERGI CONSTRUCTION, INC.
P.O. BOX 436
WEST FALLS, NY 14170

SEPULVEDA, BRANDON - 056083
616 LAVACA LP
ELGIN, TX 78621

SERCO CONSTRUCTION GROUP LTD
17430 CAMPBELL ROAD #110
DALLAS, TX 75252

SERGIO BAZALDUA
491 SHADY GROVE DRIVE
LANCASTER, TX 75146

SEPULVEDA, OMAR - 053758
906 EAST AVE C
ROBSTOWN, TX 78380

SERCO MANAGEMENT
141 BUSH LOOP
SANFORD, FL 32773

SERGIO CHRISTIANS FLORES
132 MAPLEWOOD NORTH
KYLE, TX 78640

SEQUOIA ELECTRIC
5960 NORTH PARK STREET
LAS VEGAS, NV 89149

SEREMITAR INC
1673 ROGERS AVE
SAN JOSE, CA 95112

SERGIO PEARCE
15705 PADDOCK DRIVE
MONTVERDE, FL 34756

SEQUOIA ELECTRIC UNDERGROUND
4485 NORTH RAINBOW BLVD
LAS VEGAS, NV 89108

SERENITY MAUSOLEUM CORP
PO BOX 223605
DALLAS, TX 75222

SERGIO SALDIVAR
13503 GENERAL GRESHAM LANE
CYPRESS, TX 77429

SEQUOIA GENERAL CONTRACTING
1585 BEVERLY COURT UNIT 109
AURORA, IL 60502

SERENO, IRMA R. - 053890
7367 CHESTNUT STREET
GILROY, CA 95020

SERGIO TOVAR CONCRETE
1350 EMORY STREET
SAN JOSE, CA 95126-2023

SER CONSTRUCTION PARTNERS LTD
P.O BOX 5685
PASADENA, TX 77508

SERETTA CONSTRUCTION INC
2604 CLARK STREET
APOPKA, FL 32703

SERICE CONSTRUCTION
7109 CAHILL AVE E
INVER GROVE HEIGHTS, MN 55075

SERAFINI CONSTRUCTION
3529 BROADWAY
CHEEKTOWAGA, NY 14227

SERFORT CLEANING SERVICE
7620 SOUTH MANITOWOC AVENUE
OAK CREEK, WI 53154

SERNA CONCRETE
2624 NORTHWEST 26TH STREET
FORT WORTH, TX 76106-5147

SERNA, ANTHONY C - 055373
1456 W 50TH STREET
CLEVELAND, OH 44102

SERVATIUS, PAUL - 058658
1510 43RD
LUBBOCK, TX 79412

SERVICE ONE INC
2850 W FULTON STREET
CHICAGO, IL 60612

SEROV, GRIGORIY - 034163
1810 S NORTON
SIOUX FALLS, SD 57105

SERVCO CONSTRUCTION
4542 BRONZE WAY
DALLAS, TX 75236

SERVICE PAINTING CORP AKA
FIVE ARROWS
TAMPA, FL 33612

SERRAES CONSTRUCTION GENERAL
CONTRACTORS INC
WEST PALM BEACH, FL 33407

SERVICE BUILDERS INC
17500 S PAXTON
LANSING, IL 60438

SERVICE PLUMBING CORP
672 MIDDLEGATE ROAD
HENDERSON, NV 89015

SERRANI, FRANCIS M. - 043603
422 E ORCHARD
MUNDELINE, IL 60060

SERVICE ELECTRIC CABLE TV NJ
320 SPARTA AVENUE
SPARTA, NJ 07871

SERVICE PLUS
2154 S KALAMATH ST
DENVER, CO 80223

SERRANO, BENITO - 031409
10102 WARRINGTON
AUSTIN, TX 78753

SERVICE ELECTRIC INC
PO BOX 625
SUPERIOR, WI 54880

SERVICE PUMP & COMPRESSOR
1110 HOWARD DRIVE
DEER PARK, TX 77536-2639

SERRANO, DAVID E. - 051259
859 ASHLAND AVE
SIMI VALLEY, CA 93065

SERVICE GLASS COMPANY
4161 SOUTH MORGAN
CHICAGO, IL 60609

SERVICE RESPONSE TEAM INC
PO BOX 820706
NORTH RICHLAND HILLS, TX 76180

SERRES, JACQUIE L. - 038043
2 GOOSE LANDING LANE
BUFFALO, WY 82834

SERVICE INDUSTRIAL SUPPLY
PO BOX 72705
CHATTANOOGA, TN 37407

SERVICE ROCK PRODUCTS
151 CASSIA WAY
HENDERSON, NV 89014

SERTEX LLC
245 WATERMAN STREET
PROVIDENCE, RI 02906-5215

SERVICE MANAGEMENT SYSTEMS INC
PACIFIC VIEW MALL
VENTURA, CA 93003

SERVICE ROCK PRODUCTS
151 CASSIA WAY
HENDERSON, NV 89014

SERV-TECH DAVIE FL
4182 S UNIVERSITY DR
DAVIE, FL 33328

SERVICE MASTER
1967 FRONTIER DR
BISMARCK, ND 58504-6917

SERVICE SIGN ERECTOR CO
120 EAST 131ST STREET
NEW YORK, NY 10037

SERVANTEZ, ANDREW - 055789
424 CHISHOLM VALLEY DR
ROUND ROCK, TX 78681

SERVICE MASTER-SUPERIOR/DULUTH
1917 BROADWAY STREET
SUPERIOR, WI 54880

SERVICE STATION CONSTRUCTO
& FUEL SYSTEMS INC
BOERNE, TX 78006

SERVICE STATION EQUIP - UNION SESSCO GROUP
GROUND ANALYTICAL SERVICE
FLAGSTAFF, AZ 86003

1426 W. 29TH ST
INDIANAPOLIS, IN 46208

SEVEN BRIDGES DEVELOPMENTLL
3540 SEVEN BRIDGES DRIVE
WOODRIDGE, IL 60517

SERVICE UNIFORM RENTAL
2580 S. RARITAN STREET
ENGLWOOD, CO 80110

SESSIONS, JEFFREY J. - 031307
36 CHARLOTTE
ROCKPORT, TX 78382

SEVEN GABLES INC
PO BOX 2271
LAKE OSWEGO, OR 97035

SERVICE WORKS
95 MEGILL ROAD
FARMINGDALE, NJ 07727

SESSIONS, WESLEY J. - 053646
137 WEST 1785 SOUTH
WASHINGTON CITY, UT 84780

SEVEN HILLS, CITY OF
7325 SUMMITVIEW
SEVEN HILLS, OH 44131

SERVICEMARK
P O BOX 2137
WEST CHESTER, PA 19380

SET ENVIRONMENTAL INC
450 SUMAC ROAD
WHEELING, IL 60090

SEVEN LAKES LODGE
953 S FRONTAGE RD WEST #106
Vail, CO 81657

SERVICES & MATERIALS CO
125 CASSENS COURT
FENTON, MO 63026

SET ENVIRONMENTAL INC
1560B FAIRVIEW
ST. LOUIS, MO 63132

SEVEN P'S CONTRACTORS, INC.
6501 E GREENWAY PKWY #102
SCOTTSDALE, AZ 85254-2066

SERVIDEO, ANTHONY F. - 056373
354 COPELAND AVE
LYNDHURST, NJ 07071

SETCO GRADING
50 ANSLEY DRIVE
NEWNAN, GA 30263

SEVEN-D CONST. CO.
ATTN:ACCOUNTS PAYABLE
CHICAGO, IL 60609

SERVIN, JESSE - 033310
3209 N NESBIT
OKLAHOMA CITY, OK 73112

SETON HEALTHCARE NETWORK
1345 PHILOMENA STREET #362
AUSTIN, TX 78723

SEVENSON ENVIRONMENTAL-NIA
2749 LOCKPORT ROAD
NIAGARA FALLS, NY 14305

SERVIN, JOE H. - 033283
3209 N. NESBITT
OKLAHOMA CITY, OK 73112

SETON IDENTIFICATION PRODUCTS
PO BOX 95904
CHICAGO, IL 60694-5904

SEVERIN, FRANZ E. - 049051
1126 E SUNSET DR
RIVERTON, WY 82501

SERVIN, JOSE R. - 033309
3333 S.W. 50TH STREET
OKLAHOMA CITY, OK 73119

SETSER, KATHERINE G. - 042736
P.O. BOX 1501
WEST YELLOWSTONE, MT 59758

SEVERIN, SHAWN M. - 035685
3350 HONHOLZ DRIVE
LOVELAND, CO 80538

SERVISPAN
PO BOX 36
ARVADA, CO 80001

SETTLE CONTRACTING INC
269 RIVERSIDE DRIVE
KALISPELL, MT 59901

SEVERINO CONSTRUCTION
4109 LAKE AVENUE
ASHTABULA, OH 44004

SEVERN TRENT ENVIRO DUPLICATE
16337 PARK ROW
HOUSTON, TX 77084

SEWCOLS PROFESSIONAL CLEANING
AND PAINTING CO
LEHIGH ACRES, FL 33972

SEXTON, PAMELA - 042960
9009 GREAT HILLS TRAIL
AUSTIN, TX 78759

SEVERN TRENT ENVIRONMENTAL SVC
126 SEWER PLANT RD
BELLECHASE, LA 70037

SEWER VIEWER
13300-56 S CLEVELAND AVE #206
FORT MYERS, FL 33917

SEXTONS EQUIPMENT RENTAL, IN
116 WEST ALMOND STREET
VINELAND, NJ 08360

SEVERN TRENT ENVIRONMENTAL SVC
16337 PARK ROW
HOUSTON, TX 77084

SEWERAGE & WTR BD NEW ORLEANS
625 ST JOSEPH ST ROOM 133
NEW ORLEANS, LA 70165

SSEY CULHAN REF & AIR COND S
4251 NW 1ST AVE
BOCA RATFON, FL 33431

SEVERNE TRENT ENVIRO SERV, INC
16337 PARK ROW
BELLE CHASSE, LA 70037

SEWERMATIC
6467 CHESTNUT RIDGE ROAD
ORCHARD PARK, NY 14127

SEYBERT, KENDRA A. - 039960
3434 QUINCY STREET
BUTTE, MT 59701

SEVERS CONSTRUCTION, DENNIS
PO BOX 775
BYRON, CA 94514

SEWEROOTER SERVICE
420 E 57TH #82
LOVELAND, CO 80538

SEYFARTH SHAW LLP
3807 COLLECTIONS CENTER DRIV
CHICAGO, IL 60693

SEVERSON, JAMES E. - 034355
4599 IRONHORSE RD
BURNS, WY 82053

SEXSON, RANDY R. - 053283
602 CALIFORNIA AVE
LOVELAND, CO 80537

SEYFARTH SHAW LLP
3807 COLLECTIONS CENTER DRIV
CHICAGO, IL 60693

SEWARD, PHILLIP - 041566
2117 MEADOW LARK
IRVING, TX 75060

SEXTON CONSTR (WINSTON SALEM)
2700 BOULDER PARK CT
WINSTON SALEM, NC 27101

SEYFERT, DANIEL W. - 043639
3007 1ST AVE SO.
GREAT FALLS, MT 59401

SEWELL BROTHERS INC
4301 S EASTERN AVE
OKLAHOMA CITY, OK 73129

SEXTON ENGINEERING INC
1399 W HWY 154
SANTA YNEZ, CA 93460

SF TRUCKING INC
PO BOX 158
HILLSBORO, ND 58045

SEWELL, LANDON S. - 054669
103 WILLOW COVE
LEWISVILLE, TX 75077

SEXTON EYEWEAR LLC
4202 SORRENTO VALLEY BLVD
SAN DIEGO, CA 92121

SFC CONCRETE
220 SEVA CT
IRVING, TX 75061

SEWELL, LYNN E. - 045978
6134 AUTUMN RIDGE DRIVE
PLAINFIELD, IL 60544

SEXTON, JUAN J - 033860
P O BOX 9962
TRUCKEE, CA 96162

SFW CONSTRUCTION INC
PO BOX 2549
HARKER HEIGHTS, TX 76548

SG WESTERN CONSTRUCTION
PO BOX 729
LOS ALAMOS, NM 87544

SHADOWBROOK MAINTENANCE
4-07 BERDAN AVENUE
FAIR LAWN, NJ 07410

SGT EMSHAPOR CONCRETE INC
4387 E HUNTINGTON DRIVE
FLAGSTAFF, AZ 86004-4923

SGA PRODUCTION SERVICES
3120 SPANISH OAK DR.
LANSING, MI 48911

SHADY TREE SERVICE
11348 E OXEN RD
PARKER, CO 80138

SHAG CARPET PRODUCTIONS
119 PITTSBURG ST
DALLAS, TX 75207

SGP CONSTRUCTION
PO BOX 67409
ALBUQUERQUE, NM 87193

SHAFER CONTRACTING CO
BOX 128
SHAFER, MN 55074

SHAH ELECTRIC
175 BROOKFIELD AVE
PARAMUS, NJ 07652

SHABAZZ PLUMBING & HEATING
1507 E 53RD ST #470
CHICAGO, IL 60615

SHAFFER & SON CONTRACTING INC
PO BOX 88033
PHOENIX, AZ 85080

SHAIN, KRISTIN R. - 041596
1160 3RD STREET NORTH
SAFETY HARBOR, FL 34695

SHACKELL ENG CONTR
345 CORAL ST
SANTA CRUZ, CA 95060

SHAFFER, ANDREW J. - 046631
27 N 98TH ST
BELLEVILLE, IL 62223

SHAKESPEARE, COREY M. - 035
PO BOX 9160
ARAPAHOE, WY 82510

SHACKELL TELECOM INC
PO BOX 248
SOQUEL, CA 95073-0248

SHAFFER, III P. - 032285
517 RIBBLET RD
PORTAGE, PA 15946

SHAKESPEARE, LARAE M. - 038
BOX 287
LANDER, WY 82520

SHADE CONSTRUCTION & ENG
PO BOX 337
CHICAGO PARK, CA 95712

SHAFFER, MICHAEL W. - 032349
202 WOOD STREET
WINDBER, PA 15963

SHAKMAN CONST BOCA RATONFL
2595 NW BOCA RATON BLVD #10
BOCA RATON, FL 33431

SHADES OF GREEN INCORPORATED
P O BOX 1466
NEWTOWN, PA 18940

SHAFFER, PERRY N. - 054438
1410 W BROADWAY #25
MISSOULA, MT 59802

SHAKOPEE MDEWAKANTON
2330 SIOUX TRAIL NW
PRIOR LAKE, MN 55372

SHADOW HILLS GOLF CLUB
1232 COUNTY RD 143
CANON CITY, CO 81212

SHAFFER, SCOTT A. - 032583
301 SOUTH WARREN AVE
APOLLO, PA 15613

SHAKOPEE PUBLIC UTILITIES
PO BOX 470
SHAKOPEE, MN 55379-0470

SHADOW, DIANE C. - 034316
PO BOX 113
JEFFERSON CITY, MT 59638

SHAFFERS, BRANDON D. - 056003
3985 DALTON ST
BATON ROUGE, LA 70805

SHALES MCNUTT LLC
425 RENNER DRIVE
ELGIN, IL 60123

SHALLOW FORD CONSTRUCTION CO JC
PO BOX 1994
TEMPLE, TX 76503

SHAMROCK DEVELOPMENT, INC
5775 NIMPZ PKWY
SOUTH BEND, IN 46628

SPANGLER, RICHARD M. - 049811
1300 WEST KENTUCKY AVE
DENVER, CO 80223

SHALLOW FORD CONSTRUCTION CO.
INC.
TEMPLE, TX 76505

SHAMROCK ENTERPRISES INC
DAN WOLKEN
RAPID CITY, SD 57709

SHANGREAUX, SUZANNE F. - 04
331 BOHL AVE
BILLINGS, MT 59105

SHAMBO, CLAIRE M. - 043582
P.O. BOX 513
HAYS, MT 59527

SHAMROCK FARRELL
113 N. PASADENA BLVD.
PASADENA, TX 77506

SHANK BALFOUR BEATTY
NEW CRYSTAL SPRNGS BYPSS T
SAN MATEO, CA 94402

SHAMES CONSTRUCTION COMPANY
5826 BRISA STREET STE #E
LIVERMORE, CA 94550

SHAMROCK GARDEN FLORIST CORP
901 EAST ST CHARLES ROAD
LOMBARD, IL 60148

SHANNON & WILSON, INC.
1060 BANNOCK ST. SUITE 200
DENVER, CO 80204

SHAMROCK BLDG SYSTEMS INC
5825 GORE PLACE
AUSTELL, GA 30127

SHAMROCK GLASS INC
PO BOX 75368
COLORADO SPRINGS, CO 80918

SHANNON PIPELINE & FABRICAT
11845 E 112TH AVE
HENDERSON, CO 80640

SHAMROCK BOLT AND SCREW, INC
3731 WHEELER AVENUE
FORT SMITH, AR 72901

SHAMROCK PAVING/BELLFLOWER CA
15508 S LAKEWOOD BLVD
BELLFLOWER, CA 90706

SHANNON STROBEL & WEAVER
P O BOX 1088
AUBURN, AL 36831

SHAMROCK BUILDERS
3200 NW MAIN STREET
COON RAPIDS, MN 55448

SHAMROCK TOWNSHIP
49954 LAKE AVENUE
MCGREGOR, MN 55760

SHANNON YOUNG CO INC
PO BOX 719
WICHITA FALLS, TX 76307

SHAMROCK BUILDERS, INC.
SAME AS ABOVE
INDIANAPOLIS, IN 46256

SHANAHAN & SONS BUILDERS, INC
1635 SHANAHAN DRIVE
SOUTH ELGIN, IL 60177

SHANNON, CHAD J - 034362
1757 AMES AVE
ST PAUL, MN 55106

SHAMROCK CONSTRUCTION
37505 BROWNS VILLAGE ROAD
SLIDELL, LA 70460

SHANE CO CONSTRUCTION
920 CLELL MATTINGLY RD
RAYWICK, KY 40060

SHANNON, DANNY M. - 047350
31 CEDAR DRIVE
FAIRVIEW HEIGHTS, IL 62208

SHAMROCK DEVELOPMENT
5775 NIMTZ PKWY # 200
SOUTH BEND, IN 46628-6114

SHANENDOAH DEVELOPERS
2750 W AMHERST
DENVER, CO 80236

SHANNON, LORETTA R. - 038487
1104 N. 2ND ST.
LANDER, WY 82520

SHANNON, ROY S.
BOX 328
TERRY, MT 59349

SHARON AVINO
100 CANAL STREET
SHARPSVILLE, PA 16150

SHASTA ELECTRIC LP
655 BREA CANYON ROAD
WALNUT, CA 91789-0488

SHANNON-MONK, INC.
P.O. BOX 1049
HELOTES, TX 78023-1049

SHARP BUSINESS SYSTEMS
DEPT. CH 14180
PALATINE, IL 60055-4180

SHAUN REID
15705 PADDOCK DRIVE
ORLANDO, FL 34756

SHARBELL BUILDING COMPANY LLC
1 WASHINGTON BLVD
ROBBINSVILLE, NJ 08015

SHARP ELECTRIC INC
3600 HESSMER AVE
METAIRIE, LA 70002

SHAVERS - WHITTLE CONSTRUC
PO BOX 5467
COVINGTON, LA 70434

SHARCO ENT INC
6752 MILL STREET
BOSTON, NY 14110

SHARP STRIPING INC
21621 S 138TH ST
CHANDLER, AZ 85249

SHAW CONSTRUCTION
7685 CORPORATE WAY
EDEN PRAIRIE, MN 55344-2021

SHARICO ENTERPRISES
PO BOX 5460
SUN CITY WEST, AZ 85460

SHARP, JEFF L. - 038048
BOX 192
MAROA, IL 61756

SHAW CONSTRUCTION DENVER C
300 KALAMATH STREET
DENVER, CO 80223

SHARK SHOOTOUT CHARITIES
9130 GALLERIA COURT STE 324
NAPLES, FL 34109

SHARP, LAILA N. - 036081
909 WARREN AVE
CHEYENNE, WY 82007

SHAW CONSTRUCTION GRND JC
760 HORIZON DRIVE
GRAND JUNCTION, CO 81506

SHARKEY, GABRIEL J. - 033418
5154 GAINS MILL ST
LAS VEGAS, NV 89122

SHARPE, LLC
PO BOX 598
DACONO, CO 80514

SHAW DESIGN ASSOCIATES INC
3209 SNELLING AVENUE
MINNEAPOLIS, MN 55406

SHARMA GEN ENGINEERING CONTRS
13840 PRINCETON AVE
MOORPARK, CA 93021-1485

SHARPLIN JR., ALBERT L. - 038044
1345 UPHAM STREET
LAKEWOOD, CO 80215

SHAW E & I
PO BOX 44
TONAWANDA, NY 14150

SHARMA GENERAL ENGINEERING
13840 PRINCETON AVENUE
MOORPARK, CA 93021

SHARROCK ELECTRIC INC
PO BOX 8360
FORT WORTH, TX 76124

SHAW E & I
725 US HWY 301 S
TAMPA, FL 33619

SHARON MEMORIAL PARK
PO BOX 220346
CHARLOTTE, NC 28222

SHASTA CONSTRUCTORS INC
PO BOX 491539
REDDING, CA 96049

SHAW E & I
P O BOX 1566
PATTERSON, CA 95363

SHAW ELECTRIC DAVENPORT IA
930 E RIVER DR
DAVENPORT, IA 52803

SHAW ENVIRONMENT & INFRSTRC
3010 BRIARPARK DRIVE SUITE 4N
HOUSTON, TX 77042

SHAW PIPELINE, INC
150 EXECUTIVE PARK BLVD
SAN FRANCISCO, CA 94134

SHAW ENERGY DELIVERY SER, INC
128 S TRYON STREET SUITE 2100
CHARLOTTE, NC 28202

SHAW ENVIRONMENTAL INC
200 HORIZON CENTER BLVD
TRENTON, NJ 08691

SHAW SIGN & AWNING
901 SW FRONTAGE ROAD
FORT COLLINS, CO 80524-8340

SHAW ENERGY DELIVERY SVCS INC
128 SOUTH TRYON ST STE 2100
CHARLOTTE, NC 28202

SHAW ENVIRONMENTAL INC
4400 COLLEGE BLVD # 350
OVERLAND PARK, KS 66211

SHAW TRUCKING
3991 AVON LAKE ROAD
LITCHFIELD, OH 44253

SHAW ENV & INFRASTRUCTURE
C/O RICHARD SIXTO
MIAMI LAKES, FL 33016

SHAW ENVIRONMENTAL INC
8501 N MPAC STE 320
AUSTIN, TX 78759

SHAW TRUCKING & EXCAVATING
3991 AVON LAKE ROAD
LITCHFIELD, OH 44253

SHAW ENVIROMENTAL & INFAST INC
FKA IT GROUP
ST LOUIS, MO 63147

SHAW ENVIRONMENTAL INC
9201 E DRY CREEK ROAD
CENTENNIAL, CO 80112

SHAW, CHARLES - 035628
4440 S POPLAR NO.301
CASPER, WY 82601

SHAW ENVIRONMENTAL
P O BOX 5277
IMMOKALLE, FL 34143

SHAW ENVIRONMENTAL,INC.,
ATTN: ACCOUNT PAYABLE
BATON ROUGE, LA 70884

SHAW, LORRAINE R. - 042383
321 S BROOKS
SHERIDAN, WY 82801

SHAW ENVIRONMENTAL & INFRA
725 US HWY 301 SOUTH
TAMPA, FL 33619

SHAW GROUP
PO BOX 98519
BATON ROUGE, LA 70884

SHAW, MARLEE J. - 055599
13 GARDEN CIRCLE
MILES CITY, MT 59301

SHAW ENVIRONMENTAL & INFRA
110 JAMES S MCDONNELL BLVD
HAZELWOOD, MO 63042-3102

SHAW GROUP            IRVING TX
PO BOX 98519
BATON ROUGE, LA 70884

SHAW, PAULETTE - 033797
1560 TURK ST #122
SAN FRANCISCO, CA 94115

SHAW ENVIRONMENTAL & INFRASTR
C/O PRAXAIR ATTN FRANK MCCUNE
TONAWANDA, NY 14150

SHAW GROUP INC-EQUIP MAINT
PO BOX 98519
BATON ROUGE, LA 70884

SHAW, PETER P. - 042382
6865 19TH STREET SOUTH
ST PETERSBURG, FL 33712

SHAW ENVIRONMENTAL & INFRASTRU
88 C ELM STREET
HOPKINTON, MA 01748

SHAW INFRASTRUCTURE INC
BLDG 6  ROOM 127
FORT BENNING, GA 31905

SHAW-LUNDQUIST ASSOCIATES IN
2757 WEST SERVICE RD
SAINT PAUL, MN 55121

SHAWLEY, ARTHUR - 032339
323 KINGS ROAD
APOLLO, PA 15613

SHEA HILLS DEVELOPMENT
13771 N FT HILLS BLVD #114
FOUNTAIN HILLS, AZ 85268

SHEAR FORCE EXCAVATING INC
27 E 36TH STREET UNIT D
STEGER, IL 60475

SHAWMUT DESIGN CONSTRUCTION
560 HARRISON AVENUE
BOSTON, MA 02118

SHEA HOMES LLP COLORADO
1805 SHEA CENTER DR.
HIGHLANDS RANCH, CO 80129

SHEAR INVESTMENTS
712 MAIN ST #29TH FLOOR
HOUSTON, TX 77002-3223

SHAWMUT DESIGN CONSTRUCTION
CANADIAN ACCOUNT
BOSTON, MA 02118

SHEA HOMES WESTLAKE VILLAGE
30699 RUSSELL RANCH RD STE 290
WESTLAKE VILLAGE, CA 91362

SHEARIN, PHILLIP J. - 055632
9682 S CHOCTAW
BATON ROUGE, LA 70815

SHAWN M MOORE
7688 APOLLO DRIVE
PARMA, OH 44130

SHEA KENNY JOINT VENTURE
1200 HARBOR SOUTH DR
MILWAUKEE, WI 53207

SHEARN, AARON R. - 034523
4316 HARRISON
SIOUX CITY, IA 51108

SHAWN MACKEY CONSTRUCTION INC
4613 PATTERSON
COLLEYVILLE, TX 76034

SHEA PROPERTIES
26840 LAGUNA HILLS DR STE 100
ALISO VIEJO, CA 92656

SHEBA PRODUCTIONS
2724 HUMBOLDT AVE S #A
MINNEAPOLIS, MN 55408

SHAWN T SAUNDERS
16542 EAST ASBURY PLACE
AURORA, CO 80013

SHEA SUNBELT PLEASANT POINT
8631 W. UNION HILLS DR STE 203
PEORIA, AZ 85382

SHED, GLENN L. - 031032
P.O. BOX 754
RHOME, TX 76078

SHAWNEE MISSION TREE & CONST.
8250 COLE PKWY
SHAWNEE MISSION, KS 66227

SHEA'S PERFORMING ARTS CENTER
646 MAIN STREET
BUFFALO, NY 14202

SHEEDY DRAYAGE/SAN FRANCIS
P O BOX 77004
SAN FRANCISCO, CA 94107-0004

SHAWNEE SERVICES
PO BOX 131
HURST, IL 62949

SHEA, RANDI G. - 044167
8036 WEIR DRIVE
HOUSTON, TX 77017

SHEEHAN PIPE LINE CONSTRUC
2431 E 61ST STREET STE. 700
TULSA, OK 74136

SHAYDAROV, ANATOLIY D. - 035953
2361 SE 145TH AVE.
PORTLAND, OR 97233

SHEAN III, WILLIAM H. - 032063
15 NICK VEDDER RD
BUZZARDS BAY, MA 02532

SHEEHAN PIPELINE CONST. CO.
1N141 KAUTZ ROAD
WEST CHICAGO, IL 60185

SHE-CO/DBA SHUMAKER-HARVEY EQ
5716 JENSEN DR
HOUSTON, TX 77026

SHEAR CONSTRUCTION DEVELOPMENT
6817 SW 81 TERRACE
MIAMI, FL 33143

SHEEHAN, LAWRENCE - 034019
1340 W 11030 S
SOUTH JORDAN, UT 84095

SHEEHY CONSTRUCTION CO
360 LARPENTEUR AVE W
SAINT PAUL, MN 55113-6782

SHEIMERS TOOL COMPANY
4702 BALDWIN BLVD
CORPUS CHRISTI, TX 78480

SHELL CHEMICAL LP
NORCO FACILITY INVOICE PROCE
HOUSTON, TX 77210

SHEER ENTERPRISES
6250 N MILITARY TRAIL
W PALM BEACH, FL 33407

SHELBY COUNTY HIGHWAY
25 W. POLK ST. ROOM 206
SHELBYVILLE, IN 46176

SHELL CONST CO INC
336 N FALCON DRIVE
OKLAHOMA CITY, OK 73127

SHEERSON PAINTING INC
6011 BLACK PLUM STREET
TAMPA, FL 33321

SHELBY KEITH WOMACK
1541 EAST WESTMORLAND ROAD
KENTWOOD, LA 70444

SHELL MACHINE WORKS
PO BOX 4788
CORPUS CHRISTI, TX 78469

SHEET METAL PRODUCTS
1019 W 22ND ST
CHEYENNE, WY 82001

SHELBY, SAMANTHA M. - 054844
1557 SOUTH COUTURE LOOP
ARLEE, MT 59821

SHELL PIPELINE CORP
4208 TERRY-O-LANE
AUSTIN, TX 78745

SHEETZ, ANDREW D. - 055744
314 W 5TH ST
HALE, MO 64643

SHELCO INC WINSTON SALEM
P O BOX 25747
WINSTON SALEM, NC 27114

SHELL, KAREN A. - 041784
143 JIM CRK RD
BANNER, WY 82832

SHEFFIELD CONSTR CORP
4635 S.HARLEM AVE.
FOREST VIEW, IL 60402

SHELDON H THOMAS
4729 PINON POINTE
LAS VEGAS, NV 89115

SHELL, LEROY - 039643
143 JIM CREEK RD
BANNER, WY 82832

SHEFFIELD CONSTRUCTION
9105 LANGLEY
BAKERSFIELD, CA 93312

SHELDON SITE UTILITIES
12255 KIRKHAM ROAD STE 400
POWAY, CA 92064

SHELLEY ELECTRIC CO
PO BOX 12124
WICHITA, KS 67277

SHEFFIELD NEIGHBORHOOD ASSOC
2233 N KENMORE
CHICAGO, IL 60614

SHELDON, EDWARD A. - 052304
1112 PEMBROOK CT
DERBY, KS 67037

SHELLHAMMER, DAVID L. - 0324
1489 PARK DRIVE
CLARKSBURG, PA 15725

SHEFFIELD SERVICES COMPANY LLC
6777 WADSWORTH BOULEVARD
ARVADA, CO 80003

SHELDON, EVELYN P. - 053829
6281 ALLSPICE CT
LAS VEGAS, NV 89142

SHELLHAMMER, TERRI A. - 0323
1489 PARK DRIVE
CLARKSBURG, PA 15725

SHEILDS, CAMI J. - 055807
621 LISTERUD
WOLF POINT, MT 59201

SHELENHAMER CONSTRUCTION
PO BOX 411
BOLIVAR, MO 65613

SHELLY & SANDS INC
PO BOX 1585
ZANESVILLE, OH 43702

SHELLY & SANDS INC
720 HOME AVE
AKRON, OH 44310

SHELLY & SANDS, INC.
P.O. BOX 655
NOBLESVILLE, IN 46061

SHELLY CO
8920 CANYON FALLS BLVD.
TWINSBURG, OH 44087

SHELLY CO.
8920 CANYON FALLS BLVD. STE120
TWINSBURG, OH 44087

SHELLY COMPANY
MERCHANDISE SALES ONLY !!!!!
TWINSBURG, OH 44087

SHELLY COMPANY
EQUIPMENT BILLING ONLY
TWINSBURG, OH 44087-1973

SHELSTAD, DAVID A. - 031548
1025 NORTH MAIN STREET
FAIRMOUNT, MI 56031

SHELTON & SHELTON PLUMBING LP
584 WEST STAGECOACH ROAD
KILLEEN, TX 76542

SHELTON CONSTRUCTION SERVICE
1257 US HWY 64 WEST
MOCKSVILLE, NC 27028

SHELTON EXCAVATING
PO BOX 94
SAGINAW, MN 55779

SHELTON EXCAVATING INC
7026 SAGINAW ROAD
SAGINAW, MN 55779

SHELTON FIREWORKS
PO BOX 249
EAGLEVILLE, MO 64442

SHELTON RYALS RETRO-REFLECTIVE
PO BOX 1816
LAKE CITY, FL 32036

SHELTON RYALS RETRO-REFLECTIVE
PO BOX 1816
LAKE CITY, FL 32036

SHELTON SITE GRADING
P.O. BOX 1830
CHANDLER, TX 75758

SHELTON, ALICIA A. - 033354
6364 WOODLAND HWY BLDG 5
NEW ORLEANS, LA 70131

SHELTON, MIA-THI S - 035674
3047 W 47TH AVE
DENVER, CO 80221

SHELTON, ROBERT L. - 043124
1935 S 3RD ST. W.
MISSOULA, MT 59801

SHELTON, RYAN K. - 053093
1203 MICHELE DRIVE
EXCELSIOR SPRINGS, MO 64024

SHELTRA & SON CONSTRUCTION
P.O. BOX 336
INDIANTOWN, FL 34956

SHENANDOAH CONSTRUCTION
P O BOX 842
NEWNAN, GA 30264

SHENANDOAH CONSTRUCTION
1888 N.W. 22ND ST
POMPANO BEACH, FL 33069

SHEPARD, DAVID B. - 039225
7123 HALLMARK DRIVE
FORT WORTH, TX 76134

SHEPARD, JEREMY D. - 035926
518 MAIN
DENTON, MT 59430

SHEPARD, STEVEN E. - 051253
105 RAVENWOOD DRIVE
EXCELSIOR SPRINGS, MO 64024

SHEPHARD-WESNITZER, INC.
PO BOX 3924
SEDONA, AZ 86340

SHEPHERD CONSTRUCTION COM
P.O. BOX 8088 STATION F
ATLANTA, GA 31106

SHEPHERD LITTLE LEAGUE
PO BOX 174
SHEPHERD, MT 59079

SHEPHERD MILLER INC.
3801 AUTOMATION WAY SUITE 1
FORT COLLINS, CO 80525

SHEPHERD SCHOOL DISTRICT #
PO BOX 8
SHEPHERD, MT 59079

SHEPHERD VOLUNTEER FIRE DEPT
BOX 1
SHEPHERD, MT 59079

SHERBROOKE UNION OFFICE
15612 SHERBROOKE ROAD
PELICAN RAPIDS, MN 56572

SHERMAN MECHANICAL, INC.
1075 ALEXANDER COURT
CARY, IL 60013-1891

SHEPHERD, JONATHAN L. - 053235
8838 STERLING PLACE
CASEYVILLE, IL 62232

SHERBURNE COUNTY PUBLIC WORKS
13880 BUSINESS CENTER DR
ELK RIVER, MN 55330

SHERMAN, DONALD D. - 054124
5303 N GALVIN ROAD
SIBLEY, MO 64088

SHEPHERD, JUSTIN R. - 034214
24 ROCKHURST TRAILS
DOUGLAS, WY 82633

SHERCO CONSTRUCTION
P.O. BOX 660
CONROE, TX 77301

SHERMAN, KRISTOPHER W. - 04
106 2ND STREET
CHRISTINE, ND 58105

SHEPHERD, MARK W. - 046700
4202 WALTER AVENUE
PARMA, OH 44134

SHERIDAN PLUMBING
ATTN: TIM COLLINS
BURR RIDGE, IL 60527

SHERRICK CONSTRUCTION
8149 WEST 102ND
BROOMFIELD, CO 80021

SHEPHERD, SANDRA S. - 056162
409 BUNTING ST
BILLINGS, MT 59101

SHERIDAN SCHOOL DIST II
P O BOX 1198
ENGLEWOOD, CO 80150

SHERRICK CONTRACTING COMP
4002 WEST STATE STREET STE 20
TAMPA, FL 33609-1264

SHEPHERD, TODD B. - 052919
1415 WALTERS RD
GRANBURY, TX 76048

SHERIDAN TOWNSHIP
PO BOX 178
NEW HOLLEND, IL 62671

SHERRIVONNE BROWN
3297 SW 64 AVENUE
MIRAMAR, FL 33023

SHEPHERD, WILLIAM L. - 056332
2237 WHITE MIST DR
LAS VEGAS, NV 89134

SHERIFF DEPARTMENT
C/O ACCOUNTS PAYABLE
DENVER, CO 80201-1108

SHERWIN INDUSTRIES
2129 WEST MORGAN AVE
MILWAUKEE, WI 53221

SHEPPARD SURVEYING COMPANY INC
17 WINDMILL CIRCLE
ABILENE, TX 79606

SHERMAN BROS LLC
PO BOX 1198
MT PLEASANT, TX 75456

SHERWIN-WILLIAMS COMPANY C
4206 ORANGE BLOSSOM TRAIL
ORLANDO, FL 32804-2764

SHEPPARD, JASON D. - 049470
5421 W. INDIAN SCHOOL RD
PHOENIX, AZ 85031

SHERMAN COUNTY PUBLIC WORKS
1004 W 8TH
GOODLAND, KS 67735

SHERWIN-WILLIAMS COMPANY C
4206 ORANGE BLOSSOM TRAIL
ORLANDO, FL 32804-2764

SHERATON DENVER DOWNTOWN HOTEL
1550 COURT PLACE
DENVER, CO 80202

SHERMAN EXCAVATING
P.O. BOX 658
WEST FARGO, ND 58078

SHERWOOD CONST WICHITA KS
P O BOX 9163
WICHITA, KS 67277

SHERWOOD CONSTRUCTION CO. INC. OK
PO BOX 10
CATOOSA, OK 74015

SHIELD SEXTON CO. W&A AP
ATTN ACCOUNTING
INDIANAPOLIS, IN 46204

SHILOH ENTERPRISES,INC.
PO BOX 2231
PEARLAND, TX 77588


SHERWOOD CONSTRUCTION
2614 COLOGNE AVE
MAYS LANDING, NJ 08330

SHIELD COATINGS & WEATHERPROOF
1039 S 50TH STREET
TAMPA, FL 33619

SHILOH TEMPLE INTERNATIONAL
1201 W BROADWAY
MINNEAPOLIS, MN 55401


SHERWOOD ELECTRIC
3104 W THOMAS RD #1001
PHOENIX, AZ 85017

SHIELDS, DAVID M. - 044259
213 ROCKLAND AVE
PUNXSUTAWNEY, PA 15767

SHILOH UNDERGROUND CONST
P O BOX 1209
SOMIS, CA 93066


SHERWOOD, BRANDON - 037789
105 HANCOCK STREET
TRENTON, NJ 08611

SHIELDS, KATHRYN M. - 055805
P O BOX 735
WOLF POINT, MT 59201

SHILOH VALLEY TOWNSHIP
1370 SHILOH STATION RD
BELLEVILLE, IL 62221


SHERWOOD, JOSEPH N. - 054169
1641 JUNIPER STREET
LONGMONT, CO 80501

SHIELDS, KELLY D. - 041917
P.O. BOX 297
LABARGE, WY 83123

SHIMMICK CONSTRUCTION
8201 EDGEWATER DR
OAKLAND, CA 94621


SHERWOOD, PAUL - 033407
5961 TAMARA COSTA CT
LAS VEGAS, NV 89110

SHILEIKIS, ANDREW C. - 034166
427 W 5TH ST
LOVELAND, CO 80537

SHIMMICK OBAYASHI J V
33744 BOREL ROAD
WINCHESTER, CA 92596


SHERWOOD, RANDY - 033411
4063 SYRACUSE RD
LAS VEGAS, NV 89121

SHILLING CONSTRUCTION CO.
555 POYNTZ AVE.
MANHATTAN, KS 66502

SHIMMICK OLSEN JOINT VENTUR
96 PIER
SAN FRANCISCO, CA 94124-1747


SHERWOOD, TAMI L. - 051746
P.M.B 612
MISSOULA, MT 59802

SHILLING MECHANICAL CONTRACTOR
18 STONEGATE DRIVE EAST
PROSPECT HEIGHTS, IL 60070

SHINER MOSELEY & ASSOCIATE
555 NORTH CARANCAHUA
CORPUSCHRISTI, TX 78478


SHERYL L MOEY
14494 SOUTH PACKER AVENUE
GORDON, WI 54838

SHILLING, LINDA S. - 055582
2679 SNOWSHOE
LIBBY, MT 59923

SHINGLEDECKERS WELDING INC
118 SHINGLEDECKER DRIVE
FRANKLIN, PA 16323


SHETTIG CONSTRUCTION MGMT.
PO BOX 132391
THE WOODLANDS, TX 77393-2391

SHILO INN HOTEL AND SUITES
1550 SOUTH CASTLE DOME AVENUE
YUMA, AZ 85365

SHINGLEDECKERS WLDNG
RD# 5 BOX 13
FRANKLIN, PA 16323

SHINGOBEE BUILDERS, INC.
P O BOX 8
LORETTO, MN 55357

SHIRK JR, DANIEL J. - 053285
8709 N. MAIN STREEET
CLAYTON, OH 45415

SHROAT, JOHN M. - 056505
16858 W WASHINGTON ST
GOODYEAR, AZ 85338

SHIP SUPPLY OF FLORIDA
15065 N.W. 7TH AVE
MIAMI, FL 33168

SHIRLEY & SONS CONST CO
PO BOX 429
CLEVELAND, TX 77327

SHOBE, DANIEL J. - 031958
5200 64 CIR. E.N.
ST PETERSBURG, FL 33709

SHIPIC, SCOT A. - 047527
246 S. LAKE CORTEZ DR.
APOPKA, FL 32703

SHIRLEY, JACKIE K. - 034332
P O BOX 1430
ENNIS, MT 59729

SHOEBOOT, KENJI L. - 043973
1300 S. ARLINGTON
LAS VEGAS, NV 89104

SHIPLEYS CLNRS/SERV-ALL
225 W. 9TH ST
SIOUX FALLS, SD 57105

SHIRLEY, KEN R. - 038181
PO BOX 1430
ENNIS, MT 59729

SHOLAR GROUP
15000 WEST 6TH AVENUE
GOLDEN, CO 80401

SHIPMAN, ROBERT D. - 040740
443 EVERGREEN ROAD
LEECHBURG, PA 15656

SHIRLEYS PLAN SERVICE INC
425 SOUTH PLUMER
TUCSON, AZ 85719-6359

SHOLDERS COMPANY
701 MAIN ST
LOUISVILLE, CO 80027

SHIPP SALES COMPANY
6207 ENGLAND
HOUSTON, TX 77021

SHIRLEYS PLAN SERVICE INC
425 SOUTH PLUMER
TUCSON, AZ 85719-6359

SHOOK LLC
P.O. BOX 138806
DAYTON, OH 45413

SHIPP SALES COMPANY
6207 ENGLAND
HOUSTON, TX 77021

SHIVELY GEOTECHNICAL INC
11 FRENCH VILLAGE INDUST PARK
FAIRVIEW HEIGHTS, IL 62208

SHOOK, STEPHANIE K. - 034242
PO BOX 794
LARAMIE, WY 82073

SHIPP, JOE D. - 043104
601 E PARMELEE
BUFFALO, WY 82834

SHIVERS JR, PHILLIP - 031079
13911 BUFFALO SPEEWAY
HOUSTON, TX 77045

SHOOTER & BUTTS INC
3768 OLD SANTA RITA RD.
PLEASANTON, CA 94566

SHIPPERS HIGHWAY EXPRESS INC
4965 NEO PARKWAY
CLEVELAND, OH 44128

SHIYA-STREPHANS CONTRACTING
2735 E ROSE GARDEN LANE
PHOENIX, AZ 85050-4606

SHOOTER AND LINDSEY INC
P O BOX 516
KATY, TX 77492

SHIRE CORPORATION
2229 PLAINFIELD PIKE
JOHNSTON, RI 02919

SHO-ME POWER ELECTRIC COOP.
301 WEST JACKSON, P.O. BOX D
MARSHFIELD, MO 65706

SHOOTERS RESTURANT
3033 NE 32ND AVENUE
FORT LAUDERDALE, FL 33308

SHOPE, GARY L. - 038268
4435 LESTON DRIVE
HUBER HTS, OH 45424

SHORES BUILDERS INC
CENTRALIA, IL 62801

SHPORT, JOSEPH - 043945
8595 N 71ST AVE #36
GLENDALE, AZ 85301

SHORE BUILDING
PO BOX 500
HAMMONTON, NJ 08037

SHORES COMPANIES INC
14260 BERG RD NW
EVANSVILLE, MN 56326

SHORT, RAYMOND B. - 054279
1011 NEVADA AVE
BUTTE, MT 59701

SHORE MALL ASSO
6725 BLACK HORE PIKE
EGG HARBORTWP, NJ 08234

SHORESTONE DEVELOPMENT INC
4654 AMBER VALLEY PARKWAY
FARGO, ND 58104

SHORT, SHEILA R. - 035826
3807 W 6TH ST
GREELEY, CO 80634

SHORE SIGN SERVICE
5242 SWENSON ST
LAS VEGAS, NV 89119

SHOREY CONSTRUCTION
9905 KOST ROAD
GALT, CA 95632-8803

SHORTMAN, JANICE M. - 047714
811 B DEFOE
MISSOULA, MT 59802

SHORE, TIMOTHY J. - 035979
4850 BAILEY ROAD NE
KEIZER, OR 97303

SHORING ENGINEERS
12645 CLARK AVE
SANTA FE SPRINGS, CA 90670

SHORTY, LORANZO E. - 054930
8111 N 19TH AVE #1025
PHOENIX, AZ 85021

SHORELINE CONSTRUCTION CO. INC
820 EAST 12TH STREET
ERIE, PA 16503

SHORT BROTHERS CONSTRUCTION
ATTN:LISA MCCREE
MARION, IL 62959

SHOURD, CASEY M. - 054197
2326 W PAPAGO ST
PHOENIX, AZ 85009

SHORELINE ELECTRIC
2350 E PATRICK LANE #18
LAS VEGAS, NV 89119

SHORT ELLIOTT HENDRICKSON
3535 VADNAIS CENTER DR
ST PAUL, MN 55110

SHOURDS, SHAWN C. - 047711
53000 HWY 93 N #13
RONAN, MT 59864

SHORELINE GRADING INC
PO BOX 309
WEST CREEK, NJ 08092

SHORT POWERLINE SERVICE
BOX 716
GLENROCK, WY 82637

SHOW LOW CONSTRUCTION INC
P O BOX 29
SHOW LOW, AZ 85902

SHORELINE PLUMBING CO
1954 SARATOGA BLVD
CORPUS CHRISTI, TX 78417

SHORT, HOLLY J. - 042544
687 NORTH MAIN STREET
KALISPELL, MT 59902

SHOW MANAGEMENT INC
1115 NORTHEAST 9TH AVE
FORT LAUDERDALE, FL 33304

SHOREPOINT DIS
183-3 BROOKS RD
FREEHOLD, NJ 07726

SHORT, JAMIE S. - 035640
PO BOX 852
WORLAND, WY 82401

SHOWBOAT CASINO
STATE AVENUE & BOARDWALK
ATLANTIC CITY, NJ 08401

SHOWN CARTER CONSTRUCTION INC
BOX 746
EMPORIA, KS 66801

SHROPSHIRE, ELENA A. - 032770
745 LOVERS LANE
AKRON, OH 44306

SHUMATE CONSTRUCTION
1117 ROCKROSE RD. NE
ALBUQUERQUE, NM 87122

SHOWS, IVO A. - 033455
5322 CHURCH STREET
ZACHARY, LA 70791

SHROYER, DENNIS L. - 039277
2849 SPRINGFIELD PIKE
CONNELLSVILLE, PA 15425

SHUMATES SANDBLASTING & PA
316 CORSICANA DR.
OXNARD, CA 93036

SHOWS, JERMAINE J. - 047232
5322 CHURCH STREET
ZACHARY, LA 70791

SHUBERT, ALISHIA M. - 043302
P.O. BOX 943
GILLETTE, WY 82717

SHUMATES SANDBLASTING PAIN
4411 VINEYARD AVE
OXNARD, CA 93030

SHRADER & MARTINEZ
CONSTRUCTION INC
SEDONA, AZ 86336

SHUCK CORPORATION
3050 S HARDING STREET
INDIANAPOLIS, IN 46217

SHUPIEN, AMBER M. - 036079
14 TAYLOR ROAD
SHERIDAN, WY 82801

SHREDDING NETWORK (DBA)
29325 CLAYTON AVENUE
WICKLIFFE, OH 44092

SHUDY, ERIC - 041711
147 WINIFRED DRIVE
PITTSBURGH, PA 15236

SHUPP JR., STEPHEN W. - 0324
482 PP & L ROAD
DANVILLE, PA 17821

SHREVE LAND
6550 US HWY 287
ARLINGTON, TX 76001

SHULL CONSTRUCTION OF ORLANDO
POST OFFICE BOX 621851
OVIEDO, FL 32762-1851

SHUR-TITE PRODUCTS (DBA)
PO BOX 2283
ROUND ROCK, TX 78680

SHREVE LAND CONSTRUCTION
5227 WEST ADAMS AVE
TEMPLE, TX 76502

SHULTZ, MICHAEL F. - 050074
782 47 1/2 STREET SW
FARGO, ND 58103

SI ENGINEERING PC
39 BROADWAY
NEW YORK, NY 10006

SHREVELAND BRICE
666 TRAVIS STREET SUITE 100
SHREVEPORT, LA 71101

SHUMAKER ENTERPRISES
2900 FM 973 NORTH
AUSTIN, TX 78725

SI GRACE LLC
PO BOX 230698
PORTLAND, OR 97281-0698

SHREVEPORT POLICE DEPARTMENT
ATTN: STAFF SERVICES ROOM 115
SHREVEPORT, LA 71101

SHUMAKER TRUCKING & EXCAV
PO BOX 1279
GREAT FALLS, MT 59403-1279

SI INTERNATIONAL INC
1050 NORTH NEWPORT RD
COLORADO SPRINGS, CO 80916-27

SHRINERS HOSPITALS FOR CHILDRE
9525 HILLWOOD DRIVE #140
LAS VEGAS, NV 89134

SHUMAKER, JOHN M. - 040470
RD 2, BOX 251
NEW BETHLEHEM, PA 16242

SIBBETT, RITA - 035260
306 LOWER SUNSET
KEMMERER, WY 83101

SIBLEY COUNTY HIGHWAY DEPARTMENT/ENGINEERING
P.O. BOX 897
GAYLORD, MN 55334

SID'S PLUMBING
83-29 241ST STREET
BELLEROSE, NY 11426

SIECO LANDSCAPE SERVICE
3870 MILLERSPORT HIGHWAY
GETZVILLE, NY 14068

SICAR MANAGEMENT & CONST
1128 JAMISON ROAD
ELMA, NY 14059

SIDES, JAMES M. - 031494
5514 KNOLLRIDGE DRIVE
GARLAND, TX 75043

SIEGFERTH MECHANICAL, LLC
1849 AKRON-PENINSULA ROAD
AKRON, OH 44313

SICILIA CONSTRUCTION CO., INC.
5634 WILLIAM STREET
LANCASTER, NY 14086

SIDLOW'S S & S PLUMBING, INC.
3510 WILMETTE RD.
WILMETTE, IL 60091

SIEGFRIED, JUSTIN P. - 040271
P.O. BOX 278
ABSAROKEE, MT 59001

SICILIANO INC
3650 WINCHESTER RD
SPRINGFIELD, IL 62707

SIDMORE, RICHARD D. - 055846
316 PHEASANT DR
KALISPELL, MT 59901

SIELER, HUGH I. - 033876
19766 ELISA ST
SARATOGA, CA 95070

SICKA, RODGER W. - 034785
612 DEBORAH DR
SIDNEY, NE 69162

SIDMORE, ROY - 054108
1101 MAJESTIC VIEW LANE
KALIPSPELL, MT 59901

SIEMENS BUILDING TECHNOLOG
4400 ALAFAYA TRAIL  MC-IMA034
ORLANDO, FL 32826-2399

SICKLES CORPORATION
218 HARDWOOD AVE
CALEDONIA, NY 14423

SIDNEY RED-E-MIX INC.
PO BOX 788
SIDNEY, MT 59270

SIEMENS INDUSTRY, INC
PO BOX 4356 MC-IMA080
PORTLAND, OR 97208-4356

SICKMAN, ERIC L. - 038351
122 BONIE BRAE
NEW CASTLE, WY 82701

SIDNEY'S SERVICES UNLIMITED
A/K/A/ S.S.U. CORP
LAKE BLUFF, IL 60044

SIEMENS L&A AIRPORT LOGISTI
PO BOX 95080
ARLINGTON, TX 76005

SICOLI & MASSARO CONST
8525 PORTER ROAD
NIAGARA FALLS, NY 14302

SIEBERT, KYLE J. - 049998
7206 WIMBLEDON RD
MACHESNEY PARK, IL 61115

SIEMENS POWER GENERATION
4400 ALAFAYA TRAIL MC-IMA 010
ORLANDO, FL 32826

SICORP INC
PO BOX 189
CIBOLO, TX 78108

SIEG & AMBACHTSHEER INC
PO BOX 740609
ORANGE CITY, FL 32774

SIERRA BLANCA CONSTRUCTOR
P O BOX 350
HONDO, NM 88336

SID KING CONSTRUCTION
PO BOX 741655
DALLAS, TX 75374

SIEG & SONS, INC.
1731 LANGLEY AVE
DELAND, FL 32724

SIERRA BRAVO CONTRACTORS LL
P O BOX 130
SESSER, IL 62884

SIERRA BRAVO, INC
PO BOX 939    RT 154 EAST
SESSER, IL 62884

SIERRA DEVELOPMENT CONTRACTORS
1524 E. DRINDA WAY, STE# 108
FORT MOHAVE, AZ 86426

SIERRA SPRINGS APARTMENTS
633 HOT SPRINGS RD
CARSON CITY, NV 89706

SIERRA BUILDERS LTD
1312 BLUE SPRUCE DRIVE #1
FORT COLLINS, CO 80524

SIERRA HIGHWAY SAFETY
#B1561 BOULEVARD WAY
WALNUT CREEK, CA 94595

SIERRA SPRINGS CONSTR INC
PO BOX 21779
MESA, AZ 85277

SIERRA BUILDERS LTD LLC
1104 N MONROE AVENUE
LOVELAND, CO 80537

SIERRA INSTALLATIONS INC
P.O. BOX 9871
FRESNO, CA 93794-0871

SIERRA SPRINGS CONTRACTING
P O BOX 21779
MESA, AZ 85277

SIERRA BUILDING & DESIGNS LTD
PO BOX 1827
FRISCO, CO 80443

SIERRA NEVADA CONCRETE
18124 WEDGE PARKWAY  #418
RENO, NV 89511

SIERRA STEEL COMPANY
15850 W 6TH AVE
GOLDEN, CO 80401

SIERRA CO INC
2031 BROADWAY STE 9
BOULDER, CO 80302

SIERRA NEVADA CONSTRUCTION
P.O. BOX 50760
SPARKS, NV 89432

SIERRA STRIPING INC
6141 ANGELO COURT
LOOMIS, CA 95650

SIERRA CONCRETE INC
701 W 64TH AVE
DENVER, CO 80221

SIERRA PACIFIC POWER CO
GAS DISTRIBUTION
RENO, NV 89520

SIERRA STRIPING LLC
14040 S. BURNT CORAL CT.
VAIL, AZ 85641

SIERRA CONSTRUCTION PORTLAND
19900 144TH AVENUE NE
WOODINVILLE, WA 98072

SIERRA PACIFIC POWER CO (RENO)
ATTN GENERAL CONTR COORDINATOR
RENO, NV 89520-0024

SIERRA TRUCK BODY & EQUIPM
4080 ARCATA WAY STREET
LAS VEGAS, NV 89030

SIERRA CONSTRUCTION WOODINV
19900 - 144 AVENUE NE
WOODINVILLE, WA 98072

SIERRA PACIFIC RESOURCES
PO BOX 10100
RENO, NV 89520

SIERRA TRUCK BODY & EQUIPM
4080 ARCATA WAY
N LAS VEGAS, NV 89030

SIERRA CONTRACTING
445 CORPORATE DRIVE #A
ESCONDIDO, CA 92029

SIERRA PRECAST INC
3049 INDEPENDENCE DRIVE #A
LIVERMORE, CA 94551

SIERRA TRUCK BODY & EQUIPM
4080 ARCATA WAY STREET
SUITE A
LAS VEGAS, NV 89030

SIERRA DEMOLITION & EXCAVATION
2251 FORT WORTH HWY
WEATHERFORD, TX 76086-4831

SIERRA ROCK & DIRT INC
600 CENTRAL AVENUE
GREAT FALLS, MT 59401

SIERRA VISTA CITY OF
401 GUILIO CESAR
SIERRA VISTA, CA 85635

SIERRA WEST CONST., IN.
3311 S JONES #104
LAS VEGAS, NV 89146

SIFUENTES, JOSE - 026442
6816 W. BETHANY HOME RD.
GLENDALE, AZ 85303

SIGN A RAMA
1500 C TROY ROAD
EDWARDSVILLE, IL 62025

SIERRA WINDS
592 CALIFORNIA AVE #B
RENO, NV 89509

SIGALA CONTRACTING
1302 WAUGH DRIVE 396
HOUSTON, TX 77019

SIGN A RAMA
7255 S HAVANA STREET
CENTENNIAL, CO 80112

SIERRITA MINING & RANCHING CO
HC 70 BOX 4260
SAHUARITA, AZ 85629

SIGALOS & ASSOCIATES, LTD.
195 HAWTHORNE
ITASCA, IL 60143

SIGN A RAMA
3329 W CATALINA DRIVE SUITE B
PHOENIX, AZ 85017

SIEVERS & STEVENS CONSTRUCTION
5201 WALNUT AVE
DOWNERS GROVE, IL 60515

SIGLER, JEREMY L. - 053863
1636 INDIANA AVENUE
ANDERSON, IN 46012

SIGN A RAMA
3329 WEST CATALINA
PHOENIX, AZ 85017

SIEVERT ELECTRIC SERVICE
& SALES, INC.
FOREST PARK, IL 60130

SIGMA CONTRACTING INC
9019 E BAHIA DR STE 102
SCOTTSDALE, AZ 85260

SIGN A RAMA
830 WEST SOUTHERN NO. 8
MESA, AZ 85210

SIEVERT MECHANICAL SERVICES
2095 HAMMOND DR
SCHAUMBURG, IL 60173

SIGMA ENGINEERING SOLUTIONS
313 PILOT ROAD
SUITE B
LAS VEGAS, NV 89119

SIGN A RAMA
3400 N ARIZONA AVE #117
CHANDLER/AZ/85225, AZ 85225

SIFERS, CHRISTOPHER - 032854
1081 ROSENGARTEN DRIVE
GREENWOOD, IN 46142

SIGMA ENGINEERING SOLUTIONS
313 PILOT ROAD
SUITE B
LAS VEGAS, NV 89119

SIGN A RAMA
5642 NORTH 51ST AVENUE
GLENDALE, AZ 85301

SIFUENTES, ADRIAN - 045865
8020 FLORADO STREET
DENVER, CO 80221

SIGMA-ALDRICH CORP
PO BOX 14508
SAINT LOUIS, MO 63178

SIGN A RAMA
2710 N STEVES BLVD STE 2
FLAGSTAFF, AZ 86004

SIFUENTES, GERARDO - 031628
2512 HOLLANDALE CR #A
ARLINGTON, TX 76010

SIGMON, LORRAINE J. - 040563
24 JUDSON CIRCLE
SHELTON, CT 06484

SIGN A RAMA
4239 TELEGRAPH RD
VENTURA, CA 93003

SIFUENTES, JAVIER - 042219
1609 HICKORY
GRAND PRAIRIE, TX 75050

SIGN A RAMA
369 W ARMY TRAIL RD
BLOOMINGDALE, IL 60108

SIGN A RAMA
10409-D MAIN ST.
FAIRFAX, VA 22030-3302

SIGN AND SUPPLY, LP
5029 MILWEE STREET
HOUSTON, TX 77092

SIGN PRO MARKETING INC
2301 W 50TH ST
SIOUX FALLS, SD 57105

SIGN UP AND BANNER CORP
2764 W TC JESTER
HOUSTON, TX 77018

SIGN AND SUPPLY, LP
5029 MILWEE STREET
BUILDING #1
HOUSTON, TX 77092

SIGN SHOP
906 E MAIN ST
MESA, AZ 85203

SIGN WAREHOUSE
2614 TEXOMA DRIVE
DENISON, TX 75020

SIGN CENTRAL INC
646 S ARTHUR SUITE A
ARLINGTON HTS, IL 60005-2873

SIGN SOURCE
406 YAMPA AVE
CRAIG, CO 81625

SIGN-A-RAMA
453 W IRVING PARK RD
BENSENVILLE, IL 60106

SIGN CLASSICS
1014 TIMOTHY DRIVE
SAN JOSE, CA 95104

SIGN SPEC INCORPORATED
9255 COMMERCE HIGHWAY
PENNSAUKEN, NJ 08110

SIGN-A-RAMA
308 S ELDORADO
BLOOMINGTON, IL 61704

SIGN COMPANY INC THE
1311 HEMPSTEAD TPKE
ELMOUNT, NY 11003

SIGN STRUT LTD
970 PITTSBURGH DR
DELAWARE, OH 43015

SIGN-A-RAMA
3813 HAWKINS NORTHEAST
ALBUQUERQUE, NM 87109

SIGN ME UP! SIGNS
17708 N. DIXIE HIGHWAY
BOWLING GREEN, OH 43402

SIGN SUPPLY USA WEST
1193 N ELLSWORTH ST
VILLA PARK, IL 60181

SIGN-X CO., INC.
508 CARY-ALGONQUIN ROAD
CARY, IL 60013

SIGN ON INC
149 WASHINGTON AVENUE
DUMONT, NJ 07628

SIGN SUPPLY USA WEST
4660 IRONFON STREET
DENVER, CO 80239

SIGNAGE
1137 S BANNOCK
DENVER, CO 80223

SIGN ONE
MAIN STREET VISUALS, INC
EVANSTON, IL 60201

SIGN SUPPORT SYSTEMS CORP.
PO BOX 8041
GREENSBORO, NC 27419

SIGNAL CONSTRUCTION
PO BOX 749
SANTA BARBARA, CA 93102

SIGN PALACE INC
68 N LIVELY BLVD
ELK GROVE, IL 60009

SIGN SUPPORT SYSTEMS CORP.
PO BOX 8041
GREENSBORO, NC 27419

SIGNAL CONSTRUCTION GROUPLL
PO BOX 1060
WOODBURN, OR 97071

SIGN PRO
3230 E FLAMINGO RD #342
LAS VEGAS, NV 89121

SIGN TECHNOLOGY INC
4775 HANNOVER PLACE
FREMONT, CA 94538

SIGNAL CONSTRUCTION GROUP(
PO BOX 347
WILSONVILLE, OR 97070

SIGNAL CONSTRUCTION INC.
5639 W. U.S. 40
GREENFIELD, IN 46140

SIGNAL SIGN
105 DORSA AVENUE
LIVINGSTON, NJ 07039

SIGNATURE SPECIAL EVENT SV
GARNER TENTS & HVAC
GARNER, NC 27529

SIGNAL CONSTRUCTION, INC.
5639 WEST US 40
GREENFIELD, IN 46140

SIGNAL TECHNOLOGY
3701 S W 47TH AVE
FT LAUDERDALE, FL 33314

SIGNATURE SPECIAL EVENT SV
ORLANDO TENTS
ORLANDO, FL 32808

SIGNAL ELECTRIC
PO BOX 6209
KENT, WA 98064-6209

SIGNATURE CONSTRUCTION
409 E LINCOLNWAY 1ST FLOOR
VALPARAISO, IN 46383

SIGNCAD SYSTEMS INC.
10590 WAYZATA BLVD.
MINNETONKA, MN 55305

SIGNAL ELECTRIC CONST INC
PO BOX 611525
SAN JOSE, CA 95161

SIGNATURE CONSTRUCTION LLC
ONE PEDCOR SQUARE
CARMEL, IN 46032

SIGNCO, INC.
MELROSE PARK, IL 60160

SIGNAL GATES
1800 S 5TH AVE
TUCSON, AZ 85713

SIGNATURE CONTRACTING SERVICE
1510 JELMAK
GRAND PRAIRIE, TX 75050

SIGNET CONTRACTING
3405 S CAROL DR
FLAGSTAFF, AZ 86001

SIGNAL GROUP INC
33 COMMERCE WAY
JUPITER, FL 33458

SIGNATURE FLIGHT SUPPORT
ATTN: ACCOUNTS PAYABLE
DENVER, CO 80249

SIGNET SYSTEMS
456 ROCKLAND RD.
CRYSTAL LAKE, IL 60014

SIGNAL MAINTENANCE/ANAHEIM CA
7120 REDWOOD BLVD
NOVATO, CA 94945

SIGNATURE HOMES
801 S RANCHO RD #E-4
LAS VEGAS, NV 89106

SIGNING AMERICA CORPORATIO
5700 COLUMBIA CIR
WEST PALM BEACH, FL 33407

SIGNAL ONE, INC.
PO BOX 75
FRANKTOWN, CO 80116

SIGNATURE LANDSCAPES LLC
324 VINE STREET
RENO, NV 89503

SIGNLAB, INC
1243 PHEASANT RIDGE DRIVE
LAKE ZURICH, IL 60047

SIGNAL PEAK CONTRACTING
7597 N EVANS RD
COOLIDGE, AZ 85228

SIGNATURE PROPERTIES
669 NORTH 202 WEST
VALPARAISO, IN 46385

SIGNMASTERS
9850 190TH STREET
MOKENA, IL 60448

SIGNAL SERVICE INDUSTRIES INC
12200 SW 129 COURT
MIAMI, FL 33186

SIGNATURE SIGNS INC
PO BOX 4447
EAGLE, CO 81631

SIGNMASTERS LLC
PO BOX 2723
YUMA, AZ 85366

SIGNMASTERS LLC
PO BOX 2723
YUMA, AZ 85366

SIGNS NOW
1670 GREENLEAF
ELK GROVE, IL 60007

SIGNTECH
4630 STEFFANI LANE
HOUSTON, TX 77041

SIGNPROS
100 E ROOSEVELT ROAD
VILLA PARK, IL 60181

SIGNS NOW
A/K/A THE SIGNERY
GLENWOOD, IL 60425

SIGNTECH
123 12TH AVENUE
NORTH TONAWANDA, NY 14120

SIGNS & SAFETY EQUIPMENT INC
PO BOX 102
BIG FLATS, NY 14814

SIGNS NOW
1548 OGDEN AVE
DOWNERS GROVE, IL 60515

SIGNWISE INC
920 RIDGE AVE
LOMBARD, IL 60148

SIGNS AMERICA INC
2141 THIRD STREET
SAN FRAN, CA 94107

SIGNS NOW
ATTN:LESLIE
NAPERVILLE, IL 60540

SIGNWORKS
1219 N UNION AVE
FERGUS FALLS, MN 56537

SIGNS AND SAFETY DEVICES LLC
223 EAST MAIN STREET
BOUND BROOK, NJ 08805

SIGNS NOW
6350 E. CENTRAL
WICHITA, KS 67208

SIGURDSON, SARA E. - 043358
856 WEST CHRISTY LANE
POWELL, WY 82435

SIGNS BY TOMORROW (DBA)
5015 ULMERTON ROAD
CLEARWATER, FL 33760

SIGNS NOW #59
18W333 ROOSEVELT ROAD
LOMBARD, IL 60148

SIKH GURDWARA
2785 QUIMBY ROAD
SAN JOSE, CA 95148

SIGNS DISPLAYS
PO BOX 2004
MENLO PARK, CA 94026-2004

SIGNS NOW SCHAUMBURG
1300 REMINGTON RD -STE B.IL 60
SCHAUMBURG, IL 60173

SIKKINK, JASON A. - 034745
2112 W 16TH STREET
SIOUX FALLS, SD 57014

SIGNS INC
PO BOX 9670
DENVER, CO 80209

SIGNS OF LIFE
2 FORD COURT
NEW LENOX, IL 60451-4529

SIKON CONSTRUCTION CORPOR
7000 WEST PALMETTO PARK RO
BOCA RATON, FL 33433

SIGNS NOW
RSHCO VISUAL/COMM, LLC
NEWINGTON, CT 06111

SIGNS OF PROGRESS
126 10TH STREET
LAKE PARK, FL 33403

SILAGI DEVELOPMENT & MGMT IN
101 HODENCAMP RD #200
THOUSAND OAKS, CA 91360

SIGNS NOW
6689 PARKER ST
DOUGLASVILLE, GA 30134

SIGNS PACIFIC
311 HEARST DR
OXNARD, CA 93030-5158

SILAS WHITE CONSTRUCTION IN
PO BOX 551025
DALLAS, TX 75355

SILCO COM. INC
14481 LAKE LANE
SOUTHWEST RANCHES, FL 33330

SILD INC
(PUBLIC WORKS JOBS ONLY)
RICHMOND, TX 77469

SILVER CREEK CONSTRUCTION C
4702 SERENITY COURT
RAPID CITY, SD 57703

SILENT SPRINGS LLC
P.O. BOX 4036
VENTURA, CA 93007

SILVA'S EXCAVATION
1116 PASEO PUEBLO NORT
EL PRADO, NM 87529

SILVER CREEK CONSTRUCTION IN
P O BOX 250
PONDER, TX 76259

SILER, DANIEL R. - 035303
337 WILSON
GREEN RIVER, WY 82935

SILVA'S PIPELINE
PO BOX 751
HAYWARD, CA 94543

SILVER CREEK MACHINE, LTD
6216 FRANK CHRISTIAN ROAD
AZLE, TX 76020

SILGUERO JR, GEORGE C - 031380
5725 CURTIS CLARK #811
CORPUS CHRISTI, TX 78414

SILVA, GILSELDA - 031140
518 ROUSE
HOUSTON, TX 77020

SILVER DOLLAR RECYCLING,LLC
5000 RANGE ROAD
LAS VEGAS, NV 89115

SILICON SPECIALTIES INC
PO BOX 50009
TULSA, OK 74150

SILVA, HECTOR - 056044
7609 FOUR WINDS DR
FORT WORTH, TX 76133

SILVER EAGLE CONSTRUCTION
PRODUCTS INC
O'FALLON, MO 63366

SILICON VALLEY CONST
1851 ALMADEN ROAD
SAN JOSE, CA 95125

SILVA, MARIO A. - 054989
7605 W. GEORGIA AVE
GLENDALE, AZ 85303

SILVER EAGLE WESTERN INC
3666 N MILLER RD
SCOTTSDALE, AZ 85251-4599

SILICON VALLEY NETWORK CABLING
700 CHARCOT AVENUE
SAN JOSE, CA 95131-2207

SILVER BUTTE CONSTRUCTION
P O BOX 62479
KINGMAN, AZ 86402

SILVER KEY CONSTRUCTION
344 OLD LAKESHORE ROAD 14
GILFORD, NH 03249

SILICON VALLEY PAVING
SAN JOSE, CA 95159

SILVER CITY FILMS INC
2401 15TH STREET
DENVER, CO 80202

SILVER LAKE REG. HIGH SCHOO
132 PEMBROKE STREET
KINGSTON, MA 02364

SILLIVAN, KIMBERLY M. - 038721
5201 STONE PLACE
GILLETTE, WY 82718

SILVER CONST OJAI CA
505 GOLDENWEST AVE
OJAI, CA 93023

SILVER LEAF INC
PO BOX 842455
HILDALE, UT 84784

SILVA CONTRACTING
(PRIVATE WORK JOBS ONLY)
RICHMOND, TX 77469

SILVER COOL
1 PARK STREET
BROOMFIELD, CO 80020

SILVER MASON SUPPLY CO
39 W FOREST AVENUE
ENGLEWOOD, NJ 07631

SILVER RIDGE ESTATES
PO BOX 137053
FORT WORTH, TX 76136

SILVERTON CUSTOM HOMES INC
107 RR 620 S PMB 15-F
AUSTIN, TX 78734

SIWAC CONST SAN DIEGO CA
2067 WINERIDGE PL #A
ESCONDIDO, CA 92029

SILVER SAGE DEVELOPERS INC
1740 H DELL RANGE BLVD
CHEYENNE, WY 82009

SILVESTRI CONSTRUCTION INC
2100 GARDEN ROAD BUILDING B
MONTEREY, CA 95012

SIMANTON, DOTTIE K. - 034985
RTE 1 BOX 18
HARLEM, MT 59526

SILVER STATE CONST DOLORES CO
PO BOX 685
DOLORES, CO 81323

SILVESTRI PAVING COMPANY
11633 S MAYFIELD AVE
ALSIP, IL 60803

SIMCO CONSTRUCTION INC
675 HEGENBERGER RD.
OAKLAND, CA 94621

SILVER STATE INTERNATIONAL
2255 LARKIN CR
SPARKS, NV 89431

SILVEY JR, ERNEST H. - 055470
38512 DUNLAP ROAD
SQUAW VALLEY, CA 93675

SIMCO CONSTRUCTION INC
PO BOX 99566
TACOMA, WA 98499

SILVER STATE MATERIALS CORP
4005 INDUSTRIAL ROAD
LAS VEGAS, NV 89103

SILVEY, KEVIN T. - 032087
28 REED STREET
KINGSTON, MA 02364

SIMEM AMERICA LLC
12508 JONES MALTSBERGER #10
SAN ANTONIO, TX 78247

SILVER, STEFAN C. - 052465
7355 WOODMONT TERRACE
TAMARAC, FL 33321

SILVEYRA, ANGEL H. - 048948
423 CHEROKEE ST
MESQUITE, NV 89027

SIMI FASTENING SYSTEM
4615-1P INDUSTRIAL STREET
SIMI VALLEY, CA 93063

SILVERADO CONTRACTORS, INC.
3233 PERALTA STREET
OAKLAND, CA 94608

SILVEYRA, ROBINSON D. - 032722
8645 GLENWOODS DRIVE
RIVERDALE, GA 30274

SIMI VALLEY CHAMBER OF COM
40 WEST COCRAN ST SUITE 100
SIMI VALLEY, CA 93065

SILVERCREST CONSTRUCTION CORP
1419 EMPIRE BLVD
WEBSTER, NY 14580

SILVIA CONSTRUCTION INC
9007 CENTER AVE
RANCHO CUCAMONGA, CA 91729

SIMI VALLEY CITY OF
2929 TAPO CANYON RD
SIMI VALLEY, CA 93063

SILVERMAN, LLC
200 BLACK EAGLE AVE
HENDERSON, NV 89002

SIM J HARRIS INC
9685 VIA EXCELENCIA STE 200
SAN DIEGO, CA 92126

SIMI VALLEY LANDFILL
2801 MADERA RD
SIMI VALLEY, CA 93065

SILVERS, STEVEN P. - 041996
3780 POUDRE DRIVE
LOVELAND, CO 80538

SIM-G TECHNOLOGIES, LLC
1411 K STREET NW SUITE 900
WASHINGTON, DC 20005

SIMMER, FRANK C. - 034575
1522 9TH ST N
FARGO, ND 58102

SIMMERS CRANE DESIGN
1146 SALEM PARKWAY, WEST
SALEM, OH 44460

SIMMERS, BENJAMIN J. - 032581
RD 1, BOX 144D
DAYTON, PA 16222

SIMMERS, JAMES H. - 032571
648 N OCTORARA TRAIL RD
PARKESBURG, PA 19365

SIMMONS BUILDING CORP INC
1090 JUPITER PARK DR,STE 101
JUPITER, FL 33458

SIMMONS JR, LAMAR - 055559
2837 GOSPEL DRIVE
DALLAS, TX 75237

SIMMONS, DEBRA L. - 032978
5995 SHETLAND ROAD
ROCKFORD, IL 61109

SIMMONS, JOSHUA D. - 046629
1994 WYNDHAM LANE
ROCKTON, IL 61072

SIMON A CASTRO
15705 PADDOCK DRIVE
MONTVERDE, FL 34756

SIMON CONST ECKERT CO
PO BOX 74
ECKERT, CO 81418

SIMON CONTRACTORS
2391 COMMERCE DR
RAPID CITY, SD 57702

SIMON CONTRACTORS
PO BOX 130
NORTH PLATTE, NE 69103

SIMON CONTRACTORS
PO BOX 209
CHEYENNE, WY 82003

SIMON TRAYLOR & SONS
2024 S BOLTON ST.
JACKSONVILLE, TX 75766

SIMONDS & SON EXCAVATING INC
301 SHEPARD ROAD
SAYRE, PA 18840

SIMONE, EDUARDO - 032223
590 LOWER LANDING RD
BLACKWOOD, NJ 08012

SIMONELLI FRANK CONSTRUCTION
10 B APPIAN WAY
SMITHFIELD, RI 02917

SIMONSEN, TIMOTHY R. - 036029
115 1/2 W BANNACK
DILLON, MT 59725

SIMONSON, LUKE J. - 034478
3621 OAK CREEK TR
VADNAIS HTS, MN 55127

SIMONSON, RYAN R. - 053598
8950 PICKERING LANE
MISSOULA, MT 59808

SIMONTON, JEAN - 031549
9205 HUNTERS TRACE
AUSTIN, TX 78758

SIMPKINS, LAURA - 033183
40 N. SHEFFIELD AVE.
INDIANAPOLIS, IN 46222

SIMPLEX GRINNELL DALLAS TX
1125 EAST COLLINS BLVD
RICHARDSON, TX 75081-2304

SIMPLEXGRINNEL CORPUS CHRI
4455 S PADRE ISLAND DR
CORPUS CHRISTI, TX 78411-5158

SIMPLEXGRINNELL
1608 ROYSTON LANE
ROUND ROCK, TX 78664

SIMPLEXGRINNELL GARDNER MA
SIMPLEX PLAZA
GARDNER, MA 01441-0001

SIMPLEXGRINNELL HOUSTON TX
7604 KEMPWOOD DRIVE
HOUSTON, TX 77055

SIMPLEXGRINNELL LP
1440 W INDIANTOWN RD SUITE 2
JUPITER, FL 33458

SIMPLEXGRINNELL PDX OR
6305 SW ROSEWOOD ST
LAKE OSWEGO, OR 97035

SIMPLEXGRINNELL PFLUGERVILL
1608 ROYSTON LN
ROUND ROCK, TX 78664-9508

SIMPLEXGRINNELL SPRNGFIELD M
2757 S AUSTIN
SPRINGFIELD, MO 65807

SIMPLEXGRINNELL LP
4701 OAK FAIR BLVD
TAMPA, FL 33610

SIMPSON & ASSOCIATES INC
1831 S ANNA
WICHITA, KS 67209

SIMPSON & SON EXCAVATING
3541 E 64TH AVE
COMMERCE CITY, CO 80022

SIMPSON CONST CO INC TN
P O BOX 2727
CLEVELAND, TN 37320

SIMPSON, BILLY J. - 055288
3025 NEW MARKET BANTA RD
WEST ALEXANDRIA, OH 45381

SIMPSON, BOBBY J. - 032708
10715 TROUPEVILLE RD.
VALDOSTA, GA 31602

SIMPSON, JERRY L. - 037490
PO BOX 24
CALLERY, PA 16024

SIMPSON, MARCELL L. - 054544
2264 S. QUENTIN WAY
AURORA, CO 80014

SIMPSON, MICHELLE R. - 035771
3402 HAYES AVENUE
CHEYENNE, WY 82001

SIMS & PEDIGO CO, INC
8311 NORTH STATE RD 37
BLOOMINGTON, IN 47402

SIMS AND PEDIGO COMPANY, INC
P.O. BOX 2694
BLOOMINGTON, IN 47402-0269

SIMS CRANE & EQUIPMENT COMPANY
PO BOX 11825
TAMPA, FL 33680

SIMS CRANE AND EQUIPMENT CO
PO BOX 11825
TAMPA, FL 33619

SIMS ELECTRIC CO
1827 N MOSLEY
WICHITA, KS 67214

SIMS III, MARION - 032748
6352 VAHALLA DRIVE
LOVES PARK, IL 61111

SIMS METAL
600 SOUTH FOURTH STREET
RICHMOND, CA 94804

SIMS METAL AMERICA
3220 DEEPWATER TERMINIAL RD
RICHMOND, VA 23234

SIMS, SHALISE M. - 054163
4 WREN COURT
WOODRIDGE, IL 60517

SIMSMETAL AMERICA
600 S 4TH STREET
RICHMOND, CA 94804-0350

SIMVAS PLUMBING & HEATING
2338 S EUCLID
BERWYN, IL 60402

SIMPSON COMMERCIAL
PO BOX 1143
FRISCO, TX 75034

SINANIAN DEVELOPMENT INC
18980 VENTURA BLVD #200
TARZANA, CA 91356

SINCLAIR OIL SALT LK CITY UT
550 E TEMPLE
SALT LAKE CITY, UT 84102

SINCLAIR PIPELINE HENDERSONC
8581 E. 96TH AVE.
HENDERSON, CO 80640

SINCLAIR, PAUL C. - 034814
2705 S 7TH W
MISSOULA, MT 59804

SINCLAIR, SHANE T - 035138
PO BOX 1853
BROWNING, MT 59417

SINES CONSTRUCTION INC
PO BOX 2770
OREGON CITY, OR 97045

SING, MICHAEL R - 035424
PO BOX 1223
LYMAN, WY 82437

SINGER, DONNA L. - 052922
3161 NW 97TH AVENUE
SUNRISE, FL 33351

SINGER, KEVIN J. - 032880
1246 N. WELLINGTON
PALATINE, IL 60067

SINGLE PLY SYSTEMS
909 APOLLO ROAD
EAGAN, MN 55420

SIOUX CITY ENGINEERING
5000 S LEWIS BOULVARD
SIOUX CITY, IA 51106

SIRIGNANO, RILEY J. - 046809
1835 HARMONY HEIGHTS LN
RAPID CITY, SD 57702

SINGLE SITE CONSTRUCTION
7450 S QUINCY ST
WILLOWBROOK, IL 60527

SIOUX FALLS CATHOLIC SCHOOLS
3100 W 41ST STREET
SIOUX FALLS, SD 57105

SIRIUS CONSTRUCTION INC
825 COOPER STREET
MISSOULA, MT 59802

SINGLETON, ANTHONY - 032668
110 LESLIE LN
TEMPLE, GA 30179

SIOUX FALLS CONSTRUCTION
PO BOX 2728
SIOUX FALLS, SD 57101-2728

SIRMON, TONI A. - 055944
1559 VAN BUREN ST
JACKSONVILLE, FL 32206

SINGLETON, FLORENCE A - 035461
48 NEW HAVEN RD
HULETT, WY 82720

SIOUX FALLS JAZZ & BLUES
123 SOUTH MAIN AVE. SUITE 204
SIOUX FALLS, SD 57109

SIRQ INC
875 W BAXTER DRIVE
SOUTH JORDAN, UT 84095

SINGLETON, VICKEY L. - 034305
8885 MOURNING DOVE DR
MISSOULA, MT 59808

SIOUX FALLS MONUMENT
4901 W. 12TH
SIOUX FALLS, SD 57104

SIRUCEK, DAVID J. - 045370
P.O. BOX 631
RONAN, MT 59864

SINGLEY CONSTRUCTION CO., INC.
PO BOX 389
COLUMBIA, MS 39429

SIOUX PIPE INCORPORATED
PO BOX 85439
SIOUX FALLS, SD 57118-5439

SIRUCEK, GERALD J - 034819
46 BUFFALO LANE
RONAN, MT 59864

SINISGALLI INC
PO BOX 23505
ROCHESTER, NY 14692

SIPE, AARON B. - 039017
1835 ARLINGTON
MISSOULA, MT 59801

SISCA CONSTRUCTION SVS LLC
5589 OKEECHOBEE BLVD SUITE 10
WEST PALM BEACH, FL 33417

SINKA, AARON J. - 037962
R.D. 2, BOX 108A
KITTANNING, PA 16201

SIPRES, ANDREW J. - 042968
1256 S. SENECA WAY
DENVER, CO 80223

SISK UTLITIES INC
519 CR 3412
EMORY, TX 75440

SINNETT BUILDERS INC
PO BOX 1969
FORT COLLINS, CO 80522

SIR LINES-A-LOT (DBA)
PO BOX 201923
BLOOMINGTON, MN 55420

SISNEROS, CARLOS D - 034003
6101 AGATE AVE
ALBUQUERQUE, NM 87120

SINNETT BUILDERS, INC.
39W171 HIGHLAND AVENUE
ELGIN, IL 60123

SIRI GRADING & PAVING
P.O. BOX 3638
SANTA ROSA, CA 95402

SISSOM INTERIOR CONTR.
2850 N ARLINGTON AVE
INDIANAPOLIS, IN 46218

SITAREVICH, MICHAEL P.
64-26 PALMETTO STREET
RIDGEWOOD, NY 11385

SITE RECOVERY SERVICES
360 FERNDALE AVE.
ELMHURST, IL 60126

SITE PRO 1 CORPORATION
184 BUTTONHOLE DRIVE
PROVIDENCE, RI 02909

SITC SERVICES, CORP
PO BOX 9461
DENVER, CO 80209

SITE RITE CONSTRUCTION
310 WEST 49TH. #1207
KANSAS CITY, MO 64112

SITE TECH INC
15875 SE 114TH AVENUE, SUITE C
CLACKAMAS, OR 97015

SITE & SEWER CONTRACTORS
PO BOX 42159
INDIANAPOLIS, IN 46242

SITE RITE INC
142 LAKE DRIVE
WEST PALM BEACH, FL 33404

SITE UTILITY SYSTEMS, LLC
4545 E. UNIVERSITY
PHEONIX, AZ 85034

SITE CONCRETE INC
P O BOX 154489
IRVING, TX 75015-4489

SITE SAFE PROD OF KENTUCKY LLC
609 WEST MAIN
CLARKSON, KY 42726

SITE WORK SPECIALIST INC-SD
803 INDUSTRIAL AVE
RAPID CITY, SD 57709

SITE CONTRACTORS & CONSULTING
15040 WILLOW WAY
CLEARWATER, FL 33760-2453

SITE SAFE PRODUCTS LLC
P O BOX 287
CLARKSON, KY 42726

SITE-BLAUVELT ENGINEERS, INC
16000 COMMERCE PKWY    STEB
MOUNT LAUREL, NJ 08054

SITE CRAFTERS OF FLORIDA INC
2207 W NORTH A STREET
TAMPA, FL 33606

SITE SAFE PRODUCTS OF FLORIDA
286 NORTH STATE ROAD 415
OSTEEN, FL 32764

SITECH LLC
6125 W CAMPUS CIRCLE DRIVE
IRVING, TX 75063

SITE DEVELOPMENT
PO BOX 123
WYCOMBE, PA 18980

SITE SAFE PRODUCTS OF TEXAS LP
5000 SAUNDERS ROAD
FORT WORTH, TX 76119

SITECH PACIFIC INC
PO BOX 351
RIVERSIDE, CA 92502

SITE DEVELOPMENT
4645 TIFFANY WOODS CIR
OVIEDO, FL 32765

SITE SERVICES INC
7033 ERRICK ROAD
NORTH TONAWANDA, NY 14120

SITECH SOUTHWEST LLC
1835 SOUTH MACDONALD
MESA, AZ 85207

SITE ENTERPRISES LP
2535 WALNUT HILL LANE
DALLAS, TX 75229

SITE SERVICES INC
15097 W 44TH AVE
GOLDEN, CO 80403

SITECON SERVICES INC
PO BOX 111637
HOUSTON, TX 77293

SITE FX INC
25625 83RD AVE E
MYAKKA, FL 34257

SITE SYSTEMS CORP
PO BOX 40773
NEW BEDFORD, MA 02744

SITEK CORPORATION
11501 SOUTH ORANGE AVENUE
ORLANDO, FL 32824

SITESTONE LAND DEVELOPMENT
3053 NATURE RUN
LOVELAND, CO 80537

SIWIAK, JOSEPH
1237 LINDEN AVE
CANNONSBURG, PA 15317

SK GEOTECHNICAL
PO BOX 16123
MISSOULA, MT 59808

SITETECH INC
35700 E ROYALTON RD
GRAFTON, OH 44044

SIX FLAGS GREAT ADV   JACKSON
POST OFFICE BOX 120
JACKSON, NJ 08527

SK GEOTECHNICAL CORPORATIO
PO BOX 80190
BILLINGS, MT 59102

SITEWERKS
4045 43RD AVE
VERO BEACH, FL 32960

SIX FLAGS GREAT ADVENTURE
P. O. BOX 120
JACKSON, NJ 08527

SK INDUSTRIES
11934 HEMPSTEAD HWY
HOUSTON, TX 77092

SITEWISE LLC
7000 N BROADWAY
DENVER, CO 80221

SIX FLAGS NEW ENGLAND
P.O.BOX 307
AGAWAM, MA 01001-0307

SKAGGS ROAD BORING
P.O. BOX 294557
LEWISVILLE, TX 75029-4557

SITEWISE, LLC
7000 NORTH BROADWAY
DENVER, CO 80221

SIZER, ERVIN L. - 035109
327 FRANCIS ST
GLASGOW, MT 59230

SKAGGS, STEPHEN A. - 039846
2198 E 25TH PLACE
YUMA, AZ 85365

SITEWORK SPECIALISTS
PO BOX 7504
RAPID CITY, SD 57709

SJB SERVICES
5167 SOUTH PARK AVENUE
HAMBURG, NY 14075

SKANEX PIPE SERVICE, INC
753 ROWLEY ROAD
VICTOR, NY 14564

SITEWORKS CONSTRUCTION INC
1775 W CORTLAND CT STE D
ADDISON, IL 60101

SJH ENGINEERING
26 JEFFERSON PLAZA
PRINCETON, NJ 08540

SKANKSA USA TAMPA GENERALH
ONE DAVIS BLVD
TAMPA, FL 33606

SITTSER, KIM S. - 031873
7820 LEXINGTON CLUB BLVD
DELRAY BEACH, FL 33446

SJL CONSTRUCTION CO LTD
34943 CASSIER AVENUE
ABBOTSFORD, BC V2S 7G8

SKANSKA
75-20 ASTORIA BOULEVARD
QUEENS, NY 11370

SIU EDWARDSVILLE
PO BOX 1039
EDWARDSVILLE, IL 62026

SJOSTROM & SONS, INC.
1129 HARRISON AVENUE
ROCKFORD, IL 61125

SKANSKA AT GULF COAST HOS
13681 DOCTORS WAY
FORT MYERS, FL 33912

SIU SCHOOL OF MEDICINE
PO BOX 19608
SPRINGFIELD, IL 62794-9608

SK CONSTRUCTION
P.O BOX 18276
MISSOULA, MT 59808

SKANSKA SLATTERY JFK JOB JV
1616 WHITESTONE EXPRESSWAY
WHITESTONE, NY 11357

SKANSKA SLATTERY USA 18 NUBCO
JOB 457
PISCATAWAY, NJ 08854

SKANSKA USA BUILDING INC
180 JOSE FIGUERES AVENUE
SAN JOSE, CA 95116

SKC CONSTRUCTON INC
PO BOX 503
WEST DUNDEE, IL 60118

SKANSKA USA
STATEN ISLAND FERRY
STATEN ISLAND, NY 10301

SKANSKA USA BUILDING INC
OREGON DIVISION
BEAVERTON, OR 97075

SKC INC
P O BOX 386
SEAGROVE, NC 27341

SKANSKA USA
1815 GRIFFIN ROAD, SUITE 204
DANIA, FL 33004

SKANSKA USA CIVIL OF CA
BONNIE DUBRITTON
CROFTON, MD 21114

SKEEN'S CONSTRUCTION INC
12500 VAN ZANDT ST
AMARILLO, TX 79118

SKANSKA USA BUILDERS TAMPA FL
4030 W BOY SCOUT BLVD, STE 200
TAMPA, FL 33607

SKANSKA USA CIVIL ROCKY MOUNTA
14050 N 83RD AVENUE
CORTEZ, CO 81321

SKENDER CONSTRUCTION
200 WEST MADISON
CHICAGO, IL 60606

SKANSKA USA BUILDING
16 16 WHITESTONE EXPRESSWAY
WHITESTONE, NY 11357

SKANSKA USA CIVIL WEST
14050 N. 83RD AVE SUITE 280
PEORIA, AZ 85381

SKI CLUB OF THE PALM BEACH
8585 RASALIE COURT
BOYNTON BEACH, FL 33472

SKANSKA USA BUILDING AUSTIN
PO BOX 849
AUSTIN, TX 78767

SKANSKA USA CIVIL WEST ROCKY
1995 AGUA MANSA RD
RIVERSIDE, CA 92509

SKI-DAN PLUMBING CO., INC
P.O. BOX 312
CHICAGO RIDGE, IL 60415

SKANSKA USA BUILDING INC
253 SUMMER ST FL 1
BOSTON, MA 02210

SKANSKA USA TERMN A LOGAN PROJ
DELTA 620563 # 007477
EAST BOSTON, MA 02128

SKIBECK PIPELINE
RTE. 394
RANDOLPH, NY 14772

SKANSKA USA BUILDING INC
325 SOUTH GARDEN AVENUE
CLEARWATER, FL 33756

SKANSKA/KOCH INC
400 ROOSEVELT AVENUE
CARTERET, NJ 07008

SKIDRIL INDUSTRIES, LLC
DBA SIGN SUPPORT SYSTEM CO
GREENSBORO, NC 27419

SKANSKA USA BUILDING INC
5250 LOVERS LANE #200
PORTAGE, MI 49002

SKAU, GARY - 033016
116 DENNIS DRIVE
BENSENVILLE, IL 60106

SKIHI ENTERPRISES
2943 STUART DRIVE
FORT WORTH, TX 76104

SKANSKA USA BUILDING INC
1999 HARRISON STREET
OAKLAND, CA 94612

SKB ENVIRONMENTAL
251 STARKEY STREET
SAINT PAUL, MN 55107

SKILL IMPROVE/APPRENTICE FU
PO BOX 160
PEWAUKEE, WI 53072

SKILTON, GEORGE - 082263
P O BOX 1239
ALBRIGHTSVILLE, PA 18210

SKINNER CONSTRUCTION
PO BOX 57
BUFFALO, NY 14223-0057

SKINNER, JANICE A. - 035890
715 WASHINGTON APT#12
RAWLINS, WY 82301

SKIP BARBER RACING
PO BOX 1629
LAKEVILLE, CT 06039

SKIP SMITH & ASSOCIATES
10 SPARKS DRIVE
HIRAM, GA 30141

SKIPCO INC
PO BOX 1422
CORSICANA, TX 75151

SKIPJACK COVE MARINA
PO BOX 208
GEORGETOWN, MD 02193

SKIPLINE INC
10210 SOUTH D STREET
LA GRANDE, OR 97850

SKIPLINE INC
10210 SOUTH D STREET
LA GRANDE, OR 97850

SKIPPER, TOM J. - 033334
1333 N REGATTA DR.
OKLAHOMA CITY, OK 73127

SKIP SEAL COATING INC
7100 PLEASANTDALE DRIVE
COUNTRYSIDE, IL 60525

SKODA CONTRACTING INC
147 GOLD MINE ROAD
FLANDERS, NJ 07836

SKOFFIC CONSTRUCTION
704 N HICKORY STREET
DU QUOIN, IL 62832-1237

SKOGAN, JAMES J. - 056132
1640 SW ASHCREEK LANE
MCMINNVILLE, OR 97128

SKOGQUIST TRUCKING & EXCAVATIN
32033 124TH ST
PRINCETON, MN 55371

SKOLD COMMERCIAL CONTRACTING
5730 NE 17TH STREET
DES MOINES, IA 50313

SKOTY, BRIAN W. - 032933
508 FREDERICK AVE
STREAMWOOD, IL 60107

SKOUSEN, ROBERT J. - 054414
11221 E. STEARN AVENUE
MESA, AZ 85212

SKS CONSTRUCTION LLP
PO BOX 9644
FARGO, ND 58106

SKS ENGINEERING & PLANNING INC
4425 SW 26TH AVE
FT LAUDERDALE, FL 33312

SKY CONSTRUCTION & ENGINEE
5815 N BLACK CANYON HWY 203
PHOENIX, AZ 85015

SKYBERG, JENNIFER - 034675
1904 S AUSTIN DR
SIOUX FALLS, SD 57105

SKYBERG, KENT J. - 034733
1904 S AUSTIN DR
SIOUX FALLS, SD 57105

SKYLAKE INVESTMENTS PARTNE
7108 S ALTON WAY
ENGLEWOOD, CO 80112

SKYLINE BUILDERS & RESTORA
2401 N. 24TH AVENUE
PHOENIX, AZ 85008

SKYLINE CONTRACTORS
5420 N HARLEM AVE
CHICAGO, IL 60656-1821

SKYLINE CONTRACTORS, INC.
5420 N. HARLEM
CHICAGO, IL 60656-7214

SKYLINE DEVELOPMENT
2015 W FLETCHER ST
CHICAGO, IL 60618

SKYLINE ENVIRONMENTAL INC
PO BOX 125
PORT MONMOUTH, NJ 07758

SKYLINE FIRE PROTECTION INC
10900 73RD AVE N #108
MAPLE GROVE, MN 55369

SKYLINE INDUSTRIES
7195 DAHLIA STREET
COMMERCE CITY, CO 80022

SKYWARD CONSTRUCTION LLC
15908 NE 10TH AVE.
RIDGEFIELD, WA 98642-5728

SKYLOX CONTRACTING
2990 HOLMES ROAD
HOUSTON, TX 77051

SKYLINE LANDSCAPES
PO BOX 1436,COOPER STATION
NEW YORK, NY 10276

SKYWAY CONCESSION COMPANY
8801 S ANTHONY AVE
CHICAGO, IL 60617

SLACK, ZACHARY W. - 035248
304 INDIAN PAINTBRUSH
BAIROIL, WY 82322

SKYLINE PROFESSIONAL CORP
307 EAST 44TH STREET
NEW YORK, NY 10017

SKYWAY CRANE ERECTORS INC
3150 W HIRSCH STREET
MELROSE PARK, IL 60160

SLADE GLASS COMPANY
1770 - 38TH STREET
BOULDER, CO 80301

SKYLINE SOUTHWEST BUILDERS INC
4801 SPICEWOOD SPRINGS ROAD
AUSTIN, TX 78759

SKYWEST AIRLINES
444 S RIVER ROAD
ST GEORGE, UT 84770

SLAGER CEMENT CONSTR CO
25660 S. LA GRANGE RD
MONEE, IL 60449-9361

SKYLINE STEEL INC
9195 W 44THE AVENUE STE A 3
WHEAT RIDGE, CO 80033

SKYWORKS LLC
100 THIELMAN DRIVE
BUFFALO, NY 14206

SLATE HILL CONSTRUCTION
6573 HERMAN ROAD
WARNERS, NY 13164

SKYLINE STEEL LLC
8 WOODHOLLOW ROAD
PARSIPPANY, NJ 07054

SKYWORKS LLC
100 THIELMAN DRIVE
BUFFALO, NY 14206

SLATE UTILITIES INC
142 ATTICA WAY
MOUNT AIRY, NC 27030

SKYLINE TALENT & EVENTS
P.O. BOX 24849
DENVER, CO 80224

SL GREEN REALTY CORP
420 LEXINGTON AVE
NEW YORK, NY 10170

SLATER CORPORATION
PO BOX 21604
FT LAUDERDALE, FL 33335-1604

SKYLINE TOWERS INC
524 W 69TH ST
LOVELAND, CO 80538-1190

SLA ENVIRONMENTAL SERVICES LTD
1825 SUMMIT AVENUE STE 206
PLANO, TX 75074

SLATER, TRISTINA D. - 054324
P.O. BOX 644
LODGE GRASS, MT 59050

SKYVIEW CONSTRUCTION
2905 WEST SELTICE WAY
POST FALLS, ID 83854

SLABAUGH & SONS BUILDERS
8686 CARRADALE DR
CALEDONIA, IL 61011

SLATON BROS
7108 S ALTON WAY BLDG D
CENTENNIAL, CO 80112

SKYVIEW CONSTRUCTION
2905 W SELTICE WAY
POST FALLS, ID 83854

SLABAUGH SERVICES
6204 ARGYLE
CALEDONIA, IL 61011

SLATON BROS SW LLC
2021 W ADOBE DR
PHOENIX, AZ 85027

SLATTER CONSTRUCTION INC
126 FERN ST.
SANTA CRUZ, CA 95060-2118

SLENDER, TERRY
304 7TH ST WEST
ROUNDUP, MT 59072

SLINGE CONST
PO BOX 3329
NAPA, CA 94558

SLATTERY & COMPANY
181 VALLEJO
DENVER, CO 80223

SLETTEN CONST CODY WY
PO BOX 2630
CODY, WY 82414

SLOAN & MEIER SURVEYORS IN
103 S 4TH STREET
MANHATTAN, KS 66502

SLAUGHTER CONSTRUCTION CO
P O BOX 2758
GULF SHORES, AL 36547

SLETTEN CONST GREAT FALLS MT
PO BOX 2467
GREAT FALLS, MT 59403

SLOAN CONST CO
248 PLEMMONS ROAD
DUNCAN, SC 29334

SLAUGHTER, SEAN M. - 044240
3329 EDINBORO RIDGE
NORTH LAS VEGAS, NV 89081

SLETTEN CONST N LAS VEGAS NV
5825 SOUTH POLARIS AVENUE
LAS VEGAS, NV 89118-3104

SLOAN CONSTRUCTION
248 PLEMMONS RD
DUNCAN, SC 29334

SLAVIC PENTECOSTAL CHURCH
OF ROCHESTER
ROCHESTER, NY 14612

SLETTEN CONST OF NEVADA INC
INDUSTRIAL DIVISION
HENDERSON, NV 89077-7895

SLOAN STEEL ERECTORS
3081 COVERBANK ROAD
HAMBURG, NY 14075

SLAYBAUGH, SUE E. - 038186
220 WYOMING AVE
SHERIDAN, WY 82801

SLETTEN CONST PHOENIX AZ
2501 E UNIVERSITY
PHOENIX, AZ 85034

SLOAN, ANTHONY J. - 038989
1252 DEWAR DRIVE APT#23
ROCK SPRINGS, WY 82901

SLAYT CONSTRUCTION
7551 W ALAMEDA AVE STE # 404
LAKEWOOD, CO 80226

SLETTEN CONSTRUCTION
PO BOX 2467
GREAT FALLS, MT 59403

SLOAN, DOUG - 037793
105 RIVERVIEW C
GREAT FALLS, MT 59404

SLB CONSTRUCTION SERVICES
904 PROSPERITY FARMS ROAD
NORTH PALM BEACH, FL 33408

SLETTEN, WAYNE H. - 039306
P.O. BOX 194
BLACK EAGLE, MT 59414

SLOAN, MILISSA M. - 039160
1801 CARSON STREET
ROCK SPRINGS, WY 82901

SLC ELECTRIC
198 MAIN STREET
LITTLE FERRY, NJ 07643

SLEZICKEY, DAVID A. - 032369
258 GLENVIEW DRIVE
NEW KENSINGTON, PA 15068

SLOAN, TAMMY - 037811
50 RELIANCE RD #55
ROCK SPRINGS, WY 82901

SLEATER, KAYE L. - 033667
4341 S 1140 E
SALT LAKE CITY, UT 84124

SLI DESIGN GROUP
10200 OLD KATY FREEWAY
HOUSTON, TX 77043

SLOANE, PAUL J. - 033035
378 N. VISTA
LOMBARD, IL 60148

SLOCUM, BRANDON - 035060
P O BOX 842
LOLO, MT 59847

SLUSHER, VINCENT - 033582
911 MORNINGSIDE DRIVE
CHEYENNE, WY 82001

SMALL, CARRIE L - 035485
P O BOX 984
LAMEDEER, MT 59043

SLONAKER PAVEMENT MARKINGS INC
2303 WOOTEN ROAD
DOVER, FL 33527

SLUSSER BROTHERS
272 BOWMAN STREET
WILKES BARRE, PA 18702

SMALL, JOHN J. - 046993
BOX 131
LODGE GRASS, MT 59050

SLONE ASSOCIATES INC
835 GIL HARBIN INDUSTRIAL BLVD
VALDOSTA, GA 31601

SLUSSER BROTHERS TRUCKING
& EXCAVATING
HARRISBURG, PA 17105

SMALL, MARIA E. - 040667
7989 W. PORTLAND AVE
LITTLETON, CO 80128

SLONE, MELISSA A. - 043722
505 S BOWER ST
KNOX, IN 46534

SLUSSER'S GREEN THUMB INC
125 MONTGOMERY STREET
LOGANSPORT, IN 46947

SMALL-WILSON CONTRACTORS, LL
16 WEST JUDSON ST.
BLOOMFIELD, IN 47424

SLOWEY CONSTRUCTION
PO BOX 113
YANKTON, SD 57078

SM WILSON
PO BOX 5210
ST LOUIS, MO 63139

SMALLBEAR, NICHOLAS G. - 039
5665 CLARENDON LANE
NORTH LAS VEGAS, NV 89108

SLR CONTRACTING & SVC CO INC
260 MICHIGAN AVENUE SUITE B
BUFFALO, NY 14203

SM WILSON & CO
2185 HAMPTON AVE
ST. LOUIS, MO 63139

SMALLWOOD PLAZA LLC
455 N COLLEGE AVE
BLOOMINGTON, IN 47404

SLR INTERNATIONAL CORP
22122 20TH AVE SE, #H150
BOTHELL, WA 98021

SM WILSON & CO.
2185 HAMPTON AVE
SAINT LOUIS, MO 63139

SMARRELLI CONSTRUCTION
ATTN: ACCOUNTS PAYABLE
RICHMOND, IN 47374

SLS JOHNSON CONTRACTORS LTD
11442 NEWKIRK STREET
DALLAS, TX 75229

SM WILSON LLC
13316 W 98TH STREET
LENEXA, KS 66215

SMART BUILDERS INC
128 PASSAIC AVENUE
LIVINGSTON, NJ 07039

SLT CONSTRUCTION CORP
169 CAMELOT DRIVE
PLYMOUTH, MA 02360

SMALL WILSON INC
16 WEST JUDSON STREET
BLOOMFIELD, IN 47424

SMART, BRANDON - 054072
5626 NW 87TH TER
KANSAS CITY, MO 64154

SLUNAKER CONSTRUCTION
43020 MINTO WAY
HEMET, CA 92544

SMALL'S GARDEN
1551 EAST HIGHWAY US 20
LA PORTE, IN 46350

SMART, JACOB A. - 035743
15650 COUNTY ROAD 310
ATWOOD, CO 80722

SMARTT, COMPTON - 082331
S. 419 KING HIGHWAY
BROOKLYN, NY 11203

SMILEY'S ELECTRICAL CONT INC
200 BOYD BUSINESS PKWY
BOYD, TX 76023-3053

SMITH WESSON SEC SOLUTIO
277 MALLORY STATION ROAD
FRANKLIN, TN 37067-8251

SMDC HEALTH SYSTEM
407 EAST THIRD STREET
DULUTH, MN 55805

SMILEY, RASON J. - 034120
5760 JACKIE DR
LAS VEGAS, NV 89156

SMITH BROS CONSTRUCTION
PO BOX 100
NIAGARA FALLS, NY 14304

SMELTZER PLUMBING SYSTEMS, INC
7848 BURDEN ROAD
MACHESNEY PARK, IL 61115

SMILEY, TIMOTHY P. - 033322
605 E 142ND PLACE
GLENPOOL, OK 74033

SMITH COMMERCIAL CONTRACT
14530 WEST SYLVANFIELD
HOUSTON, TX 77014

SMELTZER, JAMES B. - 050447
2210 SW 46TH COURT
FORT LAUDERDALE, FL 33312

SMILINAC CONSTRUCTION & DESIGN
10230 S PROGRESS
PARKER, CO 80134

SMITH CONCRETE COMPANY LL
1245 HURSTVIEW SUITE 102
HURST, TX 76053

SMETANA & ASSOC CONST CO
PO BOX 794
TEMPLE, TX 76503

SMITH & CO-FL
SUNTRUST BUILDING
STUART, FL 34994

SMITH CONSTRUCTION CO INC
P O BOX 13213
WICHITA, KS 67213

SMETANA & ASSOCIATES CONST INC
6415 S GENERAL BRUCE DR
TEMPLE, TX 76501

SMITH & COMPANY-TX
P.O. BOX 691
CONROE, TX 77305

SMITH CONTRACTING CO INC
15308 GINGER ST.
AUSTIN, TX 78728

SMETANA, ROBERT T. - 040225
139 BROOKFIELD CT APT F
CHEYENNE, WY 82009

SMITH & EDWARDS, INC.
PO BOX 637
MOUNTAIN GROVE, MO 65711

SMITH COUNTY ROAD DEPARTM
PO BOX 990
TYLER, TX 75710

SMG CRYSTAL LLC
PO BOX 52439
NEW ORLEANS, LA 70152

SMITH & SMITH CONSTRUCTION
27083 KERSLAKE PLACE
TEA, SD 57064

SMITH CRANE INC
PO BOX 2229
CLACKAMASS, OR 97015

SMG DENVER CONVENTION COMPLEX
700 14TH STREET
DENVER, CO 80202

SMITH & SONS CONCRETE INC
PO BOX 4219
VENTURA, CA 93007

SMITH DENISON CONSTRUCTIONC
500 GREENVILLE RD
LIVERMORE, CA 94550-9241

SMH CONSULTANTS
4201 B ANDERSON AVE STE 2
MANHATTAN, KS 66503

SMITH & SONS PAVING COM
P.O. BOX 250
PINEOLA, NC 28662

SMITH ELECTRIC SERV/SANTA M
2335 MEREDITH LANE
SANTA MARIA, CA 93456

SMITH FAMILY CONSTRUCTION
968 S MILWAUKEE AVE
WHEELING, IL 60090

SMITH PLUMBING, JAMIE
3098 WINKLE AVENUE
SANTA CRUZ, CA 95065

SMITH, BRAD - 035407
181 KENNINGTON LANE
AFTON, WY 83110

SMITH FENCE COMPANY
4699 110TH AVE N
CLEARWATER, FL 33762-4908

SMITH PRECAST
2410 W BROADWAY
PHOENIX, AZ 85042

SMITH, BRAD B. - 050364
1251 STEFFANICH SQUARE
BILLINGS, MT 59105

SMITH III, LAWRENCE - 040786
2181 PYRAMID STREET
SPARKS, NV 89431

SMITH SAND
PO BOX 391
GARDEN CITY, KS 67846

SMITH, BRIAN M. - 043084
1811 CONNERS
LARAMIE, WY 82070

SMITH LANDSCAPE SERVICE INC
CLEARWATER, FL 33762

SMITH SAND CO., INC.
806 BURNSIDE DRIVE
GARDEN CITY, KS 67846

SMITH, BRUCE E. - 053773
220 N WYOMING
BUTTE, MT 59701

SMITH MANUFACTURING
1610 SOUTH DIXIE HIGHWAY
POMPANO BEACH, FL 33060

SMITH SONDY ASPHALT CONST
150 ANDERSON AVENUE
WALLINGTON, NJ 07057

SMITH, BUDDY - 033642
5262 BOBBIE JO LANE
LAS VEGAS, NV 89110

SMITH MANUFACTURING
1610 SOUTH DIXIE HIGHWAY
POMPANO BEACH, FL 33060

SMITH SR, CONNIE - 055209
57 JACOBS DRIVE
HARRISON, OH 45030

SMITH, CARRIE L. - 038042
305 N 14TH ST E
RIVERTON, WY 82501

SMITH MOBLEY INC
3730 KIRBY DR STE 1200
HOUSTON, TX 77098

SMITH, AMBER L. - 049015
11691 69TH WAY NORTH
LARGO, FL 33773

SMITH, CARRIE L. - 056054
P BOX 131 BIA RD RT 4339
POPLAR, MT 59255

SMITH PAVING
1880 N VENTURA AVE
VENTURA, CA 93001

SMITH, AMELIA R. - 043255
P.O. BOX 337
ARLEE, MT 59821

SMITH, CHAD M. - 032540
1207 BROWNSTOWN ROAD
APOLLO, PA 15613

SMITH PAVING & CONTRACTING
PO BOX 250
POLSON, MT 59860

SMITH, BARBARA A. - 037940
1980 N. LYONS CREEK
WOLF CREEK, MT 59648

SMITH, CHRISTOPHER J. - 05634
21063 N GRANTHAM RD
MARICOPA, AZ 85138

SMITH PLUMBING INC
3431 AIRPORT RD
PIERRE, SD 57501-5681

SMITH, BETTY S. - 042506
1050 WEST 16TH
SHERIDAN, WY 82801

SMITH, CHRISTOPHER S. - 0315
2806 DRAGONWICK
HOUSTON, TX 77045

SMITH, CLARENCE - 051124
319 FREETOWN #129
GRAND PRAIRIE, TX 75051

SMITH, DONALD - 052860
8130 HENNIG ST
PHILADELPHIA, PA 19111

SMITH, HOLLY L. - 034351
827 WEST 11TH STREET
CASPER, WY 82601

SMITH, CODY - 036066
PO BOX 2965
CODY, WY 82414

SMITH, DONALD R. - 038172
4547 N. 16TH STREET
PHILADELPHIA, PA 19140

SMITH, JAIME L. - 047208
10303 STONEBROOK DRIVE
SANFORD, FL 32773

SMITH, CORY M. - 046823
7840 WAVERLY AVE.
KANSAS CITY, MO 66109

SMITH, DONALD R. - 044529
489 RIDGE ROAD
SHOEMAKERSVILLE, PA 19555

SMITH, JAKE D. - 053410
616 N. BLUFF    APT.#102
WICHITA, KS 67208

SMITH, DALE R. - 054133
1205 CARDINAL OAKS DRIVE
MANSFIELD, TX 76063

SMITH, EDWARD A. - 050846
2164 JEFFCOTT STREET
FORT MYERS, FL 33901

SMITH, JAMAAL L. - 046786
1125 TACOMA AVENUE #221
BISMARCK, ND 58504

SMITH, DAMON - 034091
4450 E. KAREN
LAS VEGAS, NV 89121

SMITH, EMERY J. - 055702
PO BOX 647
PABLO, MT 59855

SMITH, JAMES - 033404
3697-B POCO LOCO DR
ALBUQUERQUE, NM 87105

SMITH, DANIEL L. - 056239
34437 U S HWY 2
LIBBY, MT 59923

SMITH, EMILY A. - 038835
9216 ROAN LANE
LAKE PARK, FL 33403

SMITH, JAMES A. - 046064
10021 ROSEHAVEN DR
HOUSTON, TX 77051

SMITH, DARLENE A. - 034259
4009 MADISON #11C
ROCK SPRINGS, WY 82901

SMITH, ERIC D. - 041892
P.O. BOX 282
HAVEN, KS 67543

SMITH, JAMES R. - 035775
5640 S ALAMO CT
LITTLETON, CO 80123

SMITH, DARRICK J. - 054920
535 RUTHERFORD AVE
TRENTON, NJ 08618

SMITH, GENE R. - 033007
793 WESTERN
NEW LENOX, IL 60451

SMITH, JASON M. - 053986
1109 SW 48TH TERRACE
CAPE CORAL, FL 33914

SMITH, DAVID J. - 031129
25114  IH 20
VAN, TX 75790

SMITH, GWEN - 033444
6151 CARLSBAD AVE
LAS VEGAS, NV 89156

SMITH, JEROME I. - 056404
P O BOX 185111
FORT WORTH, TX 76181

SMITH, DENNIS A. - 052943
5355 S EDMOND
LAS VEGAS, NV 89118

SMITH, HEATHER M. - 054366
2214 DEER COVE TRAIL
KINGWOOD, TX 77339

SMITH, JERRY - 033932
13296 E. 53RD DR
YUMA, AZ 85367

SMITH, JIMMY A. - 038216
1261 PARK AVENUE
CANYON CITY, CO 81212

SMITH, KENNETH D. - 055680
423 MILTON RD
BILLINGS, MT 59105

SMITH, MATTHEW P. - 035431
112 RUSSELL AVE LOT A
CHEYENNE, WY 82007

SMITH, JOANNE M. - 051053
229 SOUTH TYSON
GLENSIDE, PA 19038

SMITH, KIMBERLY L. - 054839
23447 LIBERTY BELL
BOCA RATON, FL 33433

SMITH, MAURICE D. - 045522
6840 GOFORTH
HOUSTON, TX 77021

SMITH, JOEL L. - 034432
1032 GOVERNORS BLVD
BILLINGS, MT 59105

SMITH, LARRY C. - 039683
166 FOOTHILL BLVD
ROCKSPRINGS, WY 82901

SMITH, MELVIN - 045766
17301 DASHWOOD CREEK DR
PFLUGERVILLE, TX 78660

SMITH, JOSH I. - 050035
PO BOX 312
MEHAMA, OR 97384

SMITH, LARRY G. - 054744
1914 E MOUNTAIN VIEW AVE
FLAGSTAFF, AZ 86004

SMITH, MICHAEL A. - 041045
931 LYONS ROAD
COCONUT CREEK, FL 33063

SMITH, JR W. - 031361
1255 W PLEASANT RUN DR
LANCASTER, TX 75146

SMITH, LINDA A. - 053677
P O BOX 356
ROUNDUP, MT 59072

SMITH, MICHAEL D. - 031883
4222 INVERARY BLVD
LAUDERHILL, FL 33319

SMITH, JR., RAYMOND R. - 047692
150 BROKEN BOW
SHEPHERD, TX 77371

SMITH, LONNIE T. - 032655
4781 CARLTON DRIVE
WINSTON-SALEM, NC 27105

SMITH, MICHAEL K. - 055056
PO BOX 12
MANDERSON, WY 82432

SMITH, JULIAN E. - 055485
2513 TANBARK CT
NORTH LAS VEGAS, NV 89108

SMITH, LORITA - 054998
709 1ST AVE SE
RONAN, MT 59864

SMITH, MILTON - 042502
6909 CELTIC CT
AUSTIN, TX 78754

SMITH, JUSTIN - 038288
809 TREYBURN LAKES WAY
INDIANAPOLIS, IN 46239

SMITH, MARK - 035406
181 KENNINGTON LANE
AFTON, WY 83110

SMITH, MORGAN - 035996
3685 KEIR LANE
HELENA, MT 59602

SMITH, KACEY - 051478
15 LANTANA DRIVE
BILLINGS, MT 59101

SMITH, MARTIN J. - 043230
903 SILVER BOW HOMES
BUTTE, MT 59701

SMITH, ORLANDO M. - 055004
414 LITTLE LAKE ROAD
HUTTO, TX 78634

SMITH, KEITH W. - 047749
P.O. BOX 356
ROUNDUP, MT 59072

SMITH, MARVIN J. - 034891
1016 E 5TH
ANACONDA, MT 59711

SMITH, PATRICK S. - 053192
2030 PAJARO LANE
FREEDOM, CA 95019

SMITH, PAUL R. - 038913
8208 EAGLE DR
HELENA, MT 59602

SMITH, SHANA - 036860
8060 ROAD 4.2 N E
MOSES LAKE, WA 98837

SMITH, CRAIG
3643 S 7TH STREET
PHOENIX, AZ 85040

SMITH, RAYMOND A. - 030964
511 E 6TH STREET #34
IRVING, TX 75060

SMITH, SHANNON D. - 033281
7624 NW 102ND
OKLAHOMA CITY, OK 73162

SMITHERS MERCHANT BUILDERS
21726 HARDY OAK BLVD
SAN ANTONIO, TX 78258

SMITH, REX
RD 2
HUNTINGDON, PA 16652

SMITH, SHUQING - 054021
321 INDIANAPOLIS AVE.
DOWNERS GROVE, IL 60515

SMITHFIELD CONSTRUCTION GR
400 W HURON
CHICAGO, IL 60610

SMITH, RICHARD - 032572
262 COLUMBIA AVENUE
PALMERTON, PA 18071

SMITH, STEPHEN D. - 032448
1207 BROWNSTOWN ROAD
APOLLO, PA 15613

SMITHFIELD PEAT
295 WASHINGTON HWY
SMITHFIELD, RI 02917

SMITH, RICHARD L. - 055875
7471 SMITH AVE
MAYSLANDING, NY 08330

SMITH, TINA M. - 035688
5700 S DELAWARE ST
LITTLETON, CO 80120

SMITHS GARAGE (DBA)
200 SMITH GARAGE ROAD
NATCHITOCHES, LA 71457

SMITH, RITA M. - 035533
301 E BENNETT
BUFFALO, WY 82834

SMITH, TRACY A. - 032225
10 PLEASANT STREET
PLYMOUTH, MA 02360

SMITHSON FIRE PROTECTION
832 OLYMPIA AVE
VENTURA, CA 93004

SMITH, ROBERT - 039260
810 SW 81ST TERRACE
NORTH LAUDERDALE, FL 33068

SMITH, VALERIE J. - 035161
1909 BRIDGE ST
MILES CITY, MT 59301

SMITHTON TOWNSHIP
2824 PARK ROAD
BELLEVILLE, IL 62220

SMITH, ROBERT E. - 054731
PO BOX 1003
FRENCHTOWN, MT 59834

SMITH, WILLIAM L. - 055556
918 S 29
BILLINGS, MT 59101

SMITHTON TOWNSHIP HWY DEP
2824 PARK ROAD
BELLEVILLE, IL 62220

SMITH, RONALD L. - 031325
9126 LOREN LANE
HOUSTON, TX 77040

SMITH-GEHRLS, INC.
504 LAWLER AVE
IOWA FALLS, IA 50126

SMITHVILLE CHAMBER OF COMM
105 WEST MAIN STREET
SMITHVILLE, MO 64089

SMITH, SCOTT A. - 036975
2214 DEER COVE TRAIL
KINGWOOD, TX 77339

SMITH-ROWE INC
639 OLD US 52 SOUTH
MOUNT AIRY, NC 27030

SMITHWELL INC.
P.O. BOX 120981
CLERMONT, FL 34714

SMITS, DUSTIN W. - 055268
2611 CHAMPION DR
CHEYENNE, WY 82009

SMOKY VALLEY ELECTRICAL CONTRL.
2473 30TH AVE
GYPSUM, KS 67448

SMYERS, JERRY L. - 054847
947 N GRAND DRIVE
APACHE JUNCTION, AZ 85120

SMITS, RONALD W. - 034227
2611 CHAMPION DRIVE
CHEYENNE, WY 82009

SMOLKA, KEVIN W. - 034261
5425 W. PRENTICE CIRCLE
LITTLETON, CO 80123

SNADER CUSTOM HOMES
P O BOX 537
FULSHEAR, TX 77441

SMITS, TYLER J. - 042832
2611 CHAMPION DRIVE
CHEYENNE, WY 82009

SMOOT CONSTRUCTION LLC
2001 WEST 18TH STREET
INDIANAPOLIS, IN 46202

SNAP-ON TOOLS
1430 WEST FULLERTON
ADDISON, IL 60101

SMITTY'S INC
17160 SOUTH PARK
SOUTH HOLLAND, IN 60473

SMOOT CONSTRUCTION, LLC
ATTN:ACCOUNTS PAYABLE
COLUMBUS, OH 43219

SNARR, PENNY M. - 035268
107 INDEPENDENCE
EVANSTON, WY 82930

SMITTYS TREE SERVICE INC
11941 S CICERO AVE
ALSIP, IL 60803

SMOOT, DONALD - 038283
8955 EAST COUNTRY RD N
BROWNSBURG, IN 46112

SNEDEGAR CONSTRUCTION
6935 SOUTH OLD STREET RD 37
BLOOMINGTON, IN 47403

SMOCK FANSLER CORPORATION
2910 W MINNESOTA STREET
INDIANAPOLIS, IN 46241

SMOTHERMAN, EARL L. - 043473
P O BOX 1378
FORSYTH, MT 59327

SNELL AND WILMER
ONE ARIZONA CENTER
PHOENIX, AZ 85004

SMOCK FANSLER CORPORATION
2910 WEST MINNESOTA STREET
INDIANAPOLIS, IN 46241

SMOTHERMAN, PEGGY L. - 035106
PO BOX 697
FORSYTH, MT 59327

SNELL E. R. CONTRACTORS
PO BOX 306
SNELLVILLE, GA 30078

SMOCK FANSLER CORPORATION
2910 WEST MINNESOTA ST.
INDIANAPOLIS, IN 46241-0454

SMOTHERMAN, WELDON T. - 035003
700 ULLMAN
MILES CITY, MT 59301

SNELL, BLANCA - 055736
654 AUTUMNWOOD DR
HOUSTON, TX 77013

SMOKEY HILL RAILROAD
502 WALNUT
BELTON, MO 64012

SMSRAIL SERVICE
PO BOX 711 510 HERON DR SUITE
BRIDGEPORT, NJ 08014

SNELL, MICHAEL J. - 054111
506 11TH AVE W #2
POLSON, MT 59860

SMOKY HILL LLC
645 EAST CRAWFORD SUITE E1
SALINA, KS 67401

SMURFIT STONE CONTAINER
P O BOX 28789
JACKSONVILLE, FL 32226-8789

SNELSON COMPANIES, INC.
601 WEST STATE STREET
SEDRO WOOLLEY, WA 98284

SNELTEN INC
8603 PYOTT ROAD
LAKE IN THE HILLS, IL 60156

SNOW, KIMBERLY J. - 054876
PO BOX 957
HARLEM, MT 59526

SNYDER, CHRISTOPHER E. - 053
12 PELICAN SHORES DR
HAMPTON, VA 23666

SNIDER CONST LAFAYETTE IN
5477 STATE ROAD 26 EAST
LAFAYETTE, IN 47905

SNOW, JANA S. - 042658
4626 4TH STREET
GREEN RIVER, WY 82935

SNYDER, JAMES L. - 032470
P.O. BOX 77
NORMALVILLE, PA 15469

SNIDER GROUP
P O BOX 281
ZIONSVILLE, IN 46077

SNOW, JEFFERY W. - 054786
37111 SANDY LANE
GRAND ISLAND, FL 32735

SNYDER, JUSTIN N. - 043543
34506 TERRACE LAKE ROAD
RONAN, MT 59864

SNIDER, ALANA D. - 042657
300 CDEAR
GREEN RIVER, WY 82935

SNOW, KENNETH W. - 055762
16228 S 39TH PL
PHOENIX, AZ 85048

SNYDER, KATHRYN L. - 056416
8694 SOUTH BRENTWOOD ST
LITTLETON, CO 80128

SNIDER, SARAH R. - 039125
300 CEDAR
GREEN RIVER, WY 82935

SNOW, LYNNA D. - 033617
9521 E DECATUR
MESA, AZ 85207

SNYDER, MICHAEL G. - 032501
749 FRIENDLY ACRES RD.
CURWENSVILLE, PA 16833

SNK CONSTRUCTION INC
1601 NORTH 7TH ST SUITE 420
PHOENIX, AZ 85006

SNOWDEN, IND.
P. O. BOX 439
ESCANABA, MI 49829-0439

SO CAL CONSTRUCTION & CON
1030 KNOLL PARK LANE
FALLBROOK, CA 92028

SNODGRASS CONSTRUCTION
2700 GEORGE WASHINGTON BLVD
WICHITA, KS 67210

SNYDER & COMPANY, LARRY
4820 N TOWN CENTRE DR
OZARK, MO 65721-7498

SO CAL EDISON - ALHAMBRA
ACCOUNTS PAYABLE DIVISION
LONG BEACH, CA 90802

SNOOK EQUIPMENT RENTAL, INC.
1200 NORTH DIVISION
MORRIS, IL 60450

SNYDER BROS CONSTRUCTION INC
PO BOX 760
LA PORTE, TX 77572-0760

SO CAL EDISON - GOLETA
C/O ACCOUNTS PAYABLE
ROSEMEAD, CA 91770

SNOW ELECTRIC
1389 SOUTH 320 EAST
ST GEORGE, UT 84790

SNYDER CONST JOPLIN MO
2910 DAVIS BLVD
JOPLIN, MO 64804

SO CAL EDISON - TRANSMISSIO
ROSEMEAD, CA 91770

SNOW N SON INC
9543 WICKER AVENUE
ST JOHN, IN 46373

SNYDER CONTRACTING INC
P.O. BOX 770
PALM CITY, FL 34991

SO CAL EDISON - VALENCIA
PO BOX 700
ROSEMEAD, CA 91770

SO CAL EDISON - VENTURA
C/O ACCOUNTS PAYABLE
ROSEMEAD, CA 91770

SO CAL EDISON HT DIVISION
ATTN A/P
ROSEMEAD, CA 91770

SO CAL EDISON PLANNIG DEPT
PO BOX 700
ROSEMEAD, CA 91770

SO CAL EDISON-CARRIER SOLUTION
501 S MARENGO AVE
ALHAMBRA, CA 91803

SO CAL EDISON-WESTLAKE VILLAGE
C/O ACCOUNTS PAYABLE
ROSEMEAD, CA 91770

SO CAL GAS NORTH COAST DIV
PO BOX 30777
LOS ANGELES, CA 90030-0777

SO CAL GAS TRANSMISSION
630 E MONTECITO ST
SANTA BARBARA, CA 93103

SO CAL SWEEPERS
2279 EAGLE GLEN PKWY
CORONA, CA 92883

SO CALIF EDISON LONG BCH CA
PO# F2052903 C/O ACCTS PAYABLE
ROSEMEAD, CA 91770-0700

SO HI WATER DISTRICT
PO BOX 3124
KINGMAN, AZ 86402

SOARES UNDERGROUND CONSTRUC
18550 MELROSE AVE
HAYWARD, CA 94541

SOBECK, SHARON - 033468
940 E MCKELLIPS BLVD
APACHE JUNCTION, AZ 85219

SOCKO CONTRACTING INC
2788 MONROE AVENUE
NIAGARA FALLS, NY 14303

SOCKO SEWER SERVICES
2788 MONROE AVENUE
NIAGARA FALLS, NY 14304

SOCON CONSTRUCTION
2160 108TH LANE NE
BLAINE, MN 55449

SODA, CHARLES J. - 032764
1186 EVERETT HULL ROAD
CORTLAND, OH 44410

SODERLUND BROTHERS, INC.
6060 WEST 95TH STREET
OAK LAWN, IL 60453

SODEXHO MAYER AZ
THE ORME SCHOOL 1000 ORME RD
MAYER, AZ 86333

SOETEC LLC
15951 SW 61ST LANE
MIAMI, FL 33193

SOFT CUT CONCRETE CUTTING
10766 CYPRESS BEND DR
BOCA RATON, FL 33498

SOIL & MATERIAL CONSULTANTS
8 W COLLEGE DRIVE
ARLINGTON HEIGHTS, IL 60004

SOIL COMPACTION SPEC
2430 GLENDA LN
DALLAS, TX 75229

SOIL DIRT INC
42 S WASHINGTON SUITE 3
HINSDALE, IL 60521

SOIL ENGINEERING CONSTRUCT
927 ARGUELLO ST.
REDWOOD CITY, CA 94063

SOIL ENTERPRISES INC
PO BOX 733
BRENTWOOD, CA 94513

SOIL NAIL LAUNCHER INC
955 MALACHITE DRIVE
FRUITA, CO 81521

SOIL REMEDIATION INC
CR 329
RAY CITY, GA 31645

SOIL SOLUTIONS
3540 SE 28TH AVE
PORTLAND, OR 97202

SOIL STABILITY CONST INC
3435 SIERRA ROAD
SAN JOSE, CA 95132

SOIL TECH INC-FL
3355 N W 41ST STREET
MIAMI, FL 33042

SOIL TECH-TX
709 W EXPRESS 83
PHARR, TX 78589

SOLAR ENERGY INDUSTRIES ASSOC
575 7TH STREET NORTHWEST
SUITE 400
WASHINGTON, DC 20004

SOLARI, RICK - 032279
8 AKERS AVENUE
MONTVALE, NJ 07645

SOIL TESTING
140 OXFORD ROAD
OXFORD, CT 06478

SOLAR ENERGY TRADE SHOW LLC
1530 WILSON BLVD
ARLINGTON, VA 22209

SOLARWINDS INC
3711 SOUTH MOPAC EXPRESSWA
AUSTIN, TX 78746

SOIL TESTING ENGINEERS INC
PO BOX 83710
BATON ROUGE, LA 70884-3710

SOLAR MASTERS, INC
12621 HOOVER STREET
GARDEN GROVE, CA 92841

SOLARWINDS INC
3711 SOUTH MOPAC EXPRESSWA
BUILDING TWO
AUSTIN, TX 78746

SOIL-CON INC
ACCOUNTS PAYABLE
CEDAR, MN 55011

SOLAR SOUND
2221 S. HWY 79
RAPID CITY, SD 57701

SOLBERG, LYN D. - 054300
146 N. LENNOX
CASPER, WY 82601

SOILWORKS LLC
681 NORTH MONTEREY ST. #101
GILBERT, AZ 85233

SOLAR TECHNOLOGY INC
7620 CETRONIA ROAD
ALLENTOWN, PA 18106

SOLCOM INC
24801 HUNTWOOD AVE
HAYWARD, CA 94544-1813

SOKOL INC
PO BOX 366
BLOOMSBURG, PA 17815

SOLAR TECHNOLOGY INC
7620 CETRONIA ROAD
ALLENTOWN, PA 18106

SOLDAT, JOSEPH K. - 023093
8001 S. MAJOR
BURBANK, IL 60459

SOKOLOWSKI, MARIUSZ - 044392
3884 106 AVE NORTH
CLEARWATER, FL 33762

SOLAR TRAFFIC CONTROLS, LLC
1930 E 3RD ST #21
TEMPE, AZ 85281

SOLETANCHE INC ROCKVILLE M
7300 CORPORATE CENTER DR
MIAMI, FL 33126-1222

SOL DESIGN LLC
PO BOX 5761
TUCSON, AZ 85703

SOLAR-MITE ELECTRICAL CORP
P.O. BOX 356
FORDS, NJ 08863

SOLID BUILDERS CONSTRUCTION
4235 SW 103RD AVENUE
MIAMI, FL 33165

SOLANO SIGNS
1331 OLIVER RD
FAIRFIELD, CA 94533

SOLARCRETE ENERGY EFFICIENT
P.O. BOX 669
HUNTLEY, IL 60142-0669

SOLID PLATFORMS INC
PO BOX 616
PORTAGE, IN 46368

SOLAR ENERGY INDUSTRIES ASSOC
575 7TH STREET NORTHWEST
SUITE 400
WASHINGTON, DC 20004

SOLARES ELECTRICAL SERVICES
10421 N W 28TH ST, D-105
MIAMI, FL 33172

SOLID PRODUCTIONS INC
4350 SALAMANCA CIRCLE
LAS VEGAS, NV 89121

SOLID ROCK CONSTRUCTION &
PAINTING
ARVADA, CO 80003-5681

SOLID ROCK EXCAVATION LLC
PO BOX 4667
PARKER, CO 80134

SOLID ROCK PAVING
11066 46TH PLACE
ROYAL PALM BEACH, FL 33411

SOLID SOLUTIONS CONTRACTING IN
206A N. HARDING AVE
MARGATE, NJ 08402

SOLID STRUCTURES
PO BOX 200896
AUSTIN, TX 78720

SOLID STRUCTURES INC
P O BOX 3858
LA MESA, CA 91944

SOLID UNDERGROUND SERVICES
3073 S. HORSESHOE DR
NAPLES, FL 34104

SOLID WASTE SYSTEMS INC
PO BOX 13040
SPOKANE, WA 99213-3040

SOLIE, JOSHUA W. - 050409
16596 FARRAGO TRAIL
FARMINGTON, MN 55024

SOLINSKY CONST INC
%DON SOLINSKY
RAPID CITY, SD 57702-7351

SOLID ROCK VENTURES OF THEXAN
4552 ANGUS ST
FRESNO, CA 93726

SOLIS CONSTRUCTORS INC
8701 SHOAL CREEK 404
AUSTIN, TX 78751

SOLIS, AMANDA - 040290
5370 E CRAIG RD
LAS VEGAS, NV 89115

SOLIS, JESUS D. - 031653
8017 N. LAMAR BLVD #111
AUSTIN, TX 78753

SOLIS, MIGUEL M. - 046714
PO BOX 22524
HIALEAH, FL 33002

SOLIVITA AT POINCIANA, INC.
395 VILLAGE DRIVE
POINCIANA, FL 34759

SOLIZ, RAMON - 031090
3513 RYAN AVENUE
FORT WORTH, TX 76110

SOLO CONSTRUCTION
3855 COMMERCE PKWAY
MIRAMAR, FL 33025

SOLO SIGN DESIGN
162 DUTILE ROAD
BELMONT, NH 03220

SOLOMON & ASSOCIATES, INC.
1109 CARNEGIE AVE.
CLEVELAND, OH 44115

SOLOMON ABDO REAL ESTATE
9100 IH 10 WEST SUITE 102
SAN ANTONIO, TX 78230

SOLOMON E. HEARD
2400 LOCKE AVENUE
ORLANDO, FL 32818

SOLOMON REAL ESTATE GROUP
12300 SINGLE TREE LANE
EDEN PRAIRIE, MN 55344

SOLOMON SCHECHTER DAY SC
3210 DUNDEE ROAD
NORTHBROOK, IL 60062

SOLOMON, MICHAEL L. - 018773
15206 HAMLIN
PLAINFIELD, IL 60544

SOLOMON-WERNER, NANCY - 03
2809 CORNELL
DES MOINES, IA 50313

SOLON, CITY OF
34200 BAINBRIDGE RD
SOLON, OH 44139-2955

SOLOR ELECTRIC
PO BOX 9629
LAS VEGAS, NV 89191

SOLOVIEFF, CHRISTA L. - 03851
698 RIDGE AVE
ROCK SPRINGS, WY 82901

SOLT, TAMMY R. - 035982
560 FAIRVIEW #5
ROCKSPRINGS, WY 82901

SOLTEK PACIFIC SAN DIEGO
2424 CONGRESS STREET, UNIT A
SAN DIEGO, CA 92110-0288

SOMIS PACIFIC AG GROUP INC
PO BOX 136
SOMIS, CA 93066

SONNENBERG, NOLAN S. - 0329
3063 S. BROAD STREET
CHICAGO, IL 60608

SOLTEK PACIFIC WA STORES
2424 CONGRESS STREET #A
SAN DIEGO, CA 92110-0288

SOMIS UNION SCHOOL DISTRICT
PO BOX 900
SOMIS, CA 93066

SONNY GLASBRENNER, INC.
3565 126TH AVE NORTH
CLEARWATER, FL 33762

SOLTYSIAK, NELSON R. - 040560
972 TUCKAHOE ROAD
NEWFIELD, NJ 08344

SON-HAUL INC
20011 COUNTY ROAD 13
FORT MORGAN, CO 80701

SONOMA UNDERGROUND SERVI
9610 194TH STREET
MOKENA, IL 60448

SOMA, LOREN W. - 034657
1708 N 8TH ST APT C
BISMARCK, ND 58501

SONA CONSTRUCTION LLC
7344 FORESTWOOD DRIVE
INDEPENDENCE, OH 44131-5260

SONORA PIPELINE INC.
12034 S RURAL RD.
TEMPE, AZ 85284

SOMER, INGRID - 034148
1150 S BIRCH STREET
DENVER, CO 80246

SONGE, ROBERT F. - 034319
P O BOX 50975
CASPER, WY 82605

SONORA PLUMBING INC
660 EAST 19TH STREET #120
TUCSON, AZ 85719

SOMERFIELD BUILDERS LLC
2547 WEST MAIN ROAD
PORTSMOUTH, RI 02871

SONGER CONSTRUCTION INC
12970 PANDORA DRIVE SUITE 240
DALLAS, TX 75238

SONRISE BUILDING CO
3884 PROGRESS AVE
NAPLES, FL 34104

SOMERSET BUILDERS, INC
1371 PITTSFORD-MENDON ROAD
MENDON, NY 14506

SONGHURST, TRAVIS A. - 047790
1401 WEST LINCOLNWAY
CHEYENNE, WY 82001

SONSHINE SIGNS
25501 COUNTY ROAD 321
BUENA VISTA, CO 81211

SOMERSET COUNTY FACILITIES
P O BOX 3000
SOMERVILLE, NJ 08876

SONIC DEVELOPMENT OF AUSTIN
PO BOX 17788
AUSTIN, TX 78760

SONTERA DEVELOPMENT LLC JA
PO BOX 371
GEORGETOWN, TX 78627

SOMERSET COUNTY ROADS DEPT.
PO BOX 219
WESTOVER, MD 21871

SONITROL PACIFIC
8220 N INTERSTATE AVE
PORTLAND, OR 97217

SOPER, THOMAS W. - 054146
6350 MEADOW VISTA DR
CORPUS CHRISTI, TX 78414

SOMERSET HILLS TOWING
582 UNION AVENUE
BRIDGEWATER, NJ 08807

SONNENBERG LANDSCAPING
1460 FRANK SCOTT PARKWAY WEST
BELLEVILLE, IL 62223

SOPHER, JEREMIAH G. - 050946
PO BOX 442
COLSTRIP, MT 59323

SOPUS PRODUCTS
PO BOX 200889
HOUSTON, TX 77216-0889

SORIANO, ANGEL - 052242
924 WOODCLIFF DR NW
LILBURN, GA 30047

SOS EXPRESS GROUP LLC
PO BOX 3277
COTTONWOOD, AZ 86326

SOQUEL ELEMENTARY SCHOOL DIST
620 MONTEREY AVE.
CAPITOLA, CA 95010

SORIANO, JOSE R. - 035838
18914 E GUNNISON PL
AURORA, CO 80017

SOS STAFFING
PO BOX 27008
SALT LAKE CITY, UT 84127-0008

SORBERA, PHILIP J. - 032098
217 LINDEN STREET
WALTHAM, MA 02452

SORIANO-LAURIANO, ESTEBAN - 032742
1104 WOODCLIFF DR. NW
LILBURN, GA 30047

SOSA, BENJAMIN - 044113
100 BARNES DRIVE
VENTURA, CA 93001

SORENSEN & SORENSEN PNTG.
2038 15TH ST NW
ROCHESTER, MN 55901

SORRELL, CASEY D. - 045465
P.O. BOX 777
PABLO, MT 59855

SOSA, EFRAIN O. - 031700
3020 LITTLE BROOK #1083
ARLINGTON, TX 76010

SORENSEN BROS INC
PO BOX 246
ALBERT LEA, MN 56007

SORRELL, ERNEST W. - 045869
PO BOX 186
ST IGNATIUS, MT 59865

SOSA, LUIS - 016362
3713 ASHLAND AVE
FORT WORTH, TX 76107

SORENSEN CONSTRUCTION
918 SOUTH 2000 WEST
SYRACUSE, UT 84075

SORRELL, GREGORY E - 034928
18320 HWY 93 N
MISSOULA, MT 59808

SOSA, MAGDALENO M. - 031733
8028 WICHITA STREET
FORT WORTH, TX 76140

SORENSEN CONSTRUCTION
1914 S HIGHLAND AVE
LAS VEGAS, NV 89102

SORRELL, ISADORE B. - 053673
48649 CLARICE PAUL LANE
RONAN, MT 59864

SOSAYA & SONS CONSTRUCTION
9900 PFLUMM, SUITE 15
LENEXA, KS 66215

SORENSON, MILAGROS A. - 043297
16523 SEDONA ST
LAKE ELSINORE, CA 92530

SOS COMMUNICATIONS INC
PO BOX 1858
SHOW LOW, AZ 85902

SOSSAMON, MARK - 033225
2653 E ALBANY #615-D
BROKEN ARROW, OK 74134

SORIA, DOROTHY L. - 033039
16514 PINE CREEK LN
PLAINFIELD, IL 60586

SOS CONSTRUCTION
131 N RICHEY STREET
PASADENA, TX 77506-1031

SOTELO, RAMIRO J. - 035666
5001 SAINT PAUL STREET
DENVER, CO 80216

SORIA, JOSE L. - 032935
16514 PINE CREEK LN
PLAINFIELD, IL 60586

SOS CORP
331 WEST STREET
MILFORD, MA 01757

SOTO BROTHERS PAVING
P.O. BOX 580648
MODESTO, CA 95358

SOTO CONST TUCSON AZ
P O BOX 7069
TUCSON, AZ 85725

SOTO, RODOLFO - 032432
4622 VIA JAMES JACOB
DALLAS, TX 75211

SOUND PAINTING INC
337 SKIDMORE ROAD
DEER PARK, NY 11729

SOTO SEWER & WATER CONSTRUCT
625 W BELDEN AVENUE
ELMHURST, IL 60126

SOTO, TOMAS A - 031550
742 S.E.  SECOND
GRAND PRAIRIE, TX 75051

SOUND TELECOM XCOLLECTION
SENT TO CCG FOR COLLECTION
CLINTON, WA 98236

SOTO, CRAIG - 051891
PO BOX 844
TOLLESON, AZ 85353

SOTTOSANTI, TEDDY L. - 038064
2741 E. PLAZA ENCANTADA
TUCSON, AZ 85718

SOURCE GROUP
THREE MANLEY DRIVE
GREENVILLE, SC 29609

SOTO, DIONICIO - 056223
13292 ELIAS CIRCLE E
SAN BENITO, TX 78586

SOUCIE JR, ARNOLD - 032120
20 JFK PARKWAY
MANOMET, MA 02345

SOURCE GROUP
600 TWELVE OAKS CENTER DRIV
WAYZATA, MN 55391

SOTO, DWIGHT - 032407
520 S JOSEPH ST
LANCASTER, PA 17603

SOUDERS, MICHAEL J. - 032244
534 ADAMS AVENUE
ELIZABETH, NJ 07201

SOURCE GROUP
299 WEST HILLCREST DR STE 22
THOUSAND OAKS, CA 91360-7842

SOTO, ISRAEL - 031619
701 GARDEN SHADOW
ARLINGTON, TX 76011

SOUKUP CONSTRUCTION
PO BOX 89106
SIOUX FALLS, SD 57109

SOURCE OFFICE PRODUCTS
13350 WEST 43RD DRIVE
GOLDEN, CO 80403

SOTO, JOSE - 032622
530 28TH ST. APT. 5
UNION CITY, NJ 07087

SOULE, USMMICHAEL P. - 039870
22729 MERIDIAN AVE SO.
BOTHELL, WA 98021

SOURCE OFFICE PRODUCTS
13350 WEST 43RD DRIVE
GOLDEN, CO 80403

SOTO, JOSE F. - 031511
2138 WINDCHIME DR
GRAND PRAIRIE, TX 75051

SOUND CENTRAL, LLC
2212 OAKES AVENUE
SUPERIOR, WI 54880

SOURCE REFRIGERATION LAS V
3655 E PATRICK LANE
LAS VEGAS, NV 89120

SOTO, JULIAN - 034077
2750 W ROSE LANE
PHOENIX, AZ 85017

SOUND CONSTRUCTION GROUP
2325 ULMERTON RD SUITE 7
CLEARWATER, FL 33762

SOURCES MN INC
2609 STEVENS AVE S
MINNEAPOLIS, MN 55408

SOTO, MAXIMILIANO C. - 047671
1090 SOUTH PARKER ROAD
PARKER, CO 80231

SOUND DEPOSITION SERVICES, INC
400 OCEANGATE
LONG BEACH, CA 90802

SOUSA, CHRISTOPHER J. - 0320
189 BROAD STREET
NORTH ATTLEBORO, MA 02760

SOUTH ADAMS COUNTY WATER
6595 E 70TH AVE
COMMERCE CITY, CO 80022

SOUTH COAST CONSTRUCTION
10122 LONG POINT SUITE 115
HOUSTON, TX 77043

SOUTH FLORIDA MAINTENANCE S
9700 NW 79 AVE
MIAMI, FL 33016

SOUTH BAY CONSTRUCTION
1711 DELL AVE
CAMPBELL, CA 95008-6904

SOUTH COAST CONST SERVICES INC
2710 POLK ST
HOUSTON, TX 77003

SOUTH FLORIDA UTILITIES
736 NW 8TH AVE
FT LAUDERDALE, FL 33311

SOUTH BAY REGIONAL
PUBLIC SAFETY TRAINING
SAN JOSE, CA 95135

SOUTH COAST FELLOWSHIP
4050 MARKET ST
VENTURA, CA 93003

SOUTH FLORIDA WATER MGMT D
3301 GUN CLUB ROAD
WEST PALM BEACH, FL 33416

SOUTH BEND CONSTRUCTION LC
P O BOX 122
SOUTH BEND, TX 76481

SOUTH COAST FIRE & SAFETY
6230 BROOKHILL
HOUSTON, TX 77087

SOUTH GA STRIPE-A-LOT,INC
PO BOX 3336
VALDOSTA, GA 31604

SOUTH BUFFALO ELECTRIC CO
1250 BROADWAY
BUFFALO, NY 14212

SOUTH DAKOTA DOT
104 S GARFIELD
PIERRE, SD 57501

SOUTH GA. MEDICAL CENTER
2906-D NORTH PATTERSON STRE
VALDOSTA, GA 31602

SOUTH BUFFALO RAILWAY CO
1200 C SCOTTSVILLE ROAD
ROCHESTER, NY 14624

SOUTH DAKOTA GAME FISH & PARKS
523 EAST CAPITOL AVE
PIERRE, SD 57501

SOUTH GEORGIA STRIPE A LOT
P O BOX 3336
VALDOSTA, GA 31604

SOUTH CAROLINA DOT
PO BOX 191
COLUMBIA, SC 29202

SOUTH ELGIN FIRE DISTRICT
150 W STATE STREET
SOUTH ELGIN, IL 60177

SOUTH HAVEN BAPTIST
2353 S CAMPBELL
SPRINGFIELD, MO 65807

SOUTH CENTRAL SEALING LLC
1912 S KESSLER
WICHITA, KS 67213

SOUTH FL STADIUM DBA SUN LIFE
347 DON SHULA DR. ACCT PAYABLE
MIAMI GARDENS, FL 35506

SOUTH JERSEY GAS COMPANY
1 SOUTH JERSEY PLAZA
FOLSOM, NJ 08037

SOUTH CHEYENNE WATER & SEWER
215 E ALLISON ROAD
CHEYENNE, WY 82007

SOUTH FLORIDA CURB & WALK INC
P.O. BOX 210835
ROYAL PALM BEACH, FL 33421

SOUTH JERSEY TRANSPORTATIO
PO BOX 351
HAMMONTON, NJ 08037-0351

SOUTH CLACKAMAS TRANS DISTRICT
13230 SOUTH UNION HALL ROAD
CANBY, OR 97013

SOUTH FLORIDA LAND CLEARING
1250 SHINN ROAD
FORT PIERCE, FL 34945

SOUTH MOLINE TOWNSHIP
3310 48TH AVE
MOLINE, IL 61265

SOUTH OCEAN BUILDERS INC
1325 SOUTH KILLIAN DRIVE
LAKE PARK, FL 33403

SOUTH STATE INCORPORATED
P O BOX 68
BRIDGETON, NJ 08302

SOUTH WHITEHALL TOWNSHIP
4444 WALBERT AVENUE
ALLENTOWN, PA 18104

SOUTH PARK CONSTRUCTION
1807 CAPITOL AVENUE #108
CHEYENNE, WY 82001

SOUTH STICKNEY SANIT.DIST
7801 SOUTH LAVERGNE AVE.
BURBANK, IL 60459

SOUTH WOODS STATE PRISON
215 BURLINTON RD S
BRIDGETON, NJ 08302

SOUTH PLAINS COLLEGE
1401 SO COLLEGE AVENUE
LEVELLAND, TX 79336

SOUTH SUBURBAN PARKS & REC
6631 S UNIVERSITY BLVD
CENTENNIAL, CO 80120

SOUTH, CHARLES T. - 032148
400 JEFFERSON ROAD
CORTLAND, NY 13045

SOUTH QUINCY RESIDENTIAL DEVEL
1380 17TH ST
DENVER, CO 80202

SOUTH TECH CONSTRUCTION CORP
5770 S VALLEY VIEW BLVD
LAS VEGAS, NV 89118

SOUTHARD CONSTR CO OF JOP
5371 COUNTY ROAD 200
JOPLIN, MO 64801

SOUTH SAINT PAUL, CITY OF
400 EAST RICHMAN STREET
SOUTH SAINT PAUL, MN 55075

SOUTH TEXAS GRAPHIC SPECIALTIE
10216 GEORGIBELLE DR #800
HOUSTON, TX 77043

SOUTHARD CONSTRUCTION
11670 CO RD 220
ORONOGO, MO 64855

SOUTH SEAS PLANTATION
PO BOX 194
CAPTIVA, FL 33924

SOUTH TEXAS ILLUMINATION LLC
P O BOX 628
BIG SANDY, TX 75755

SOUTHARD, STONEY R. - 055340
12060 BAYVIEW DRIVE
LAKEVIEW, OH 43331

SOUTH SHORE UTILITY CONTRACTOR
44 MARIA AVE
JOHNSTON, RI 02919

SOUTH TEXAS TERMINALS INC
PO BOX 2190
BOERNE, TX 78006

SOUTHBAY PAVING
315 PENN WAY
LOS GATOS, CA 95030

SOUTH SIDE LUMBER INC
PO BOX A
HERRIN, IL 62948

SOUTH TEXAS TERMINALS INC
PO BOX 2190
BOERNE, TX 78006

SOUTHBURY SF LLC KENSINGTO
2056 WESTINGS AVENUE #140
NAPERVILLE, IL 60563

SOUTH ST PAUL CITY OF
ACCOUNTS PAYABLE
SOUTH ST PAUL, MN 55075

SOUTH TEXAS UTILITIES L L C
17138 FM 2920
TOMBALL, TX 77377

SOUTHEAST ATTENUATORS, INC
7760 HOOPER ROAD
WEST PALM BEACH, FL 33411

SOUTH STATE CONTRACTORS
4780 BRISTOW ROAD
BOWLING GREEN, KY 42103

SOUTH TEXAS UTILITIES*DUPLICAT
PO BOX 8639
THE WOODLANDS, TX 77387

SOUTHEAST CONST & DEV INC
3300 W HENDERSON BLVD
TAMPA, FL 33609

SOUTHEAST CONTRACTING SERVICES
PO BOX 949
LOXAHATCHEE, FL 33470

SOUTHEAST GENERAL CONTRACTORS
PO BOX 2007
ANNISTON, AL 36202

SOUTHERN UNIVERSITY INC
1000 LONGFELLOW BLVD
LAKELAND, FL 33801

SOUTHEAST CORRIDOR CONSTRUCTOR
7200 SOUTH ALTON WAY BLDG C
CENTENNIAL, CO 80112

SOUTHEAST IRRIGATION
10689 HERITAGE BLVD
LAKE WORTH, FL 33467

SOUTHER ELECTRIC
265 DILLON AVE
CAMPBELL, CA 95008

SOUTHEAST CORRIDOR CONSTRUCTOR
JOINT VENTURE KIEWIT/PARSONS
CENTENNIAL, CO 80112

SOUTHEAST MECHANICAL CONTRACT
2120 SW 57 TERRACE
HOLLYWOOD, FL 33023

SOUTHERN ALLIED CONTRACTOR
P O BOX 1408
VALDOSTA, GA 31603

SOUTHEAST DIRECTIONAL DRILLING
2323 S HARDY DRIVE
TEMPE, AZ 85282

SOUTHEAST PIPE SURVEY-GEORGIA
P O BOX 477
PATTERSON, GA 31557-0477

SOUTHERN ARIZONA ELECTRIC IN
1711 S AVENIDA PLANETA
TUCSON, AZ 85710

SOUTHEAST ENVIRONMENTAL CONT
5667 VAL DEL RD
HAHIRA, GA 31632

SOUTHEAST POWER CORP.
1805 HAMMOCK ROAD
TITUSVILLE, FL 32796

SOUTHERN ARIZONA PAVING & C
4102 E ILLINOIS
TUCSON, AZ 85714

SOUTHEAST FABRICATORS
5148 113TH AVE N
CLEARWATER, FL 33760

SOUTHEAST UNDERGROUND UTILITIE
4201 KEAN RD
DAVIE, FL 33314

SOUTHERN CALIF BUILDERS
790 HAMPSHIRE RD STE G
WESTLAKE VILLAGE, CA 91361-593

SOUTHEAST FIRE PROTECTION
P O BOX 87728
HOUSTON, TX 77287

SOUTHEASTERN CONSTRUCTION LLC
2502 N ROCKY POINT DR ST 1050
TAMPA, FL 33607

SOUTHERN CALIF GAS BAKERSF
1510 N CHESTER
BAKERSFIELD, CA 93308

SOUTHEAST FIRE PROTECTION LLC
2280 OLD LAKE MARY ROAD
SANFORD, FL 32771

SOUTHEASTERN ENGINEERING
12054 NW 98 AVE
HIALEAH, FL 33018

SOUTHERN CALIF GAS HOLLYWO
7171 ROMAINE ST
HOLLYWOOD, CA 90046

SOUTHEAST FLORIDA UTILITIES
6560 W ROGERS CIRCLE # 26
BOCA RATON, FL 33487

SOUTHEASTERN SIGN WORKS INC
P O BOX 308
MOUNT AIRY, NC 27030

SOUTHERN CALIF GAS SLO CA
750 INDUSTRIAL WAY
SAN LUIS OBISPO, CA 93401

SOUTHEAST GEN CONSTRUCTION
1045 E ATLANTIC AVE, STE 314
DELRAY BEACH, FL 33483

SOUTHEASTERN SITE DEVELOPMENT
7556 ARTEMUS CIRCLE
SARASOTA, FL 34240

SOUTHERN CALIF GRADING INC
16291 CONSTRUCTION CIRCLE E
IRVINE, CA 92606

SOUTHERN CALIF PIPELINE
1100 IRVINE BLVD #37
TUSTIN, CA 92780-3534

SOUTHERN CONCRETE & CONSTRUCTIONS
P.O. BOX 711
ALBANY, GA 31702-0711

SOUTHERN ELECTRIC CORP
PO BOX 320398
FLOWOOD, MS 39232

SOUTHERN CALIFORNIA EDISON
PO BOX 600
ROSEMEAD, CA 91771

SOUTHERN CONCRETE CT2022
733 LIBERTY EXPRESSWAY
ALBANY, GA 31702

SOUTHERN FINISHES
PO BOX 210
JENNINGS, FL 32053

SOUTHERN CALIFORNIA EDISON
PO BOX 600
ROSEMEAD, CA 91771

SOUTHERN CONSTRUCTION SUPPLY
PO BOX 661
JENNINGS, LA 70546

SOUTHERN GAS
P.O. BOX 614
MONROE, NC 28110

SOUTHERN CALIFORNIA FOOD SVC
9041 EXECUTIVE PARK DR #300
KNOXVILLE, TN 37923

SOUTHERN CROSS CONSTRUCTION CO
PITTSBURGH, PA 15220

SOUTHERN GRADING & GRASSIN
1185 TY TY OMEGA RD
TIFTON, GA 31794

SOUTHERN CALIFORNIA GAS COMPAN
25205 W RYE CYN RD  SC9180
VALENCIA, CA 91355

SOUTHERN CROSS ENGINEERING
6521 W 91ST AVE
WESTMINSTER, CO 80030

SOUTHERN GULF EQUIP RENT/S
6570 CORPORATE PARK CIRCLE
FORT MEYERS, FL 33912

SOUTHERN CATHODIC PROTECTION
1100 JOHNSON FERRY ROAD N.E
SUITE 108- ATLANTA, GA 30342

SOUTHERN CURB
746 WEST WINDER IND BLVD
WINDER, GA 30680

SOUTHERN HANCOCK SCHOOL
PO BOX 508
NEW PALESTINE, IN 46163-0508

SOUTHERN CLEANING & RESTORATIO
220 BARK DRIVE
HARVEY, LA 70058

SOUTHERN CUSTOMS, INC
9219 KATY FWY STE 130
HOUSTON, TX 77024

SOUTHERN HIGHLANDS DEVELO
11411 SOUTHERN HIGHLANDS PK
LAS VEGAS, NV 89141

SOUTHERN COLORADO CONST 2
2908 FARABAUGH LANE
PUEBLO, CO 81005

SOUTHERN DEMOLITION LLC
22719 FRITZ LANE
SPRING, TX 77389

SOUTHERN ILL CONST ADV PRO
PO BOX 1390
O'FALLON, IL 62269

SOUTHERN COMFORT HOMES
P O BOX 339
DOUGLASVILLE, GA 30133

SOUTHERN DITCHING & EXCAVATING
500 TIEMAN LANE
ST PETERS, MO 63376

SOUTHERN ILLINOIS AIRPORT
PO BOX 1086
CARBONDALE, IL 62903

SOUTHERN COMMUNICATIONS CONST
9506 N TRASK ST
TAMPA, FL 33624-5137

SOUTHERN DIVERSIFIED TECH
PO BOX 554
BROOKHAVEN, MS 39601

SOUTHERN ILLINOIS ASPHALT C
5200 MEADOWLAND PARKWAY
MARION, IL 62959

SOUTHERN ILLINOIS ASPHALT
MARION OFFICE
MARION, IL 62959

SOUTHERN PLAINS CONSTRUCTION
324 13TH STREET SW - SUITE A
LARGO, FL 33770

SOUTHERN TIER MUNICIPAL SUP
P.O. BOX 0892
JAMESTOWN, NY 14702-0892

SOUTHERN ILLINOIS HOSPITAL SER
PO BOX 3988
CARBONDALE, IL 62902

SOUTHERN REHAB DIV OF CASTLE
PO BOX 558
MADISON, NC 27025

SOUTHERN TIRE MART-CORPUS
8238 LEOPARD STREET
CORPUS CHRISTI, TX 78410

SOUTHERN ILLINOIS PIPING CONTR
CARBONDALE, IL 62902

SOUTHERN SAFETY & SUPPLY INC
365 TAFT VINELAND RD.
ORLANDO, FL 32824

SOUTHERN UNION GAS CO
5613 AVE F
AUSTIN, TX 78751

SOUTHERN MINNESOTA CONST (DBA)
1905 3RD AVENUE
MANKATO, MN 56001

SOUTHERN SERVICES & EQUIPMENT
PO BOX 9
BELLE CHASSE, LA 70037

SOUTHERN VEGAS VALLEY CON
4362 W.CHEYENNE AVENUE
N LAS VEGAS, NV 89032

SOUTHERN MINNESOTA CONST CO
PO BOX 3365
DES MOINES, IA 50316

SOUTHERN SIGNAL & LIGHTING INC
P.O. BOX 5142
HUDSON, FL 34674-5142

SOUTHERN WASTE SERVICES
2211 ST ANDREWS BLVD
PANAMA CITY, FL 32405

SOUTHERN NATIONAL TRACK
6550 GRIFFIN ROAD, STE 103
DAVIE, FL 33314

SOUTHERN SITE WORKS
4639 BOUGH ROAD
ZEPHYRHILLS, FL 33541-4609

SOUTHERN WASTE SERVICES, I
P O BOX 18619
PANAMA CITY, FL 32417

SOUTHERN NEVADA PAVING
3101 EAST CRAIG ROAD
NORTH LAS VEGAS, NV 89030

SOUTHERN STAR CONSTRUCTION CO
2029 CHRISTIE LANE
COVINGTON, LA 70433

SOUTHERN WELDING SERVICESIN
1345 CRAWFORD SMITHONIA RO
CRAWFORD, GA 30630

SOUTHERN NEVADA PAVING
C/O AGREGATE INDUSTRIES - A/P
LAS VEGAS, NV 89030

SOUTHERN STAR GAS PIPELINE
4000 S SENECA
WICHITA, KS 67217

SOUTHERN, KEVIN K. - 032646
133 PHILLIPS STONE TRAIL
MOUNT AIRY, NC 27030

SOUTHERN NEW ENGLAND SCHOOL
333 FAUNCE CORNER ROAD
N. DARTMOUTH, MA 02747

SOUTHERN STATES CONST INC
1903 COOPER RD
TERRYTOWN, LA 70056

SOUTHERNSCAPES
309 ROGERS LANE
RALEIGH, NC 27610

SOUTHERN PAVING COMPANY INC
PO BOX 66241
BATON ROUGE, LA 70896

SOUTHERN SYNERGY LLC
1105 BERT STREET
LAPLACE, LA 70068

SOUTHGATE MALL ASSOCIATESLL
2901 BROOKS STREET
MISSOULA, MT 59801

SOUTHGATE PLAZA LLC
PO BOX 148
WEST SENECA, NY 14224

SOUTHLAND FABRICATORS LLC
P O BOX 982
ROBERT, LA 70455

SOUTHWEST ASPHALT PAVING
1302 WEST DRIVERS WAY
TEMPE, AZ 85284

SOUTHGATE WATER AND SANITATION
3722 EAST ORCHARD ROAD
LITTLETON, CO 80121

SOUTHLAND INDUSTRIES COLORADO
7076 S REVERE PKWY
CENTENNIAL, CO 80112

SOUTHWEST BUILDERS INC
1200 EAST WOODHURST DR # L1
SPRINGFIELD, MO 65804

SOUTHGLENN MALL
6911-244 S UNIVERSITY BLVD
LITTLETON, CO 80122

SOUTHLAND INDUSTRIES LAS VEGAS
4765 CAMERON STREET
LAS VEGAS, NV 89103

SOUTHWEST CABLE SERVICE
PO BOX 3761
CAMP VERDE, AZ 86322

SOUTHLAND CONST APOPKA FL
172 W 4TH ST
APOPKA, FL 32703

SOUTHLAND INDUSTRIES SAN JOSE
775 COMMERCIAL ST
SAN JOSE, CA 95112-1409

SOUTHWEST CONCRETE PAVING
2222 W.PINNACLE PEAK RD
PHOENIX, AZ 85027

SOUTHLAND CONST PLEASANTON CA
5673 W LAS POSITAS BLD STE 201
PLEASANTON, CA 94588-4077

SOUTHLAND PAINTING CORP
2635 NW 4TH ST
FORT LAUDERDALE, FL 33311-8624

SOUTHWEST CONCRETE PUMPIN
2323 W OXFORD AVE
ENGLEWOOD, CO 80110

SOUTHLAND CONSTRUCTION GROUP
PO BOX 290
TERRA CEIA, FL 34250

SOUTHLANDS COLORADO LLC
5460 S QUEBEC ST #100
GREENWOOD VILLAGE, CO 80111

SOUTHWEST CONST SERVICES IN
212 WALLACE AVE
LEHIGH ACRES, FL 33971

SOUTHLAND CONSTRUCTION SERVICE
9605 E US HIGHWAY 92
TAMPA, FL 33610

SOUTHLANDS SHOPPING CENTER
6155 S MAIN ST #260
AURORA, CO 80016

SOUTHWEST CONSTRUCTION SE
11430 NEWKIRK
DALLAS, TX 75229

SOUTHLAND CONTRACTING
PO BOX 40604
FORT WORTH, TX 76140

SOUTHRIDGE CONSTRUCTION CORP
11800 SINGLETREE LANE #302
EDEN PRAIRIE, MN 55344

SOUTHWEST CONSTRUCTION SU
2827 WEST 9TH AVENUE
DENVER, CO 80204

SOUTHLAND CONTRACTING TX
P O BOX 40604
FORT WORTH, TX 76140

SOUTHSIDE AUTO SUPPLY
6130 SOUTH PADRE ISLAND
CORPUS CHRISTI, TX 78412

SOUTHWEST CONSTRUCTORS/TX
PO BOX 50469
AUSTIN, TX 78763

SOUTHLAND CONTRACTORS GA
2420 BEMISS RD #D
VALDOSTA, GA 31602-4811

SOUTHWEST ALUMINUM & GLASS CO
1000 SOUTHWEST DRIVE
CUDDY, PA 15031

SOUTHWEST CONTRACTING/FL
14159 STATE ROAD 54
ODESSA, FL 33556-3531

SOUTHWEST CONTRACTORS
3235 UNICORN ROAD
BAKERSFIELD, CA 93308-6850

SOUTHWEST FOUNDATIONS INC
513 EASTGATE ROAD
HENDERSON, NV 89011

SOUTHWEST INTERNATIONAL TR
3722 IRVING BLVD.
DALLAS, TX 75247

SOUTHWEST CONTRACTORS CA
3235 UNICORN ROAD
BAKERSFIELD, CA 93308

SOUTHWEST FUEL CARE
P O BOX 18489
TUCSON, AZ 85731

SOUTHWEST INTERNATIONAL TR
P O BOX 7938
FORT WORTH, TX 76111

SOUTHWEST CONTRACTORS INC
PO BOX 3379
TEXARKANA, AR 75504

SOUTHWEST GAS CORP BULLHEAD CY
P.O. BOX 22374
BULLHEAD CITY, AZ 86439

SOUTHWEST IRON LLC
2606 LOSEE RD.
N.LAS VEGAS, NV 89030-4134

SOUTHWEST DESERT IMAGES LLC
4938 E BUFFALO SOLDIER TRAIL
SIERRA VISTA, AZ 85650

SOUTHWEST GAS CORP PHOENIX AZ
P.O. BOX 52075 MAIL BOX 52075
PHOENIX, AZ 85072

SOUTHWEST LAN CONNECTIONS
4357 S MARION PLACE
CHANDLER, AZ 85249

SOUTHWEST ELEVATOR
1345 N. HOBSON ST
GILBERT, AZ 85233

SOUTHWEST GAS CORP TUCSON AZ
PO BOX 26500
TUCSON, AZ 85726

SOUTHWEST LAND AND MARINE
PO BOX 271596
CORPUS CHRISTI, TX 78427

SOUTHWEST ENERGY SOLUTIONS INC
3901 E IRVINGTON RD
TUCSON, AZ 85714-2115

SOUTHWEST HAZARD CONTROL
1953 W GRANT RD
TUCSON, AZ 85745

SOUTHWEST LODGING INC
5755 CARLISLE CT SUITE 100
NORTH RICHLAND HILLS, TX 76180

SOUTHWEST ENGINEERING INC
P O BOX 2728
MALIBU, CA 90265

SOUTHWEST HAZARD CONTROL AZ
1931 W GRANT RD SUITE 320
TUCSON, AZ 85745-1104

SOUTHWEST MISSOURI STATE U
ATTN: PURCHASING
SPRINGFIELD, MO 65804

SOUTHWEST FASTENER
242 E. UNIVERSITY DRIVE
PHOENIX, AZ 85004

SOUTHWEST HAZARD CONTROL NM
9112 SUSAN AVE SE
ALBUQUERQUE, NM 87123-3237

SOUTHWEST MO STATE UNIVER
901 S NATIONAL
SPRINGFIELD, MO 65804

SOUTHWEST FILLING AND CLEARING
12459 TAMIAMI TRAIL
PUNTA GORDA, FL 33955

SOUTHWEST HOMES
5955 EDMOND STREET
LAS VEGAS, NV 89118

SOUTHWEST PAVING & GRADING
SENT TO CRS FOR COLLECTIONS
LAS VEGAS, NV 89115

SOUTHWEST FLORIDA ROADBUILDERS
PO BOX 1620
ARCADIA, FL 34265

SOUTHWEST INDUSTRIAL RIGGING
2802 W PALM LANE
PHOENIX, AZ 85009

SOUTHWEST PIPELINE & TRENC
539 W 140TH ST
GARDENA, CA 90248

SOUTHWEST PIPELINE CONTRACTORS
15 W 8TH AVENUE
MESA, AZ 85210

SOUTHWEST TELECOM SERVICES INC
8331 HOYLE AVENUE
DALLAS, TX 75227

SOUTH WESTERN BELL
823 NORTH LOOP
AUSTIN, TX 78756

SOUTHWEST PLAZA LLC
8501 WEST BOWLES AVE 2A-483
LITTLETON, CO 80123

SOUTHWEST TRANSIT
14405 WEST 62ND ST
EDEN PRAIRIE, MN 55346

SOUTHWESTERN BELL-L NUHN
17810 SHULTA LN
ROUND ROCK, TX 78664

SOUTHWEST RUBBER & SUPPLY CO
4007 SOUTH 20TH ST
PHOENIX, AZ 85040

SOUTHWEST TRANSMISSION COOP
P O BOX 2195
BENSON, AZ 85602

SOUTHWESTERN COMMUNICATIO
15427 E FREMONT DRIVE
ENGLEWOOD, CO 80112

SOUTHWEST SAFETY SERVICES
PO BOX 9227
ALBUQUERQUE, NM 87119

SOUTHWEST UNDERGROUND CONT-AZ
P.O. BOX 5999
PEORIA, AZ 85385-5999

SOUTHWESTERN COMMUNICATIO
FOR UTAH LOCATION
ALBUQUERQUE, NM 87107-1622

SOUTHWEST SEALANTS
PO BOX 1579
GEORGETOWN, TX 78627

SOUTHWEST UTILITY SYSTEMS INC
16341 OLD US 41 SOUTH
FT MYERS, FL 33912

SOUTHWESTERN COMMUNICATIO
2809 BROADBENT PKWY NE STEC
ALBUQUERQUE, NM 87107

SOUTHWEST SECURITY COMPANY
7536 EAST 26TH STREET
YUMA, AZ 85365

SOUTHWEST VENTURE GROUP LLC
8050 EAST DEL MERCURIO DRIVE
SCOTTSDALE, AZ 85258

SOUTHWESTERN CONSTRT SERV
4542 STATE RT 160
HIGHLAND, IL 62249

SOUTHWEST SEWER & DRAIN INC
P O BOX 40218
MESA, AZ 85274-0218

SOUTHWEST WATER COMPANY
6050 W 54TH AVE
ARVADA, CO 80002-4021

SOUTHWESTERN ELECTRIC COO
525 US ROUTE 40
GREENVILLE, IL 62246

SOUTHWEST SIGNAL
P O BOX189
LAND O' LAKES, FL 34639

SOUTHWESTERN BAPT THEOLOGICAL
P O BOX 22000
FORT WORTH, TX 76122

SOUTHWESTERN ELECTRICAL CIN
P O BOX 1602
WICHITA, KS 67201

SOUTHWEST SLURRY SEAL INC
22855 N 21ST AVE
PHOENIX, AZ 85027

SOUTHWESTERN BELL
12851 MANCHESTER ROAD    1-W-10
DES PERES, MO 63131

SOUTHWESTERN ILLINOIS COLLE
2500 CARLYLE AVENUE
BELLEVILLE, IL 62221-5899

SOUTHWEST STORAGE
1 NORTH 59TH AVE
PHOENIX, AZ 85040

SOUTHWESTERN BELL
PITTSBURG, KS 66762

SOUTHWESTERN PIPELINES
3052 S GRAY ST
DENVER, CO 80227

SOUTHWESTERN REMODELING
CONTRACTORS
WICHITA, KS 67203

SOVEREIGN CONSTRUCTION
4699 NORTH FEDERAL HIGHWAY
POMPANO BEACH, FL 33064

SPACE COAST HARLEY DAVIDSO
1440 EXECUTIVE CIRCLE NE
PALM BAY, FL 32905


SOUTHWESTERN SCALE COMPANY INC
2535 WEST BROADWAY ROAD
PHOENIX, AZ 85041

SOVEREIGN CONSULTING INC.
111A NORTH GOLD DR.
ROBBINSVILLE, NJ 08691

SPACE COAST OIL EQUIPMENT
870 CROTON ROAD
ROCKLEDGE, FL 32955


SOUTHWESTERN SERVICES
2901 SUFFOLK CT E STE 100
FORT WORTH, TX 76133

SOVEREIGN HOMES OF COLORADO
11101 W 120TH AVE SUIT 200
BROOMFIELD, CO 80021

SPACE GATEWAY SUPPORT
60650 ROOM 1143  MAIL SGS 203
KENNEDY SPACE CENTER, FL 328


SOUTHWIND CONTRACTORS TX
910 PETROLEUM DRIVE
ABILENE, TX 79602

SOWAL, RODNEY S. - 035691
7347 UPHAM COURT
ARVADA, CO 80003-3030

SPACE LIGHTING BY AIRSTAR IN
3100 MAIN STREET
DALLAS, TX 75226


SOUTHWINDS DEVELOPMENT CORP
100 ERICSON DRIVE
NEWARK, NY 14513

SOWDER, GARRETT R. - 055840
145 BRIARWOOD LANE
HELENA, MT 59601

SPACE RITE INDUSTRIES
PO BOX 56249
PHOENIX, AZ 85079


SOUTHWORTH, JAMES D. - 055781
1001 N TWIN CREEK DR
KILLEN, TX 76543

SOWERS CONSTRUCTION CO INC
2258 N ANDY GRIFFITH PARKWAY
MT AIRY, NC 27030

SPACEMARK, INC.
RR #1 BOX 255
DECATUR, IL 62526


SOUZA CONSTRUCTION, INC.
P.O. BOX 3810
SAN LUIS OBISPO, CA 93403

SOWLES COMPANY
3045 SIBLEY MEMORIAL HWY #100
EAGAN, MN 55121-1602

SPACENET
1750 OLD MEADOW RD
MCLEAN, VA 22102


SOUZA JR, ANTHONY F. - 056303
3036 S CLARKSON ST
ENGLEWOOD, CO 80113

SPACCAMONTI EXCAVATING INC
1805 ASPEN CIRCLE
PUEBLO, CO 81006

SPADE CORPORATION
475 CONNECTOR ROAD
GEORGETOWN, KY 40324


SOUZA, NATHAN K. - 054268
320 S. GROVE
MISSOULA, MT 59804

SPACE AGE COMMUNICATIONS
1823 KNICKERBOCKER ROAD
SAN ANGELO, TX 76904

SPAGNUOLO, LISA - 039380
314 NORTH 14TH STREET
JEANNETTE, PA 15644


SOVDE ENTERPRISES
932 NAYLOR DR
BEMIDJI, MN 56601

SPACE AGE CONSTRUCTION
11619 BELL FOUNTAIN ROAD
DAWSON, IL 62520

SPAHR, GAIL B. - 048222
2236 S FRIENDSHIP DR
HARVEY, LA 70058

SPAID MECHANICAL
RR2 BOX 36
HEYWORTH, IL 61745

SPALJ CONSTRUCTION MN
PO BOX 428
DEERWOOD, MN 56444

SPAMPANATO, ANGELA R. - 053095
1515 S MOJAVE ROAD #11
LAS VEGAS, NV 89104

SPAN CONSTRUCTION & ENG'G
1841 HOWARD RD
MADERA, CA 93637

SPAN, JOY A. - 047085
P.O. BOX 1264
CHOTEAU, MT 59422

SPANBURG LAND DEVELOPMENT
36 SELLERS ROAD
CAMDENTON, MO 65020

SPANG, MOLLY M. - 054253
P.O. BOX 823
LAME DEER, MT 59043

SPANGLER, RALPH E. - 041657
125 ANDRUS ROAD
FREEDOM, PA 15042

SPANISH OAKS LP
13443 HWY 71 WEST
BEE CAVE, TX 78738

SPANISH SPRINGS CONSTRUCTION
2060 E GREG STREET
SPARKS, NV 89431

SPANN, ANGELA - 034843
205 OREGON AVE
LOVELL, WY 82431

SPANN, DANIEL S. - 031468
1165 LAKEWOOD CIRCLE
ALVARADO, TX 76009

SPANN, TIMOTHY R. - 031552
PO BOX 6823
GRANBURY, TX 76049

SPANOS CORPORATION-AUSTIN,TX
5316 W HIGHWAY 290 #130
AUSTIN, TX 78735

SPANOS CORPORATION-IRVING,TX
5525 N MCARTHUR BLVD
IRVING, TX 75038-0261

SPARK ELECTRIC SERVICE, INC.
1307 14TH AVE.
DOROTHY, NJ 08317

SPARKLE BRIGHT
1909 WASHINGTON
HOUSTON, TX 77007

SPARKLE SIGN
7938-A WRIGHT RD
HOUSTON, TX 77041

SPARKLETTS AND SIERRA SPRINGS
PO BOX 660579
DALLAS, TX 75266-0579

SPARKS & HECKER CONSTRUCTION
6985 W SAHARA #107
LAS VEGAS, NV 89117

SPARKS & WIEWEL CONST CO
6200 BROADWAY
QUINCY, IL 62301

SPARKS ELECTRIC
11 MONROEVILLE ROAD
MONROEVILLE, NJ 08343

SPARKS PLUMBING & HEATING IN
6700 LINCOLN AVENUE
LOCKPORT, NY 14094

SPARKS SALES LLC
27521 CITY HIGHWAY 5
BATTLE LAKE, MN 56515

SPARKS, ALLEN R. - 039627
6504 PATSY LN
WATAUGA, TX 76148

SPARKS, ANTIONE E. - 046482
1370 NE MARTIN AVE
JENSEN BEACH, FL 34957

SPARKS, MICHAEL - 040756
1549 CHAPARRAL LANE
AZLE, TX 76020

SPARKS, RANDY J. - 031602
1057 BREEDERS CUP DR
FT WORTH, TX 76179

SPARLING CONSTRUCTION
P O BOX 90548
ALBUQUERQUE, NM 87199

SPARROW EXPRESS TRANSPORIN
PO BOX 2170
LAGRANGE, IL 60525

SPARTAN BUILDING CORPORATION
PO BOX 490
MADISONVILLE, LA 70447

SPAWGLASS CONTRACTORS HARLINGEN
4909 E GRIMES - SUITE 116
HARLINGEN, TX 78550

SPEAR CONSTRUCTION CO LLC
PO BOX 10506
GLENDALE, AZ 85318

SPARTAN CHASSIS, INC.
1000 REYNOLDS ROAD
CHARLOTTE, MI 48813

SPAWGLASS CONTRACTORS HOUSTON
13800 WEST ROAD
HOUSTON, TX 77041

SPEARFISH EXCAVATING
3122 EAST FAIRGROUND LOOP
SPEARFISH, SD 57783

SPARTAN STAFFING, LLC
PO BOX 2910
TACOMA, WA 98401-2910

SPAWGLASS CONTRACTORS SELMA
9331 CORPORATE DR
SELMA, TX 78154

SPEC BUILT INC
2445 MIDWAY ROAD #105
CARROLLTON, TX 75006

SPARTAN STAFFING, LLC
PO BOX 2910
TACOMA, WA 98401-2910

SPAWMAXWELL COMPANY
4321 DIRECTORS ROW, SUITE 200
HOUSTON, TX 77092

SPECIAL DELIVERY
1092 CAROLINA DRIVE
WEST CHICAGO, IL 60185

SPARWICK CONTRACTING INC
18 ROUTE 94
LAFAYETTE, NJ 07848

SPAWMAXWELL COMPANY LP
4321 DIRECTORS ROW STE 200
HOUSTON, TX 77092

SPECIAL EDUCATION DISTRICT O
LAKE COUNTY
GAGES LAKE, IL 60030

SPATES EXCAVATION
AKA SPATES EQUIP RENTAL
THOUSAND OAKS, CA 91362-6270

SPAWMAXWELL COMPANY LP
4321 DIRECTORS ROW SUITE 200
HOUSTON, TX 77092

SPECIAL EVENT SERVICES GRO
DBA WINDY CITY EVENT SERVIC
LOMBARD, IL 60148

SPATH, CHARLES J. - 033497
11619 N 156TH ST
BENNINGTON, NE 68007

SPCA WILDLIFE CARE CENTER
3200 SW 4TH AVE
FORT LAUDERDALE, FL 33315

SPECIAL EVENTS
295 SOUTH VASCO ROAD
LIVERMORE, CA 94596

SPAULDING CONSTRUCTION CO.,INC
2957 EASTSIDE HWY
STEVENSVILLE, MT 59870

SPCS
PO BOX 460905
AURORA, CO 80046

SPECIAL OPERATION SERVICES
9518 DALECREST
HOUSTON, TX 77080

SPAULDING, KENNETH L. - 055083
222 1ST AVE SE
SHELBY, MT 59474

SPE SYSTEMS INC XXXLEGALXXX
SENT TO LEWIS & ROCA "LEGAL"
PRESCOTT VALLEY, AZ 86312

SPECIAL SERVICE CONTRACTOR
P O BOX 3121
PASO ROBLES, CA 93447-3121

SPAWGLASS CONTRACTORS AUSTIN
1111 SMITH ROAD
AUSTIN, TX 78721-3532

SPEAKTHUNDER, HEATHER E. - 054817
PO BOX 1847
BROWNING, MT 59417

SPECIALITY SYSTEMS
55215 MAYFLOWER ROAD
SOUTH BEND, IN 46628

SPECIALIZED BUILDERS HARDWARE
1274 NORTH GROVE STREET
ANAHEIM, CA 92806

SPECIALIZED SERVICES COMPANY
2001 W NORTH LANE
PHOENIX, AZ 85021

SPECIAL-T EQUIPMENT MARKET
1575 SOUTH VALLEY VISTA DRIV
DIAMOND BAR, CA 91765

SPECIALIZED CONST INC/OH
711 HARVARD AVENUE
CUYAHOGA HEIGHTS, OH 44105

SPECIALIZED SURFACING UTILITY
PO BOX 72330
PHOENIX, AZ 85050

SPECIALTY EQUIPMENT MARKETA
1575 S VALLEY VISTA DR
DIAMOND BAR, CA 91765

SPECIALIZED CONSTRUCTION
206 MULBERRY STREET
COLETA, IL 61081

SPECIALIZED TREE SERVICE
PO BOX 460
EAST AURORA, NY 14052

SPECIALTY PAINTING & SODA B
PO BOX 57
SHERLON, IL 60551

SPECIALIZED CONSTRUCTION INC
PO BOX 50636
BILLINGS, MT 59105

SPECIALTIES COMPANY INC
7212 N SHADELAND AVE SUITE 209
INDIANAPOLIS, IN 46250

SPECIALTY PAVING & GRADING,
503 EZ STREET
PRESCOTT, AZ 86301

SPECIALIZED CONTRACTING
PO BOX 5785
FARGO, ND 58105

SPECIALTY CONCRETE
PO BOX 1317
GILROY, CA 95021-1317

SPECIALTY PLUMBING INC
817 E.GUTIERREZ STREET
SANTA BARBARA, CA 93103

SPECIALIZED GRADING
BOX 551
MORRISON, CO 80465

SPECIALTY CONST SANLUIS OBISPO
645 CLARION COURT
SAN LUIS OBISPO, CA 93401-8177

SPECIALTY RESTORATION OF TE
P O BOX 7103
WACO, TX 76710

SPECIALIZED GROUTING SYSTEMS
ATTN:  ACCOUNTS PAYABLE
HINCKLEY, OH 44423

SPECIALTY CONSTRUCTION, INC
645 CLARION CT
SAN LUIS OBISPO, CA 93401

SPECIALTY ROOFING INC.
8200 N. 75TH AVE.
PEORIA, AZ 85345

SPECIALIZED MAINTENANCE
4533 PASADENA BLVD
PASADENA, TX 77503

SPECIALTY CONTRACTORS
22223 N 16TH STREET
PHOENIX, AZ 85024

SPECIALTY SYSTEMS
11901 RIVERWOOD DR
BURNSVILLE, MN 55337

SPECIALIZED MAINTENANCE SER.
4533 PASADENA BLVD.
PASADENA, TX 77503

SPECIALTY CRANE & RIGGING
1 SO.FAIRVIEW AVENUE
GOLETA, CA 93117

SPECIALTY SYSTEMS OF IND
**DO NOT MAIL***
INDIANAPOLIS, IN 46201

SPECIALIZED RESPONSE SOLUTIONS
2670 GRAVEL DR
FORT WORTH, TX 76118

SPECIALTY ENGINEERING
6 EAST TRENTON AVE
MORRISVILLE, PA 19067

SPECIALTY TEAM PLASTERING
910 PHILINDA AVE SUITE E
SANTA BARBARA, CA 93103

SPECIALTY TOOLS INC
3861 BUFFALO ROAD
ROCHESTER, NY 14624

SPECTRUM CONST STE #100
11101 CUTTEN ROAD STE #100
HOUSTON, TX 77066

SPEED CONCRETE CORP
PO BOX 15580
FORT WORTH, TX 76119

SPECIFIED ELECTRICAL CONTRACTO
3922 E UNIVERSITY STE E-5
PHOENIX, AZ 85034

SPECTRUM CONSTRUCTION
6800 OWENSMOUTH AVE #150
WOODLAND HILLS, CA 91303-3159

SPEED SHORE
3330 SOUTH SAM HOUSTON PKWE
HOUSTON, TX 77047

SPECIFIED ENVIRONMENTAL SERVIC
1006 FLOYD CUTLER COURT
OAK RIDGE, TN 37830

SPECTRUM EXPLORATION INC
2165 JANITEL RD STE 101
COLORADO SPRINGS, CO 80906

SPEEDI ROOTER
220 N OLIVE ST
VENTURA, CA 93001

SPECK INDUSTRIES
1503 GLEN AVENUE
MOORESTOWN, NJ 08057

SPECTRUM EXPLORATION/STOCKTON
2365 WIGWAM DRIVE
STOCKTON, CA 95205

SPEEDIE & ASSOCIATES
3331 E. WOOD ST.
PHOENIX, AZ 85040-1805

SPECTRA ELECTRICAL SERVICES
920 W 1ST STREET
TEMPE, AZ 85281-2674

SPECTRUM GENERAL CONTRACTORS
5135 E 38TH AVE
DENVER, CO 80207

SPEEDWAY ERECTION SERVICEC
7135 ECKHERT ROAD
SAN ANTONIO, TX 78238

SPECTRUM BRANDS, INC.
7040 COLLECTION CENTER DR
CHICAGO, IL 60693

SPECTRUM ON BROADWAY
30-05 VERNON BLVD
ASTORIA, NY 11102

SPEEDWAY SAND & GRAVEL, IN
8500 GREENWAY BLVD. STE 202
MIDDLETON, WI 53562

SPECTRUM BRANDS, INC.
7040 COLLECTION CENTER DR
CHICAGO, IL 60693

SPECTRUM PAINTING INC
P.O. BOX 511566
PUNTA GORDA, FL 33952

SPEEDY GONZALEZ
6735 WEST FRIER DRIVE
GLENDALE, AZ 85303

SPECTRUM BUILDERS COLORADO
47788 HIGHWAY 550 NORTH
DURANGO, CO 81301

SPECTRUM SERVICES INC
2460 W 26TH ST STE 440C
DENVER, CO 80211

SPEEDY GONZALEZ LANDSCAPIN
10624 S TORRENCE AVENUE
CHICAGO, IL 60617

SPECTRUM CONST COTTONWOOD AZ
634 E COTTONTAIL RUN
COTTONWOOD, AZ 86326

SPECTRUM UNDERGROUND INC
1204 60TH AVENUE WEST
BRADENTON, FL 34207

SPEEDY GONZALEZ LANDSCAPIN
10624 S. TORRENCE AVE
CHICAGO, IL 60617

SPECTRUM CONST MT VIEW CA
188 S WHISMAN ROAD, SUITE A
MOUNTAIN VIEW, CA 94041-1512

SPEDALE, SARA A. - 055224
1565 E. CITADEL COURT
PALATINE, IL 60074

SPEEDY PLUMBING
10220 N. STARDUST
FLAGSTAFF, AZ 86004

SPEEDY PLUMBING INC
155 S MADISON STREET
DENVER, CO 80209

SPENCER, MATHEW D. - 047647
126 WESTMORELAND AVE
ROCKFORD, IL 61102

SPG PROPERTIES LLC
4725 OLSOM MEMORIAL HIGHWA
GOLDEN VALLEY, MN 55422

SPEES, JAMES M. - 035808
3297 W PIMLICO DRIVE
ENGLEWOOD, CO 80110-5301

SPENCER, PATRICIA A. - 033218
4708 N ANN ARBOR
OKLAHOMA CITY, OK 73122

SPICHTIG, MIKE X. - 056282
33757 BOUQUET CANYON RD
SAUGUS, CA 91390

SPENCE, CARLA L. - 055597
4001 SANDHILL RD
SPRINGFIELD, IL 62702

SPENCER, STEVE L. - 034731
702 LINE ROAD
BOX ELDER, SD 57719

SPIEGELBERG LUMBER & BLDGC
259 W FREMONT STREET
LARAMIE, WY 82073

SPENCE, DAVID B. - 037316
19 WHEATRIDGE DRIVE
PUEBLO, CO 81005

SPENCO EXCAVATING LLC
3506 S CULPEPPER CIRCLE STE C
SPRINGFIELD, MO 65804

SPIESS CONSTRUCTION CO.,INC
P.O. BOX 2849
SANTA MARIA, CA 93457

SPENCER COGGS
PO BOX 78776
MILWAUKEE, WI 53278-0776

SPENGLER CONSTRUCTION & MASON
382 NE 3RD AVE
DELRAY BEACH, FL 33444

SPIKES III, ISAAC - 031411
15402 MARKWOOD CT
HOUSTON, TX 77053

SPENCER ELECTRIC
PO BOX 795
MAYWOOD, NJ 07607

SPENGLER PLUMBING
1402 FRONTAGE ROAD
O'FALLON, IL 62269

SPILDE, JARED W. - 034599
1700 S BEVERLY ST #4
CASPER, WY 82609

SPENCER, CASEY J. - 039581
HC 50 BOX 4581
ROSCOE, MT 59071

SPENSIERI PAINTING CO.
101 DWIGHT PARK DRIVE
SYRACUSE, NY 13209

SPILL RECOVERY OF IND INC
9901 CRAWFORDSVILLE RD
INDIANAPOLIS, IN 46234

SPENCER, CINDY L. - 035263
BOX 579
GRACE, ID 63241

SPENSIERI, MICHAEL - 043217
540 JEFFERSON BLVD
STATEN ISLAND, NY 10312

SPILLERS, CANDACE K. - 032602
209 E BLACKBEARD RD
WILMINGTON, NC 28409

SPENCER, DANIEL L. - 053937
12704 WEST HARVARD AVE
LAKEWOOD, CO 80228

SPERCO-SPECIFIC REHABILITATION
300 SCARLET BOULEVARD
OLDSMAR, FL 34677

SPILMAN, GEORGE - 036067
528 FETTERMAN STREET
LARAMIE, WY 82070

SPENCER, LEON - 051150
2317 87TH AVE
OAKLAND, CA 94605

SPEZIO PROPERTY SERVICES INC
BOX 753
MENDON, NY 14506

SPIM
320 E MAIN ST
ANOKA, MN 55303

SPIN RITE CORPORATION
PO BOX 67184
ROCHESTER, NY 14617

SPIVAK CONSTRUCTION INC
P O BOX 1909
CAMARILLO, CA 93011

SPOELSTRA CONSTRUCTION COMP
#7 VAN AUKER STREET
ROCHESTER, NY 14608

SPINIELLO CO FAIRFIELD NJ
354 EISENHOWER PARKWAY
LIVINGSTON, NJ 07039-0473

SPIVEY UTILITIES
13338 INTERLAKEN ROAD
ODESSA, FL 33556

SPONSEL, CAROL - 032852
25 SEGOVIA DRIVE
HOT SPRINGS VILLAGE, AR 71909

SPINIELLO CO SANTA FE SPGS CA
13241 LAKELAND RD
SANTA FE SPRINGS, CA 90670

SPIVEY, DANIKA - 051577
438 S CORNELL AVE
VILLA PARK, IL 60181

SPONSEL, PHILIP L. - 039505
9238 MCCARTY STREET
INDIANAPOLIS, IN 46231

SPINNING, DAVID P. - 032187
217 GRAFTON STREET
ROCHESTER, NY 14621

SPLICHAL, MARY - 040583
3309 SUTHERLAND DR
GILLETTE, WY 82718

SPONSELLER NURSERY INC DBA
2180 16TH AVE SW
NAPLES, FL 34117

SPIRAL CONSTRUCTION MANAGEMENT
6909 W RAY RD BLDG 9
CHANDLER, AZ 85226

SPLIT RAIL FENCE CO
8065 BRANDON DRIVE
LITTLETON, CO 80125

SPONSLER, RICHARD G. - 03230
212 REAR FRONT STREET
NEW CUMBERLAND, PA 17070

SPIRE ENGINEERING LLC
1811 S.ALMA SCHOOL RD #260
MESA, AZ 85210

SPLIT ROCK INC
906 N 1400 W
ST GEORGE, UT 84770

SPOONER CONSTRUCTION
PO BOX 5104
MISSOULA, MT 59806

SPIRIT MOUNTAIN CASINO
PO BOX 6588
MOHAVE VALLEY, AZ 86440

SPLITROCK NURSERY
BOX 558
BRANDON, SD 57005

SPORER LAND DEVELOPMENT, I
PO BOX 246
OAKLEY, KS 67748

SPIRIT UNDERGROUND LLC
3525 WEST HACIENDA AVE #C
LAS VEGAS, NV 89118

SPLITTGERBER CONSTRUCTION
BOX 271307
FORT COLLINS, CO 80527

SPORT INSTALL WEST, INC
17823 162ND AVENUE SE
RENTON, WA 98058

SPIRTAS WRECKING CO INC
951 SKINKER PARKWAY
SAINT LOUIS, MO 63112

SPLONSKI, JEANNETTE M. - 039288
P O BOX 91
PARADIS, MT 59856

SPORTEL, BENJAMIN J. - 052667
W 160N8713 PATTON DRIVE
MENOMONEE FALLS, WI 53051

SPITLER JR, RONALD T. - 032300
4 LEE LANE
LITITZ, PA 17543

SPOKANE GALVANIZING INC
PO BOX 879
AIRWAY HEIGHTS, WA 99001-0879

SPORTS AUTHORITY CO
PO BOX 2906
ENGLEWOOD, CO 80150

SPORTS BUBBLE
2761 12TH AVE SW
FARGO, ND 58103

SPORTS CAR CLUB OF AMERICA
7685 S PRESCOTT PLACE
LITTLETON, CO 80120

SPORTS CONSTRUCTION GROUP LLC
1406 WEST SIXTH ST SUITE 200
CLEVELAND, OH 44113

SPORTSMANS MANOR
5660 BOULDER HWY
LAS VEGAS, NV 89122

SPOSETO ENGINEERING,INC.
4301 BETTENCOURT WAY
UNION CITY, CA 94587

SPOT DEVICES INC
SPOT DEVICES LN
HOUSTON, TX 89431

SPOTTED BEAR, KODY J - 035151
PO BOX 386
BABB, MT 59411

SPOTTED ELK, ALVIN H. - 054754
PO BOX 765
POPLAR, MT 59255

SPOTTED, CRYSTAL D - 035238
PO BOX 522
CROW AGENCY, MT 89022

SPOTTEDEAGLE, KENNETH D - 035212
8 6TH AVE W
POLSON, MT 59860

SPOTTEDEAGLE, SHAWNA L - 035056
PO BOX 222
RONAN, MT 59864

SPRAGG, JAMES E. - 055596
118 KEYCITY COURT
LEWISTOWN, MT 59457

SPRAGUE CONSTRUCTION
P O BOX 1270
PLEASANTVILLE, NJ 08232

SPRAGUE CONSTRUCTION INC
110 SUNLIGHT CIR
BILLINGS, MT 59101-7058

SPRAGUE EXCAVATING CO INC
3208 S 169 HWY
ST JOSEPH, MO 64503

SPRAGUE PEST SOLUTIONS
PO BOX 2222
TACOMA, WA 98401

SPRAY SYSTEMS ENVIRONMENTAL
2202 W. MIDTRONIC WAY #108
TEMPE, AZ 85281-5107

SPRAY TECHNOLOGY INC
1730 WEST 10TH PL
TEMPE, AZ 85281

SPRAY-QUIP, INC.
PO BOX 230172
HOUSTON, TX 77223-0172

SPREITZER, KATHERINE L. - 045212
10640 11TH AVENUE
HESPERIA, CA 92345

SPRENGER MIDWEST INC.
700 S. 4TH AVE
SIOUX FALLS, SD 57105

SPRENGER, JOEL C. - 054335
38 CAMROSE GREEN
MARYVILLE, IL 62062

SPRENKLE & ASSOC., INC.
PO BOX 286
MONETT, MO 65708

SPRENKLE, TINA M. - 048616
704 EAGLEWOOD DR
LAS VEGAS, NV 89144

SPRIG ELECTRIC CO.
1860 SOUTH 10TH STREET
SAN JOSE, CA 95112-4108

SPRING BRANCH I.S.D.
PO BOX 19432
HOUSTON, TX 77224

SPRING CONTRACTORS INC
8927 DOGWOOD DRIVE
TOMBALL, TX 77375

SPRING CREEK CONSTRUCTION
PO BOX 9574
SPRING, TX 77387-9574

SPRING EQUIPMENT CO INC
13118 GREEN RIVER DR.
HOUSTON, TX 77044

SPRING I S D
15330 KUYKENDAHL DR
HOUSTON, TX 77090

SPRING ISD
16717 ELLA BLVD
HOUSTON, TX 77090

SPRING PRAIRIE COLONY
6189 170TH STREET NORTH
HAWLEY, MN 56549

SPRING STREET DEVELOPMENT
PO BOX 191
REEDS SPRING, MO 65737

SPRING VALLEY CONSTRUCTION
10950 ALDER CIRCLE
DALLAS, TX 75238

SPRING VALLEY, CITY OF
1025 CAMPBELL RD
HOUSTON, TX 77055

SPRINGBROOK ACRES
P O BOX 9182
RAPID CITY, SD 57709

SPRINGER, ROBERT - 055106
622 N MAIN STREET
BLOOMINGTON, IL 61701

SPRINGER, VERONICA L. - 035918
153 HALFMAN ROAD
COLUMBIA FALLS, MT 59912

SPRINGFIELD AIRPORT AUTHORITY
1200 CAPITAL AIRPORT DRIVE
SPRINGFIELD, IL 62707

SPRINGFIELD CONSTRUCTION LLC
7901 E BELLEVIEW AVE
ENGLEWOOD, CO 80111

SPRINGFIELD CONT
290 SEAKS RUN RD
GLEN ROCK, PA 17327

SPRINGFIELD CONTRACTORS ASSN.
1313 NORTH NIAS AVENUE
SPRINGFIELD, MO 65802

SPRINGFIELD ENGINEERING CO
1528 E TRAFFICWAY
SPRINGFIELD, MO 65802

SPRINGFIELD METRO SANITARY DIS
3017 N 8TH ST
SPRINGFIELD, IL 62707

SPRINGFIELD PLUMBING SERVICE
1324 SOUTH SCENIC AVENUE
SPRINGFIELD, MO 65802-5188

SPRINGFIELD PUBLIC SCHOOL
530 W REYNOLDS
SPRINGFIELD, IL 62702

SPRINGFIELD PUBLIC SCHOOLS
940 NO. JEFFERSON
SPRINGFIELD, MO 65802

SPRINGFIELD SCHOOL SYSTEM
940 N JEFFERSON
SPRINGFIELD, MO 65802

SPRINGFIELD SEALING SERVICE
3809 E. ENERGY PL
SPRINGFIELD, MO 65803

SPRINGFIELD TOWNSHIP ROAD DIST
3298 TERMINAL AVE
SPRINGFIELD, IL 62707

SPRINGFIELD UNDERGROUND
PO BOX 2240
SPRINGFIELD, MO 65801

SPRINGFIELD UNDERGROUND
PO BOX 2240
SPRINGFIELD, MO 65801

SPRINGFIELD VICTORY MISSION
PO BOX 2884
SPRINGFIELD, MO 65801

SPRINGHILL SUITES CHICAGO
8101 HIGGINS ROAD
CHICAGO, IL 60631

SPRINKLE, FREDDIE D. - 033720
226 1/2 TUNGSTEN ST
HENDERSON, NV 89015

SPRINKLER GUYS LLC
PO BOX 230
BLACK HAWK, SD 57718

SPRINKLER SERVICE-GROETHE
1800 ELM
RAPID CITY, SD 57701

SPRINKMATIC A CORPORATION
79 DAILY AVE #245
CAMARILLO, CA 93010

SPRINT
319 MADISON ST
JEFFERSON CITY, MO 65101

SPRINT COMMUNICATIONS COMP
6500 SPRINT PARKWAY
OVERLAND PARK, KS 66251

SPRINT PCS DALLAS TX
1341 W MOCKINGBIRD
DALLAS, TX 75247

SPRUCE GROVE INC
PO BOX 28739
SANTA ANA, CA 92799-8739

SPX CONSTRUCTION
615 - 1ST AVENUE STE. 500
MINNEAPOLIS, MN 55413

SPRINT PIPELINE SERVICES LP
1010 COUNTY ROAD 59
ROSHARON, TX 77583

SPRUCE VALLEY CORPORATION
39469 130TH AVE NE
MIDDLE RIVER, MN 56737

SR CONSTRUCTION
3579 RED ROCK STREET
LAS VEGAS, NV 89103

SPRINT SAND & CLAY
1041 CONRAD SAUER
HOUSTON, TX 77043

SPRUNG CONSTRUCTION
3030 WALNUT ST
DENVER, CO 80205

SR OVERTON CONSTRUCTION
478 W OLD TERRITORY TRAIL
FLAGSTAFF, AZ 86001

SPRINT WASTE SERVICES, LP
16011 BOSS GASTON ROAD
RICHMOND, TX 77469

SPRUNG CONSTRUCTION INC
3030 WALNUT ST
DENVER, CO 80205

SREDERICK MATHEWS
3530 HARDY STREET
SHREVEPORT, LA 71109

SPRINT WASTE SERVICES, LP
16011 BOSS GASTON ROAD
RICHMOND, TX 77469

SPS INFRASTRUCTURE
69 EMPIRE DRIVE
SAINT PAUL, MN 55103

SRF CONSULTING GROUP
# 1 CARLSON PKWY. SUITE 150
MINNEAPOLIS, MN 55447

SPRINTURF
1200 LIBERTY RIDGE DR STE 100
WAYNE, PA 19087

SPS MECHANICAL INC
BOX 313 BACKCREEK RD
SWEDESBORO, NJ 08085

SRI INTERNATIONAL
333 RAVENS WOOD DRIVE
MENLO PARK, CA 94026

SPROCKET DESIGN BUILD INC
P.O. BOX 40365
DENVER, CO 80204

SPS NEW ENGLAND INC
98 ELM STREET
SALISBURY, MA 01952

SRO PRODUCTIONS
219 MAIN STREET SE STE 501
MINNEAPOLIS, MN 55414

SPROULS CONSTRUCTION
397 WEST DD HWY
LAMAR, MO 64759

SPURLOCK, KEVIN A. - 033261
46172 N CHERRY ST
HAMMOND, LA 70401

SRP
PO BOX 80062
PRESCOTT, AZ 86304-8062

SPROUSE, WILLIAM C. - 039131
20 N CLARK
BUTTE, MT 59701

SPURLOCK, SHAWNA B. - 048360
PO BOX 1378
MEEKER, CO 81641

SRP
PO BOX 80062
PRESCOTT, AZ 86304-8062

SPROUT, JERAMY R. - 032472
363 WHITE OAK ROAD
QUARRYVILLE, PA 17566

SQUARE E CONTRACTORS
P.O. BOX 1982
DALLAS, GA 30132-0034

SRP SALT RIVER PROJECT #465
P.O. BOX 29066
PHOENIX, AZ 85038

SRS INC
DBA W D HAULING
WINSTON-SALEM, NC 27106

ST AGNES CHURCH
245 N AMOS AVENUE
SPRINGFIELD, IL 62702

ST BERNARD PARISH GOVERNM
8201 W JUDGE PEREZ DRIVE
CHALMETTE, LA 70043

SS PLUMBING & HEATING CO
BOX 2, GROUP 514, RR 5
WINNIPEG, MB R2C

ST ANDREWS ELECTRIC
12520 FIRST AVE
EASTLAKE, CO 80614-1115

ST CHARLES PARISH
OFFICE OF THE PARISH PRESIDE
HAHNVILLE, LA 70057

SSB ENTERPRISES LLC
PO BOX 444
BORING, OR 97009

ST ANDREWS ENVIROMENTAL
P O BOX 174291
ARLINGTON, TX 76003

ST CLAIR CONSTRUCTION INC
1860 WILLIAMSON CT
LOUISVILLE, KY 40223-4114

SSC CONSTRUCTION INC CA
2073 RAILROAD ST
CORONA, CA 91720

ST ANDREWS RC CHURCH
34 FRANCIS AVENUE
SLOAN, NY 14212

ST CLAIR COUNTY
10 PUBLIC SQUARE
BELLEVILLE, IL 62220-1623

SSCI-TX
SEPARATION SYSTEMS CONSULT.INC
HOUSTON, TX 77058

ST ANNE CATHOLIC SCHOOL CHURCH
2140 WESTHEIMER
HOUSTON, TX 77098

ST CLAIR COUNTY HWY DEPT
1415 N BELT W
BELLEVILLE, IL 62223

SSE CONSTRUCTION INC
PO BOX 230641
ANCHORAGE, AK 99523-0641

ST ANTHONY'S TRIATHLON
1200 5TH AVE N
ST PETE, FL 33705

ST CLAIR SERVICES
P O  BOX 177
CHANNELVIEW, TX 77530

SSG/MANDALAY BASEBALL PARTNERS
LP - FRISCO ROUGHRIDERS
FRISCO, TX 75034

ST ANTHONYS NORTH
ATTN: ACCOUNTS PAYABLE
DENVER, CO 80222

ST CLAIR TOWNSHIP
107 SERVICE STREET
SWANSEA, IL 62226

SSS CONSTRUCTION INC
PO BOX 5389
BERNALILLO, NM 87004-5389

ST BAGGETT INC
30302 ESPERANZA
RANCHO SAN MARGARITA, CA 92688-2118

ST CLAIR TOWNSHIP
107 SERVICE STREET
SWANSEA, IL 62226

ST  OLAF COLLEGE
1520 ST. OLAF STREET
NORTHFIELD, MN 55057

ST BARBARAS GREEK ORTHODOX CHU
7671 N LOCKWOOD RIDGE RD
SARASOTA, FL 34243

ST CLAIR TOWNSHIP ROAD DIS
107 SERVICE STREET
BELLEVILLE, IL 62226

ST AGNES ACADEMY
9000 BELLAIRE BLVD
HOUSTON, TX 77036

ST BARNABAS MEDICAL CENTER
LIVINGSTON, NJ 07039

ST CLAIR TOWNSHIP SEWER DE
ATTN: TIM
BELLEVILLE, IL 62226

ST CROIX EVENTS
PO BOX 311
STILLWATER, MN 55082

ST CROIX STATE PARK
30065 ST CROIX PARK ROAD
HINCKLEY, MN 55037

ST FRANCIS CITY OF
P.O. BOX 730
SAINT FRANCIS, MN 55070

ST FRANCIS DE SALES CATHOLIC
8200 ROOS RD
HOUSTON, TX 77036

ST FRANCIS ELECTRIC
PO BOX 2057
SAN LEANDRO, CA 94577

ST GEORGE CITY
ATTN: ACCOUNTS PAYABLE
ST. GEORGE, UT 84770

ST GEORGE GREEK ORTHODOX CHURCH
425 N 58TH AVE
HOLLYWOOD, FL 33021

ST GERMAINE, DAKOTA S. - 055830
P O BOX 735
WOLF POINT, MT 59201

ST GEROGE GREEK ORTHODOX CHURCH
425 N 58TH AVE
HOLLYWOOD, FL 33021

ST HELEN CATHOLIC CHURCH
2209 OLD ALVIN ROAD
PEARLAND, TX 77581

---

PO BOX 248
ST GEORGE, UT 84771

ST JAMES PARISH CLERK OF COURT
PO BOX 63
CONVENT, LA 70723

ST JOHN BAPTIST GREEK ORTHODOX
5300 SOUTH EL CAMINO ROAD
LAS VEGAS, NV 89118

ST JOHN GREEK ORTHODOX CHURCH
PO BOX 8127
HOBE SOUND, FL 33475

ST JOHN PLUMBING, INC
PO BOX 242
ST JOHN, IN 46373

ST JOHN THE BAPTIST PARISH
1801 WEST AIRLINE HIGHWAY
LAPLACE, LA 70068

ST JOHN UNITED METHODIST CHURC
449 NW 15TH AVE
FORT LAUDERDALE, FL 33311

ST JOHNS EPISCOPAL CHURCH
750 W AURORA AVE
NAPERVILLE, IL 60540

ST JOHNS REG MEDICAL
CHW-PHX ACCOUNTS PAYABLE
PHOENIX, AZ 85013

ST JOSEPH CATHOLIC CHURCH
4122 S BONHAM
AMARILLO, TX 79110

---

CHURCH & SCHOOL
145 S MILLWOOD
WICHITA, KS 67213

ST JOSEPH FUEL OIL & MFG C
1207 SOUTH 4TH STREET
ST JOSEPH, MO 64502

ST JUDE OF THE LAKE
700 MAHTOMEDI AVENUE
MATHOMEDI, MN 55115

ST JUSTE, BERGE - 045454
P.O. BOX 1856
FT PIERCE, FL 34954

ST LAWRENCE UNIVERSITY
CENTRAL WAREHOUSE / RECEIV
CANTON, NY 13617

ST LOUIS BRIDGE CO
655 LANDMARK DR
ARNOLD, MO 63010

ST LOUIS COUNTY HIGHWAY
4787 MIDWAY ROAD
DULUTH, MN 55811

ST LOUIS COUNTY HWY DEPT
121 S MERAMAC
CLAYTON, MO 63105

ST LOUIS PARK, CITY OF
7305 OXFORD ST.
SAINT LOUIS PARK, MN 55426

ST LUCIE COUNTY BOARD OF C
2300 VIRGINIA AVE
FORT PIERCE, FL 34982

ST LUCIE WEST SERVICES DIST
450 SW UTILITY DR
PORT SAINT LUCIE, FL 34986

ST PAUL ARENA COMPANY
175 W. KELLOGG BOULEVARD
ST PAUL, MN 55102

ST PAUL POLICE DEPT
367 GROVE STREET
ST PAUL, MN 55101

ST LUKES UNITED METHODIST CHUR
P O BOX 22013
HOUSTON, TX 77227-2013

ST PAUL BRIDGE DEPT
873 N. DALE ST.
ST PAUL, MN 55103

ST PAUL PUBLIC WORKS-4TH
25 W 4TH STREET
ST PAUL, MN 55102

ST MARYS MANAGED PRESP PROGRAM
10860 NORTH MAVINNE DRIVE
ORO VALLEY, AZ 85737

ST PAUL CATHEDRAL
239 SELBY AVE
ST PAUL, MN 55102

ST PAUL PUBLIC WORKS-DALE
873 N DALE
ST PAUL, MN 55103

ST MARYS REGIONAL HEALTH CNTR
1027 WASHINTON AVE
DETROIT LAKES, MN 56501

ST PAUL FESTIVAL & HERITAGE
429 LANDMARK CENTER/75 W 5TH
SAINT PAUL, MN 55102

ST PAUL RAMSEY COUNTY HEA
1670 BEAM AVENUE #A
MAPLEWOOD, MN 55109

ST MATTHEWS CATHOLIC CHURCH
1001 E. SCHAUMBURG  ROAD
SCHAUMBURG, IL 60194

ST PAUL FORESTRY
1120 N  HAMLINE AVE
SAINT PAUL, MN 55108

ST PAUL REGIONAL WATER
1900 RICE STREET
SAINT PAUL, MN 55113-6810

ST PASCAL CHURCH
3935 N MELVINA AVE
CHICAGO, IL 60634

ST PAUL GROUP LLC
2230 W CTY RD C
ROSEVILLE, MN 55113

ST PAUL SEWER MAINT
419 BURGESS
ST PAUL, MN 55117

ST PATRICK HOSPITAL
PO BOX 4587
MISSOULA, MT 59806

ST PAUL HARLEY DAVIDSON
2899 HUDSON RD
ST PAUL, MN 55128

ST PAUL SEWER UTILITY
419 BURGESS ST
ST PAUL, MN 55117

ST PATRICKS CHURCH
711 W MONROE
CHICAGO, IL 60661

ST PAUL HOTEL
350 MARKET ST
ST PAUL, MN 55102

ST PAUL STREET
LUCY ZENDER
ST PAUL, MN 55102

ST PATRICKS HOSPITAL & HEALTH
PO BOX 4587
MISSOULA, MT 59806

ST PAUL PARKS & REC
ST PAUL, MN 55102

ST PAUL TRAFFIC
899 N DALE
ST PAUL, MN 55103

ST PAUL AREA C OF C
401 ROBERT STREET N
ST PAUL, MN 55101

ST PAUL POLICE
1265 SNELLING AVE N
ST PAUL, MN 55108

ST PAUL UTILITIES INC
190 RYAN LANE
LITTLE CANADA, MN 55117

ST PAUL WATER DEPT
1900 RICE STREET
ST PAUL, MN 55113-6810

ST TROPEZ II
3211 PONCE DE LEON BLVD
SUITE 301
CORAL GABLES, FL 33134

ST. CHARLES, CITY OF
2 EAST MAIN STREET
ST. CHARLES, IL 60174

ST PAUL WATER UTIL
1900 RICE STREET
SAINT PAUL, MN 55113-6810

ST TROPEZ II LLC
3211 PONCE DE LEON BLVD
SUITE 301
CORAL GABLES, FL 33134

ST. CLAIR COUNTY PUBLIC
BUILDING COMMISSION
BELLEVILLE, IL 62220

ST PAUL WATER UTIL-RICE
1900 N. RICE ST.
ST. PAUL, MN 55113

ST VINCENT DE PAUL CHURCH
3140 N 51ST AVE
PHOENIX, AZ 85031

ST. CLAIR, BILLY R. - 034200
PO BOX 3674
ALPINE, WY 83128

ST PAULS EPISCOPAL CHURCH
3290 LOMA VISTA ROAD
VENTURA, CA 93003

ST VINCENT DE PAUL SOCIETY
420 W WATKINS
PHOENIX, AZ 85003

ST. DEMETRIOS GREEK ORTHOD
893 N CHURCH RD
ELMHURST, IL 60126

ST PETER EXCAVATING
PO BOX 631841
HIGHLANDS RANCH, CO 80163-1841

ST VRAIN STATE PARK
3525 STATE HWY 119
LONGMONT, CO 80504

ST. DOMINIC CENTER
2401 E HOLCOMBE
HOUSTON, TX 77021

ST PIERRE INC
59 JEFFREY ROAD
CHARLESTOWN, NH 03603

ST WOOTEN
PO BOX 459
SANFORD, NC 27331

ST. JOHN, ERIC - 033319
4500 SHERWOOD COMMON BLV
BATON ROUGE, LA 70816

ST PIERRE, DANIEL L. - 033499
P O BOX 226
IMLAY, NV 89431

ST. ANDREWS PRODUCTS, CO.
500 MARINER DRIVE
MICHIGAN CITY, IN 46360

ST. JOHN, MICHAEL - 040056
1618 E. SOUTHERN AVE.
INDIANAPOLIS, IN 46203

ST REGIS MONARCH BEACH RESORT
ONE MONARCH BEACH RESORT
DANA POINT, CA 92629

ST. CHARLES COUNTY GOVERNMENT
201 NORTH SECOND ST
SAINT CHARLES, MO 63301

ST. JOSEPH MEDICAL CENTER
2200 E WASHINGTON ST
BLOOMINGTON, IL 61701

ST REGIS VOLUNTEER FIRE
BOX 9
ST REGIS, MT 59866

ST. CHARLES PARISH COUNCIL
P O BOX 302
HAHNVILLE, LA 70057

ST. PAUL PARK, CITY OF
600 PORTLAND
SAINT PAUL PARK, MN 55071

ST STANISLAUS B&M CHURCH
5352 W BELDEN AVE
CHICAGO, IL 60639

ST. CHARLES, CITY OF
830 WHITEWATER AVE
SAINT CHARLES, MN 55972

ST. PAUL PARKS & REC.
1100 N. HAMLINE
ST. PAUL, MN 55108

ST. PAUL TECHNICAL COLLEGE
235 MARSHALL AVE.
ST. PAUL, MN 55102

STABLE 1 & WIRE INC.
PO BOX 79380
SAGINAW, TX 76179

STACY & WITBECK (CALIFORNIA
1320 HARBOR BAY PKWY  STE 2
ALAMEDA, CA 94502-6580

ST. PAUL, CITY OF TRAFFIC OPER
899 NORTH DALE STREET
SAINT PAUL, MN 55103

STABLE CONSTRUCTION CO., LLC
5995 TAYLOR ROAD
PAINESVILLE, OH 44077

STACY & WITBECK, INC.
1320 HARBOR BAY
ALAMEDA, CA 94502

ST. PETER, CITY OF
405 SAINT JULIEN ST
SAINT PETER, MN 56082

STABLER, MARY A. - 047433
1364 QUEENSGREEN CIRCLE
NAPERVILLE, IL 60563

STACY & WITBECK/ESQUIVEL JV
1320 HARBOR BAY PKWY
ALAMEDA, CA 94502

ST. VINCENT DEPAUL
1164 S. JOSEPHINE ST.
DENVER, CO 80210

STACEY ENTERPRISES/UTAH
3768 PACIFIC
OGDEN, UT 84405

STACY, LORIE A. - 032866
6735 E 300 N
GROVERTOWN, IN 46531

ST.ELIZABETH'S HOSPITAL
211 SOUTH THIRD STREET
BELLEVILLE, IL 62222

STACEY, STEPHEN F. - 049854
GANIENKEH BOX 26
ALTONA, NY 12910

STACY, MARIA S. - 055705
2830 SE 31ST STREET
OCALA, FL 34471

ST.MARY MANOR
701 LANDSDALE AVE
LANDSDALE, PA 19446

STACHEY, CHERIE A. - 031203
207 E HIGHLINE DR
DEER PARK, TX 77536

STADELI UNDERGROUND INC
PO BOX 357
SILVERTON, OR 97381

ST.PAUL WINTER CARNIVAL
429 LANDMARK CENTER
ST. PAUL, MN 55102

STACHURSKI, STEVEN A. - 033022
30 HARRY DRIVE
BLOOMINGTON, IL 61701

STADIUM AUTO MALL
55 ROUTE 17
RUTHERFORD, NJ 07070

STA-BILT CONSTRUCTION COMPANY
PO BOX 151
HARLAN, IA 51537

STACK BROTHERS MECHANICAL
2425 EAST 24TH STREET
SUPERIOR, WI 54880

STADIUM MANAGEMENT COMPA
1701 BRYANT
DENVER, CO 80204

STAALSEN CONSTRUCTION CO., INC
4639 WEST ARMITAGE AVENUE
CHICAGO, IL 60639

STACKHOLM DEVELOPMENT & CONST.
3300 S ZUNI ST
ENGLEWOOD, CO 80110

STAFF UNLIMITED
1535 WEST LOOP STREET
HOUSTON, TX 77027

STABEN ENGINEERING INC.
38 ALTAMONT WAY
CAMARILLO, CA 93010

STACY & WITBECK  (SAN JOSE)
1475 S BASCOM AVE   STE 103
CAMPBELL, CA 95008-0628

STAFF UNLIMITED
1535 WEST LOOP STREET
SUITE 200
HOUSTON, TX 77027

STAFF ZONE (DBA)
PO BOX 933355
ATLANTA, GA 31193-3355

STAGECOACH WEST
HERMAN JONES
RAPID CITY, SD 57709

STAKER PARSON COMPANIES
DBA WESTERN ROCK PRODUCTS
OGDEN, UT 84409

STAFFING/ACCOUNTING NOW, SNI
14241 NORTH DALLAS PARKWAY
DALLAS, TX 75254

STAGG, THOMAS W. - 046682
7390 PARK VIEW TERRACE
MOUNDS VIEW, MN 55112

STAKER PAVING
PO BOX 3429
OGDEN, UT 84409

STAFFORD CONSTRUCTION
PO BOX 206
CHANNELVIEW, TX 77049

STAHL CONSTRUCTION
5755 WAYZATA BLVD
ST LOUIS PARK, MN 55416

STALEY INC
3400 J E DAVIS DRIVE
LITTLE ROCK, AR 72209

STAFFORD CONSTRUCTION CO
ATTN:DAVID MEYERS
DENVER, CO 80218

STAHL CONSTRUCTION CO
5900 ROWLAND ROAD
MINNETONKA, MN 55343

STALEY SIGN INCORPORATED
P.O. BOX 515
INDIANAPOLIS, IN 46206

STAFFORD CORPORATION
825 EAST SPEER BLVD STE 12
DENVER, CO 80218

STAHL DEVELOPERS
RAPID CITY, SD 57709-2241

STALLION WATERLINE CO.
P.O.BOX 35
CLEBURNE, TX 76033

STAFFORD, CLAYBOURN J. - 033344
2131 NW 12TH
OKLAHOMA CITY, OK 73107

STAHL MOTOR CO
498 FREMONT
MONTEREY, CA 93940

STALLONE, MICHAEL V. - 051394
31 STARLIT DR
NORTHPORT, NY 11768

STAFFORD, ROLAND - 032346
102 5TH STREET
NEW CUMBERLAND, PA 17070

STAHL, LARRY C. - 034700
3162 BRIAN STREET
RAPID CITY, SD 57702

STALWART PROPERTIES
916 E. BASELINE RD STE 101
MESA, AZ 85204

STAGE DOOR II
3208 OVERLAND ROAD
APOPKA, FL 32703

STAHL, LAWRENCE - 033188
434 SO. BUTLER AVENUE
INDIANAPOLIS, IN 46219

STAMEY, WILLIAM G. - 032001
5454 28TH AVENUE SW
NAPLES, FL 34116

STAGE LIGHTING CONCEPTS
P.O. BOX 4144
SANTA CLARA, CA 95056

STAHL, TYLER P. - 046168
4611 NONANNA STREET
RAPID CITY, SD 57702

STAMFORD WRECKING
30 NUTMEG DRIVE
TRUMBULL, CT 06611

STAGE TECH INC
PO BOX 361307
INDIANAPOLIS, IN 46236

STAHLMAN ENGLAND IRRIGATION
2063 TRADE CENTER WAY
NAPLES, FL 34109

STAMPCRETE OF DALLAS INC
1865 SUMMIT ACE STE 610
PLANO, TX 75074

STAMPEDE CONSTRUCTION
P O BOX 527
GUNTER, TX 75058

STANDARD COATINGS SVC INC
P O BOX 44775
INDIANAPOLIS, IN 46244

STANDARD MECHANICAL SYSTE
10757 CUTTEN RD BLDG 4
HOUSTON, TX 77066


STAN MILLER, INC.
BOX 804
BRECKENRIDGE, CO 80424

STANDARD CONCRETE
2521 EAST 68TH PLACE
DENVER, CO 80229

STANDARD PACIFIC HOMES
CAMPBELL DIVISION
CAMPBELL, CA 95008


STAN WHITE TRUCKING & EXC INC
37 W 230 ROUTE 38
ST CHARLES, IL 60175

STANDARD CONST CO INC AZ
810 E WESTERN AVE
AVONDALE, AZ 85323

STANDARD PACIFIC HOMES
2240 DOUGLAS BLVD STE 200
ROSEVILLE, CA 95661-3875


STANCLIFF, RANDY B. - 033841
8440 S LAS VEGAS BLVD
LAS VEGAS, NV 89123

STANDARD CONSTRUCTION COMPANY
810 E WESTERN AVE
AVONDALE, AZ 85323

STANDARD PACIFIC OF COLORA
7800 E. DORADO PLACE
GREENWOOD VILLAGE, CO 80111


STANCO INC DBA HARDIN TRUCKING
15634 N. 71ST AVE
PEORIA, AZ 85382

STANDARD CONSTRUCTORS INC
P O BOX 598
SOUTH HOUSTON, TX 77587

STANDARD PACIFIC OF VENTUR
15326 ALTON PARKWAY
IRVINE, CA 92618


STAND CORPORATION
105 PENNSYLVANIA AVE
WARWICK, RI 02888

STANDARD CONTR. & ENG. INC.
6356 EASTLAND ROAD
BROOKPARK, OH 44142

STANDARD PARKING
488 WHITE SPRUCE BLVD
ROCHESTER, NY 14623


STANDAFER, LARRY W. - 039746
2312 W. LINDNER #5
MESA, AZ 85202

STANDARD CONTRACTING
BROOK PARK, OH 44142

STANDARD PARKING
MIDWAY AIRPORT
CHICAGO, IL 60638


STANDARD AUTO FIRE ENTPRISES
P O BOX 10408
COLLEGE STATION, TX 77842

STANDARD CONTRACTORS
720 GIL HARBIN INDUSTRIAL
VALDOSTA, GA 31601

STANDARD PARKING
5085 WESTHEIMER  STE 4995
HOUSTON, TX 77056


STANDARD AUTOMATIC FIRE ENT
ATTN: AMANDA HOPKINS
HOUSTON, TX 77041

STANDARD FORWARDING COMP, INC
PO BOX 469
MOLINE, IL 61266

STANDARD PARKING
111 MONUMENT CIR STE 191
INDIANAPOLIS, IN 46204-5174


STANDARD CARTAGE CO
2400 S 27TH AVE
BROADVIEW, IL 60155

STANDARD INDUSTRIES
1905 LIRIO AVE
SATICOY, CA 93004

STANDARD PARKING CORP
900 N MICHIGAN AVE
CHICAGO, IL 60611

STANDARD PARKING CORP
909 FANNIN
HOUSTON, TX 77010

STANFORD SHOP MGT CORP
680 STANFORD SHOP. CTR.
PALO ALTO, CA 94304

STANLEY CONVERGENT SECURI
DEPARTMENT CH 10651
PALATINE, IL 60055

STANDARD SIDEWALK
PO BOX 49504
BLAINE, MN 55449

STANFORD UNIVERSITY
FACILITIES OPERATIONS
STANFORD, CA 94305

STANLEY CONVERGENT SECURI
DEPARTMENT CH 10651
PALATINE, IL 60055

STANDARD TV & APPLIANCE
5240 SE 82ND AVE
PORTLAND, OR 97266

STANFORD UNIVERSITY
ACCOUNT PAYABLE
STANFORD, CA 94309-0410

STANLEY DALLEY
263 K C DRIVE
BASTROP, TX 78602

STANDARD UTILITY CONTRACTORS
PO BOX 1008
SALEM, OR 97308

STANFORD UNIVERSITY
P.O BOX 20410
STANFORD, CA 94309-0440

STANLEY JOHNSEN CONCRETE
PO BOX 2274
RAPID CITY, SD 57709-2274

STANDARD UTILITY INC
PO BOX 300577
ARLINGTON, TX 76007

STANFORD, CHARLES W. - 054287
P O BOX 199
WALLER, TX 77484

STANLEY SECURITY SOLUTIONS IN
3413 NORTH SAM HOUSTON PAR
HOUSTON, TX 77086

STANDING ROCK RANCH LLC
PO BOX 154
BOTTNINEAU, ND 58318

STANGER, DAVID C. - 033643
825 N 100 E
AMERICAN FORK, UT 84003

STANLEY SERVICES
PO BOX 173
FARMERSVILLE, TX 75442

STANEK & ASSOCIATES, INC.
4565 WILLOW PARKWAY
CLEVELAND, OH 44125-1041

STANKO, ROBERT J. - 032766
3428 BLACKOAK CT
YOUNGSTOWN, OH 44511

STANLEY, JASON L. - 054209
213 MULBERRY ROAD
CHESTERFIELD, IN 46017

STANEK CONSTRUCTION
651 CORPORATE CIRCLE
GOLDEN, CO 80401-4891

STANLEY ASSOCIATES INC
PO BOX 1719
TWIN FALLS, ID 83301

STANNEY, DENNIS E. - 031980
3600 ITHACA STRET N.
ST PETERSBURG, FL 33713

STANFIELD CITY OF
PO BOX 369
STANFIELD, OR 97875

STANLEY CONSULTANTS
8501 W HIGGINS RD SUITE 730
CHICAGO, IL 60631

STANPARK HOMES
3320 N BUFFALO DR
LAS VEGAS, NV 89117

STANFIELD ENTERPRISES INC
7708 ALBERT AVENUE
FORT WORTH, TX 76121

STANLEY CONSULTANTS INC
225 IOWA AVENUE
MUSCATINE, IA 52761

STANS INDUSTRIAL WOODWORKIN
251 EAST INDUSTRIAL AVENUE
LYNDON STATION, WI 53944

STANSBERY, WILLIAM A.
301 GRIDLEY
AMENIA, ND 58004

STANTEC CONSULTING SERVICES INC
50 W 23RD STREET
NEW YORK, NY 10010

STANTEC INC
1600 MOTE DRIVE
COVINGTON, OH 45318

STANTEC CONSULTIN SERVICES INC
365 WEST PASSAIC STREET, 175
ROCHELLE PARK, NJ 07662

STANTEC INC.
801 JONES FRANKLIN RD STE 300
RALEIGH, NC 27606

STAR GENERAL INC
15802 N CAVE CREEK RD #2
PHOENIX, AZ 85032-3594

STANTEC CONSULTING CHICAGO LOC
ATTN: TOM M. HEIN   STE#3100
CHICAGO, IL 60603

STANTON MECHANICAL INC
170 GAYLORD STREET
ELK GROVE, IL 60007-1107

STAR HEADLIGHT & LANTERN IN
455 ROCHESTER STREET
AVON, NY 14414

STANTEC CONSULTING CORP
2000 S.COLORADO BLVD.
DENVER, CO 80222

STAPLES CONST CO INC VENTURA
1501 EASTMAN AVE
VENTURA, CA 93003

STAR K STORAGE LLC
15507 EAST 18TH AVENUE
AURORA, CO 80011

STANTEC CONSULTING CORPORATION
THOUSAND OAKS BRANCH
THOUSAND OAKS, CA 91361

STAR CONST KNOXVILLE TN
6621 ASHEVILLE HWY
KNOXVILLE, TN 37914

STAR LAND CONSTRUCTION INC
PO BOX 68643
MILWAUKIE, OR 97269

STANTEC CONSULTING CORPORATION
2301 LEGHORN STREET
MOUNTAIN VIEW, CA 94043

STAR CONSTRUCTION INC
P O BOX 811
EMPORIA, KS 66801

STAR LITE/MCATEE TUCSON
INTER COMPANY
TUCSON, AZ 85714

STANTEC CONSULTING CORPORATION
RANCHO CORDOVA BRANCH
RANCHO CORDOVA, CA 95670-6150

STAR DESIGNER HOMES INC
6611 E RIVER HILLS PL
TUCSON, AZ 85750

STAR LUMBER & SUPPLY CO. IN
P.O. BOX 7712
WICHITA, KS 67277

STANTEC CONSULTING GROUP INC
85 METRO PARK
ROCHESTER, NY 14623

STAR EQUIPMENT CO LTD
4025 W NEVSO DR
LAS VEGAS, NV 89103

STAR OF TEXAS FAIR & RODEO
9100 DECKER LAKE RD
AUSTIN, TX 78724

STANTEC CONSULTING INC NY
50 WEST 23RD STREET
NEW YORK, NY 10010

STAR EQUIPMENT CORP
30 HEATH ROAD
S EASTON, MA 02375

STAR OF THE SEA
448 MARLBORO RD
OLD BRIDGE RD, NJ 08857

STANTEC CONSULTING SERV, INC.
8211 SOUTH 48TH STREET
PHOENIX, AZ 85044-5355

STAR EVENTS
1609 W BELMONT
CHICAGO, IL 60657

STAR OPERATIONS, INC.
PO BOX 4100
CORPUS CHRISTI, TX 78469

STAR PAVING CO/ALBUQUERQUE NM
P O BOX 12333
ALBUQUERQUE, NM 87105

STAR-STAR COMMUNICATIONS, LLC
600 TALLEVAST ROAD
SUITE 202
SARASOTA, FL 34243

STARK ELECTRIC INC
1340 S STOCKER DR
TUCSON, AZ 85710

STAR PRODUCTS LLC
8263 INDY CT
INDIANAPOLIS, IN 46214-2300

STARANOWICZ, DAVID M. - 032902
4025 SCOVILLE
STICKNEY, IL 60402

STARK EXCAVATING
ATTN:ACCOUNTS PAYABLE
BLOOMINGTON, IL 61701

STAR RENTALS & SALES PORTLAND
PO BOX 3657
SEATTLE, WA 98124

STARBUCKS COFFEE CO
3000 ESPRESSO WAY
YORK, PA 17401

STARK EXCAVATING INC.
1805 W. WASHINGTON ST
BLOOMINGTON, IL 61701

STAR ROOFING & SHEET METAL
2326 S PEACHTREE RD
BALCH SPRINGS, TX 75180

STARBUCKS COFFEE COMPANY
200 S PARK RD #450
HOLLYWOOD, FL 33021

STARK FENCE
1830 E 22ND STREET
TUCSON, AZ 85713

STAR S CONSTRUCTION
PO BOX 143
HUTTO, TX 78634

STARCO ENVIROSERVICES INC
HWY 60 NORTH
BAY CITY, TX 77414

STARKE COUNTY AIRPORT AUTH
1795 N 200 E
KNOX, IN 46534

STAR SERVICE INC
PO BOX 1560
BILLINGS, MT 59103

STARCOM ELECTRIC LTD
3791 MILES STATION RD
BRIGHTON, IL 62012

STARKEL, RIKKI R. - 034856
1656 N RUSSEL APT G
MISSOULA, MT 59808

STAR STRIPING SERVICE
299 NIANTIC ROAD
BARTO, PA 19504

STARGATE INDUSTRIES LLC
THE CRANE BUILDING
PITTSBURGH, PA 15222

STARKER CONSTRUCTION CO
730 KALAMATH STREET
DENVER, CO 80204

STAR VALLEY TRAFFIC
PO BOX 11
AFTON, WY 83110

STARGEL OFFICE SYSTEMS
1220 BLALOCK RD
HOUSTON, TX 77041

STARKEY, GERALD E. - 033432
P.O.BOX 165101
SALT LAKE CITY, UT 84116

STAR-RAY PIPELINE INC.
895 EMBARCADERO DRIVE #207
EL DORADO HILLS, CA 95762

STARK & SON TRENCHING
45W826 ROHRSEN RD
HAMPSHIRE, IL 60140

STARKS, FRANKIE L. - 032958
1535 PAULINE AVE
ROCKFORD, IL 61101

STAR2STAR COMMUNICATIONS, LLC
600 TALLEVAST ROAD
SARASOTA, FL 34243

STARK ASPHALT DIV. OF NW ASPHT
11710 W. HAMPTON AVE
MILWAUKEE, WI 53225

STARLING INC., FRED
2201 CANTU COURT SUITE 10
SARASOTA, FL 34232

STARLING RICHARDSON CONSTRUC
1201 KAS DRIVE STE D
RICHARDSON, TX 75081

STARCO MECHANICAL CONT., INC.
1391 COBB PARKWAY, NORTH
MARIETTA, GA 30062

STATE FARM INSURANCE
3730 E 2ND STREET
CASPER, WY 82609

STARLING, BRIAN A. - 046007
2060 CENTRAL AVENUE
MISSOULA, MT 59801

STASSO, EDWARD W. - 050072
334 MISSION DRIVE
ST IGNATIUS, MT 59865

STATE FARM INSURANCE
ONE STATE FARM PLAZA
BLOOMINGTON, IL 61710-0001

STARLITE PRODUCTIONS
2 KEYSTONE AVENUE
CHERRY HILL, NJ 08003

STAT PADS, LLC
13897 WEST WAINWRIGHT
BOISE, ID 83713

STATE FARM INSURANCE COMP
SUBROGATION SERVICES
BLOOMINGTON, IL 61702-2374

STARR ELECTRIC INC
9930 SPENCER ST #13
LAS VEGAS, NV 89123

STATCOMM INC
939 SAN RAFAEL AVE STE: C
MOUNTAIN VIEW, CA 94003

STATE FARM IOLTA
4530 EAST SHEA BOULEVARD
PHOENIX, AZ 85028

STARR REALTY MGMT CORP
303 E 17TH AVE #1040
DENVER, CO 80203

STATCOMM INC
939-C SAN RAFAEL AVE
MOUTAIN VIEW, CA 94043

STATE HIGHWAY SUPPLY, INC
PO BOX 3098
DUBLIN, OH 43016

STARR, JAMIE H. - 031257
4937 SIGMOND DR #1115
ARLINGTON, TX 76017

STATE ASPHALT CORP.
780 ALMOND STREET
CLERMONT, FL 34711

STATE LIBRARY
231 CAPITOL AVENUE
HARTFORD, CT 06106

STARRBRIGHT LIGHTING MAINT.
853 EAST ISABELLA AVENUE
MESA, AZ 85204-6639

STATE CONSTRUCTION LP
14520 WUNDERLICH DR STE 220
HOUSTON, TX 77069-2835

STATE LINE PLUMBING INC.(WIS
PLEASANT PRAIRIE, WI 53158

STARSYS DEVELOPMENT CO
526 NORTH ALVERNON WAY
TUCSON, AZ 85711

STATE CONTRACTING & ENGINEERIN
3800 N 29TH AVE
HOLLYWOOD, FL 33020

STATE MECHANICAL CONT.
5050 220TH ST W
FARMINGTON, MN 55024-8001

STARSYS RESEARCH CORP
4909 NAUTILUS COURT NORTH
BOULDER, CO 80301

STATE FARM INS
#3 STATE FARM INS SOUTH
BLOOMINGTON, IL 61791-0001

STATE OF ALABAMA
PO BOX 327431
MONTEGOMERY, AL 36132-7431

STARWOOD CM INC
452 S LINK LANE
FORT COLLINS, CO 80524

STATE FARM INSURANCE
P O BOX 142
CONCORDVILLE, PA 19331

STATE OF ARIZONA
3838 NORTH CENTRAL AVENUE
PHOENIX, AZ 85012-1946

STATE OF ARKANSAS
ARKANSAS CONTRACT LICENSE BRD
LITTLE ROCK, AK 72117

STATE OF FL
719 S WOODLAND BLVD
DELAND, FL 32720

STATE OF KENTUCKY
TREASURER-REVENUE CABINET
FRANKFORT, KY 40620-0003

STATE OF AZ - STATE ACCTG OFFC
5636 E MCDOWELL RD
PHOENIX, AZ 85008

STATE OF IDAHO
800 PARK BLVD, PLAZA IV
BOISE, ID 83712

STATE OF LOUISIANA
MOTOR VEHICLE COMMISSION
METAIRIE, LA 70002

STATE OF CALIFORNIA
CHP - ACCOUNTING SECT BIT PROG
SACRAMENTO, CA 94298-2902

STATE OF IL DEPT OF TRANSPORTA
DIST ENGINEER
EFFINGHAM, IL 62401

STATE OF LOUISIANA
MOTOR VEHICLE COMMISSION
METAIRIE, LA 70002

STATE OF CALIFORNIA O E S
2800 MEADOWVIEW RD
SACRAMENTO, CA 95832

STATE OF ILLINOIS
ATTN: ACCTS PAYABLE (TRISH)
COLLINSVILLE, IL 62234

STATE OF LOUISIANA
660 BELL HILL RD
HOMER, LA 71040

STATE OF CALIFORNIA PARKS &REC
303 BIG TREES PARK ROAD
FELTON, CA 95018

STATE OF ILLINOIS
701 MCAURTHUR
SPRINGFIELD, IL 62702

STATE OF LOUISIANA
OFFICE OF STATE MUSEUM
NEW ORLEANS, LA 70176-2448

STATE OF COLORADO
DEPT OF REVENUE
DENVER, CO 80261-0013

STATE OF ILLINOIS
DEPARTMENT OF TRANSPORTATION
SPRINGFIELD, IL 62706

STATE OF MAINE BUREAU OF
HIGHWAY SAFETY
AUGUSTA, ME 04333

STATE OF COLORADO
DEPT OF REVENUE
1375 SHERMAN STREET
DENVER, CO 80261-0013

STATE OF ILLINOIS
DEPARTMENT OF REVENUE
SPRINGFIELD, IL 62794-9035

STATE OF MAINE DOT
16 STATE HOUSE STATION
AUGUST, ME 04333

STATE OF COLORADO FINANCE OFF.
1515 ARAPAHOE STREET
DENVER, CO 80202-2117

STATE OF IOWA
1000 EAST GRAND AVENUE
DES MOINES, IA 50319

STATE OF MARYLAND
301 WEST PRESTON STREET
BALTIMORE, MD 21201-2395

STATE OF CONNECTICUT
DIVISION OF MOTOR VEHICLES
WETHERSFIELD, CT 06161

STATE OF KANSAS
DEPT OF REVENUE - DIV OF TAX
TOPEKA, KS 66603

STATE OF MASSACHUCETTS
, MA (Null)

STATE OF DELAWARE
DIVISION OF CORPORATIONS
NEWARK, NJ 07101-4728

STATE OF KANSAS
DIVISION OF FACILITIES MNGMNT
TOPEKA, KS 66612

STATE OF MICHIGAN
DEPT OF TREASURY
DETROIT, MI (Null)

STATE OF MINNESOTA
FISCAL & ADMINISTRATIVE SERVIC
ST PAUL, MN 55101

STATE OF NEVADA
2827 LAS VEGAS BLVD. NORTH
NORTH LAS VEGAS, NV 89030

STATE OF OKLAHOMA DIV 5
PO BOX 1449
CLINTON, OK 73601


STATE OF MINNESOTA
DEPT OF PUBLIC SAFETY
ST.PAUL, MN 55101-6223

STATE OF NEVADA
LAS VEGAS, NV 89193

STATE OF OKLAHOMA DIV 6
PO BOX G
BUFFALO, OK 73834


STATE OF MINNESOTA - MOEA
520 LAYFETTE ROAD
SAINT PAUL, MN 55155

STATE OF NEVADA PURCHASING DIV
ADMINISTRATION DEPT OF
CARSON CITY, NV 89701

STATE OF OKLAHOMA DIV 7
PO BOX 460
DUNCAN, OK 73533


STATE OF MINNESOTA PLANT MGMT
50 SHERBURNE AVENUE
ST PAUL, MN 55115

STATE OF NEW JERSEY
DIVISION OF REVENUE
TRENTON, NJ 08625

STATE OF OKLAHOMA DIV 8
PO BOX 660
TULSA, OK 74101


STATE OF MISSISSIPPI
TAX COMMISSION- REVENUE OFFICE
JACKSON, MS 39225-3050

STATE OF NEW MEXICO
NM PUB REGULATION COMMISSION
SANTA FE, NM 87502

STATE OF OKLAHOMA-DIV 3/ODO
PO BOX 549
ADA, OK 74820


STATE OF MN-DEPT OF MILITARY
15000 HWY 115, CAMP RIPLEY
LITTLE FALLS, MN 56345

STATE OF NEW YORK
CORPORATION TAX
ALBANY, NY 12201-2094

STATE OF OKLAHOMA-DIV 4
PO BOX 471
PERRY, OK 73077


STATE OF MONTANA
PO BOX 202801
HELENA, MT (Null)

STATE OF NORTH CAROLINA
PO BOX 25000
RALEIGH, NC 27640

STATE OF OREGON
3016 ISLAND AVENUE
LA GRANDE, OR 97850


STATE OF MONTANA
PO BOX 202801
HELENA, MT 05962-0280

STATE OF NORTH DAKOTA
STATE TAX COMMISSIONER
BISMARCK, ND 58505-0480

STATE OF OREGON
955 CENTER STREET NORTHEAS
SALEM, OR 97301-2555


STATE OF MT FISH WILDLIFE & PA
3201 SPURGIN ROAD
MISSOULA, MT 59804

STATE OF OHIO
4485 NORTHLAND RIDGE BLVD
COLUMBUS, OH 43229

STATE OF PENNSYLVANIA
PO BOX 280423
HARRISBURG, PA 17128-0423


STATE OF NEBRASKA
DEPARTMENT OF AGRICULTURE
LINCOLN, NE 68509-4757

STATE OF OKLAHOMA
SECRETARY OF STATE
OKLAHOMA CITY, OK 73105-4897

STATE OF RHODE ISLAND TRAN
DOT DIV OF MAINT  BUSINESS O
WARWICK, RI 02888

301 GERVAIS STREET
COLUMBIA, SC 29214

PO BOX 979
DECATUR, TX 76234

DEPT OF TRANS - ACCOUNT/AUD
MADISON, WI 53707-7366

STATE OF SOUTH DAKOTA
700 EAST BROADWAY AVE.
PIERRE, SD 57501

STATE OF TEXAS DOT
PO BOX 771
LUBBOCK, TX 79408

STATE OF WYOMING
801 W 20TH STREET
CHEYENNE, WY 82001

STATE OF TENNESSEE
312 EIGHTH AVE N, 6TH FLOOR
NASHVILLE, TN 37243

STATE OF TEXAS DOT-18
PO BOX 3067
DALLAS, TX 75221

STATE OF WYOMING
DEPT OF TRANSPORTATION-ACC
CHEYENNE, WY 82009-3340

STATE OF TEXAS
SECRETARY OF STATE
AUSTIN, TX 78711-3697

STATE OF TEXAS DOT-3
1601 SOUTHWEST PARKWAY
WICHITA FALLS, TX 76302

STATE OIL COMPANY
31366 N. US. HWY 45
LIBERTYVILLE, IL 60048

STATE OF TEXAS - DOT
4777 E HWY 80
MESQUITE, TX 75150

STATE OF TEXAS DOT-8
1350 N ARNOLD BLVD
ABILENE, TX 79603

STATE READY MIX INC
11011 AZAHAR ST
VENTURA, CA 93004-1944

STATE OF TEXAS - DOT
HWY & PUBLIC TRANSP
PARIS, TX 75460

STATE OF UTAH
TAX COMMISSION
SALT LAKE CITY, UT 84134-0180

STATE SIGN CORPORATION
PO BOX 750429
HOUSTON, TX 77275

STATE OF TEXAS - DOT
PO BOX 573
STEPHENVILLE, TX 76401

STATE OF VERMONT
OFFICE OF SECRETARY OF STATE
MONTPELIER, VT 05609-1104

STATE UNIVERSITY COLLEGE
PO BOX 2000 ACCTS PAYABLE
CORTLAND, NY 13045

STATE OF TEXAS DOT
1429 WEST BANKHEAD
WEATHERFORD, TX 76086

STATE OF VT AGENCY OF TRANSP
AGENCY OF TRANSPORTATION
MONTPELIER, VT 05633

STATE-LINE CONTRACTORS, INC
PO BOX 160
BRIDGER, MT 59014

STATE OF TEXAS DOT
PO BOX 6868
FORT WORTH, TX 76115

STATE OF WASHINGTON
DEPARTMENT OF REVENUE
SEATTLE, WA 98124-1054

STATELY CONTRACTORS
6028 33RD ST EAST
BRADENTON, FL 34203

STATE OF TEXAS DOT
PO BOX 79020
SAGINAW, TX 76179

STATE OF WEST VIRGINIA
PO BOX 1202
CHARLESTON, WV 25324

STATEN ISLAND ADVANCE
STATEN ISLAND, NY 10305

STATEN ISLAND ELECTRICAL CONT
2653 GOETHALS RD NORTH
STATEN ISLAND, NY 10303

STATE-WIDE TOWING CO
1001 1ST STREET NW
NEW BRIGHTON, MN 55112

STAUNTON ENTERPRISES INC
1420 HAWTHORNE LANE
GLENVIEW, IL 60025

STATEN, DEMETRIUS - 032827
4311 GREENWAY DRIVE
INDIANAPOLIS, IN 46220

STATEWIDE TRAFFIC CO
1509 W 34TH STREET
HOUSTON, TX 77018

STAUNTON STATE PARK
11559 UPPER RANCH DR.
PINE, CO 80470

STATEWIDE COMMERCIAL INC
PO BOX 203336
AUSTIN, TX 78720

STATEWIDE TRAFFIC SAFETY/SIGNS
PO BOX 5299
IRVINE, CA 92616

STAVEN, RICHARD A. - 034804
2918 CANAL BLVD
HAYS, KS 67601

STATEWIDE CONTRACTING
712 CENTRAL AVE W
GREAT FALLS, MT 59404

STATEWIDE TRAFFIC SIGNAL CO
1408 WEST 34TH STREET
HOUSTON, TX 77018

STAVOLA ASPHALT CO
P O BOX  482
RED BANK, NJ 07701

STATEWIDE GRADING LLC
1128 ROYAL PALM BCH BLVD #171
ROYAL PALM BEACH, FL 33411

STATEWIDE TRAFFIC SIGNAL CO
1408 WEST 34TH STREET
HOUSTON, TX 77018

STAVOLA CONTRACTING
HAMILTON ROAD
TINTON FALLS, NJ 07724

STATEWIDE HI WAY SAFETY INC.
PO BOX 616
HAMMONTON, NJ 80370

STATISTICAL RESEARCH INC
ATTN: ACCNTS PAYABLE
REDLANDS, CA 92373-0123

STAY ALERT SAFETY SVC INC
PO BOX 467
KERNERSVILLE, NC 27285

STATEWIDE HIGHWAY
P.O. BOX 616
FOLSOM, NJ 08037

STATISTICAL RESEARCH INC.
6099 E. SPEEDWAY BLVD
TUCSON, AZ 85712

STAY SAFE TRAFFIC PRODUCTS
38 LOWELL ROAD
WESTFORD, MA 01886

STATEWIDE PAVING
1010 E LEMON #31
TEMPE, AZ 85281

STATS, BRUCE - 037071
4556 DEARBORN HILLS DR
RIO RANCHO, NM 87124

STAZ ON ROOFING
2860 LOMBARDY
DALLAS, TX 75220

STATEWIDE SAFETY & SIGNS
PO BOX 5299
IRVINE, CA 92616

STAUFFER, KEVIN - 033656
3489 GOLDBUTTE DR
LAS VEGAS, NV 89115

STAZAK, REBECCA M. - 043717
4919 S. LONG
CHICAGO, IL 60638

STATEWIDE SAFETY * SIGN
P O BOX 1440
PISMO BEACH, CA 93449

STAUFFER, NICOLAS E. - 055787
8013 DANCING ST
LAS VEGAS, NV 89143

STC CONSTRUCTION COMPANY
CHEYENNE, WY 82003

STC CORPORATION
8164 HEWES PLACE
INDIANAPOLIS, IN 46250-0425

STEARNS COUNTY SURVEYORS
ADMINISTRATIVE CTR ROOM 148
ST CLOUD, MN 56303

STEEL ENGINEERS INC
716 WEST MESQUITE
LAS VEGAS, NV 89106

STC ELECTRIC
25 ELM RD
POMPTON PLAINS, NJ 07444

STEARNS, MICHAEL D. - 039168
233 37TH AVE SOUTH
MOORHEAD, MN 56560

STEEL ENGINEERS, INC.
716 WEST MESQUITE AVENUE
LAS VEGAS, NV 89106-4699

STEADMANS HARDWARE INC
611 SOUTH HAYNES AVENUE
MILES CITY, MT 59301

STEARNS, RUSS R. - 050717
2514 GARRET ROAD
DREXEL HILL, PA 19026

STEEL MANAGEMENT INC
4460 E 106TH DR
THORNTON, CO 80233

STEADMANS HARDWARE INC
611 SOUTH HAYNES AVENUE
MILES CITY, MT 59301

STECKLER, LISA L. - 034660
841 EASTVIEW DR
BISMARCK, ND 58501

STEEL SALES & SERVICE INC
17500 S PAXTON AVE
LANSING, IL 60438

STEALTH CONSTRUCTION
13300 CLACKAMAS RIVER DRIVE
OREGON CITY, OR 97045

STECKLER, SHAWN T. - 034559
841 EASTVIEW DR
BISMARCK, ND 58501

STEEL SERVICES, INC
1111 INDUSTRIAL ROAD
ELMWOOD, WI 54740

STEALTH CONSULTING & CONST
125 U CLUBHOUSE DR STE 3
LEESBURG, VA 20175

STEDNICK, BRIAN D. - 047378
1226 S POPLAR ST
CASPER, WY 82601

STEEL STAR CORPORATION
400 YOUNG COURT
ERIE, CO 80516

STEAMBOAT LAKE STATE PARK
PO BOX 750
CLARK, CO 80428

STEED CONSTRUCTION INC
1250 E IRON EAGLE #200
EAGLE, ID 83616

STEEL STRUCTURES
821 SE 9TH STREET
MINNEAPOLIS, MN 55414

STEARNS CONSTRUCTION COMPANY
3447 HIGH RIDGE ROAD
BOYNTON BEACH, FL 33426

STEED INC-FT WORTH/TX
PO BOX 6254
FORT WORTH, TX 76115

STEEL SUPPLY INC.
10600 TELEPHONE RD
HOUSTON, TX 77075

STEARNS COUNTY
455 28TH AVE SOUTH
WAITE PARK, MN 56387

STEEL AND FENCE SUPPLY
1436 TERMINAL AVENUE
SAN JOSE, CA 95112

STEELE COUNTY HWY DEPT
635 FLORENCE AVENUE
OWATONNA, MN 55060

STEARNS COUNTY HIGHWAY DEPT
PO BOX 246
ST CLOUD, MN 56302

STEEL DYNAMICS INC
2601 COUNTY RD. 700 EAST
COLUMBIA CITY, IN 46725

STEELE EXCAVATING
3176 WILSON ROAD
REPUBLIC, MO 65738

STEELE INC   FRED CA
3035 RIDGEWAY AVENUE
ROCHESTER, NY 14606

STEEN CONSTRUCTION & ASSOCIATE
PO BOX 356
MINOT, ND 58702

STEIDLER CONSTRUCTION, INC
299 FARM STREET
BELLINGHAM, MA 02019

STEELE, GREG H. - 035558
407 MONROE
RAWLINS, WY 82301

STEEN, BRICE M. - 054664
HC 46 BOX 36
KINSEY, MT 59338

STEINEBACH, ERIC J. - 055505
1662 MULLAN RD EAST
SUPERIOR, MT 59872

STEELE, RANDY J. - 039426
430 N CROTTY LANE
SENECA, IL 61360

STEENBURG, SCOTT C. - 033384
500 BROADWAY
RENO, NV 89502

STEINEBACH, TY S. - 053581
P O BOX 12
SUPERIOR, MT 59872

STEELE-FREEMAN INC
1301 LAWSON RD
FORT WORTH, TX 76131

STEFANIK NEXT GENERATION
CONTRACTORS
ALIQUIPPA, PA 15001

STEINEBACH, WENDY L. - 05384
P O BOX 1663
THOMPSON FALLS, MT 59873

STEELHEAD CONSTRUCTORS
PO BOX 997
PALO CEDRO, CA 96073

STEFFEN, PAUL - 029865
3033 S ELIZABETH
WICHITA, KS 67217

STEINER DEVELOPMENT INC
3610 COUNTY ROAD 101
WAYZATA, MN 55345

STEELHEAD DEVELOPMENT INC
4055 EAST POST RD
LAS VEGAS, NV 89120

STEFFES AUCTIONEERS
3509 INTERSTATE BLVD.SW-STE G
FARGO, ND 58103-2200

STEINER, DAVID R. - 040739
5112 LAUREL ROAD
BILLINGS, MT 59101

STEELHEAD METAL AND FAB, LLC
3958 BOONE ROAD SOUTHEAST
SALEM, OR 97317

STEFFEY EXCAVATING CO
PO BOX 1374
SUN CITY, AZ 85372

STEINGASS MECHANICAL
754 PROGRESS DRIVE
MEDINA, OH 44256

STEELMARC CONSTRUCTION COMPANY
2025 WALL STREET STE-D
GARLAND, TX 75041

STEFFISH, STEPHEN J. - 032525
21 EMMA LANE
WINDBER, PA 15963

STEINHAFELS INC
W231N1013 STATE ROAD 164
WAUKESHA, WI 53186-1502

STEELMASTER HOMES INC
4700 SOUTH EDGEWOOD TERRACE
FORT WORTH, TX 76119

STEGER, JOHN R. - 032754
3665 HAPPY HOLLOW ROAD
BETHEL, OH 45106

STEININGER, MAX INC.
3070 LEXINGTON AVE S
EAGAN, MN 55121-2207

STEELPORT LLC
7075 SW 130TH
BEAVERTON, OR 97008

STEGER-HEIDERSCHEIT
CONSTRUCTION CORP
DYERSVILLE, IA 52040

STEINKE, LAURA G. - 042935
4821 W. CORNELIA
CHICAGO, IL 60641

STEINKE, WAYNE A. - 048004
1105 HEPBURN ST
WILLIAMSPORT, PA 17701

STEINMAN, BOYNTON, GRONQUIST
33 WASHINGTON STREET
NEWARK, NJ 07102

STEINMARCH DEVELOPMENT CORP
2711 W 183RD SUITE 217
HOMEWOOD, IL 60430

STEINMETZ CONCRETE
888 GOLDEN GATE BLVD.
NAPLES, FL 34120

STEINY & CO (NO CALIF)
P O BOX 3008
VALLEJO, CA 94590

STEINY & CO (SO CALIF)
12907 EAST GARVEY AVE
BALDWIN PARK, CA 91706

STELK JR, JAMES G. - 056339
7670 GRACEMOOR CT
LAS VEGAS, NV 89149

STELLAR BUILDING SERVICES INC
211 LATHROP WAY SUITE I/J
SACRAMENTO, CA 95815

STELLAR CONCRETE
21900 KENRICK AVE
LAKEVILLE, MN 55044

STELLAR CORP/AZ
3617 W CAMBRIDGE AVE #A
PHOENIX, AZ 85009

STELLAR CUSTOM PAINTING INC
8823 S HOLLAND COURT
LITTLETON, CO 80128

STELLAR GROUP JACKSONVILLE FL
2900 HARTLEY ROAD
JACKSONVILLE, FL 32257

STELLAR J CORPORATION
1363 DOWN RIVER DRIVE
WOODLAND, WA 98674-1041

STELLE & ASSOCIATES
P O BOX 470071
TULSA, OK 74147

STELLE CONSTRUCTION
3001 1/2 GILL RD SUITE A
BLOOMINGTON, IL 61704

STELLY, BYRON D. - 055993
11070 MEAD ROAD
BATON ROUGE, LA 70816

STELTER SANITARY SVC.INC.
P.O. BOX 506
MONEE, IL 60449

STEM, JOHN J. - 053637
800 NW FORK RD BLDG 8-4
STUART, FL 34994

STENCIL CONSTRUCTION
SUITE 102
SIOUX FALLS, SD 57108

STENEHJEM, JASON R. - 034661
7475 41ST ST SE
BISMARCK, ND 58504

STENEHJEM, ROBERT W. - 0346
411 W TURNPIKE AVE
BISMARCK, ND 58501

STENERSON LUMBER - MHD
1702 1ST AVE N
MOORHEAD, MN 56560

STENERSON, CHAD J. - 055919
9955 SHADOW RIDGE DR
MISSOULA, MT 59808

STENSTROM EXCAVATION&BLAC
PO BOX 5946
ROCKFORD, IL 61125

STENSTROM GENERAL CONTRAC
PO BOX 5866
ROCKFORD, IL 61125

STENULSON, GARY M. - 034490
234 LOMOND #5
BILLINGS, MT 59101

STEPANIAK CONSTRUCTION
ACCOUNTS PAYABLE
EAST BETHEL, MN 55011

STEPANIC, JOHN C. - 032499
3014 OAK RIDGE LANE
CHAMPION, PA 15622

STEPHANS AUTO SERVICE
6251 DOUGLAS AVENUE
RACINE, WI 53402

STEPHEN & SONS CONSTRUCTIC
PO BOX 75264
WICHITA, KS 67275-0264

STEPHEN ADAM
15705 PADDOCK DRIVE
MONTVERDE, FL 34756

STEPHENS MARINE & RACING
12035 INTERSTATE 20 WEST
ABILENE, TX 79601

STERLING CONTRACTING, LLC
904 MCCLURE STREET
HOMESTEAD, PA 15120

STEPHEN CIARI PLUMBING & HEAT
1054 ELM STREET
SAN JOSE, CA 95126

STEPHENS, DANA L. - 055094
348 COACHMAN DRIVE
IDOAHO FALLS, ID 83402

STERLING CRANE
6015 W 56TH AVE
ARVADA, CO 80002

STEPHEN G ENER
1411 JOSEPH COURT
TOMBALL, TX 77375

STEPHENS, DAVID L. - 050752
4125 S 7TH W
MISSOULA, MT 59804

STERLING DEVELOPMENT GROU
300 NP AVE
FARGO, ND 58102

STEPHEN HOMES INC
1325 E AUTUMN SAGE TRAIL
CASA GRANDE, AZ 85222

STEPHENS, JAMIE - 053864
1427 SOUTH ST. PETER ST.
INDIANAPOLIS, IN 46203

STERLING ENERGY
26893 CALLE HERMOSA
CAPISTRANO BEACH, CA 92624

STEPHEN M KENFIELD
4533 SOUTH HOYT STREET
LITTLETON, CO 80123

STEPHENS, TRAVIS L. - 033688
6921 ACOMA CT
LAS VEGAS, NV 89145

STERLING EQUIPMENT COMPANY
62 NAY STREET
EAST BOSTON, MA 02128

STEPHEN MINISTRIES
2045 INNERBELT BUSINESS CENTER
ST LOUIS, MO 63114-5765

STEPHENS, TYLER L. - 054796
1243 N 3600 E
ASHTON, ID 83420

STERLING EXCAVATION INC
511 GATEWAY DR
JEFFERSON CITY, MO 65109

STEPHEN, DEBBIE L. - 035490
BOX 634
EVANSVILLE, WY 82636

STEPHENSON COUNTY HIGHWAY DEPT
295 W. LAMM RD.
FREEPORT, IL 61032

STERLING FILMS INC
ER MOVIE
ISLAND LAKE, IL 60042

STEPHENS & ASSOCIATES
PO BOX 908207
GAINESVILLE, GA 30501

STEPHENSON, SAM - 035226
1201 W STEELE
BUTTE, MT 59701

STERLING FIN & MGT INC
2880 SCHERER DRIVE SUITE 840
ST PETERSBURG, FL 33716

STEPHENS & RANKIN INC
P O BOX 1116
ST CATHARINES, ON L2R 7A3

STEPISNIK, JAMES D. - 031339
13824 HEARTHSIDE CR
FARMERS BRANCH, TX 75234

STERLING GENERAL CORP.
1288 BARCLAY BLVD
BUFFALO GROVE, IL 60089

STEPHENS CONSTRUCTION SERVICE
PO BOX 439
TEXAS CITY, TX 77592-0439

STERIS-CALGON VESTAL DIVISION
NEED GOOD ADDRESS
SAINT LOUIS, MO 63166

STERLING HILLS, LLC
901 STERLING HILLS DR
CAMARILLO, CA 93010

STERLING RENAISSANCE I-1-C
430 E MAIN ST
LAKE ZURICH, IL 60047

STEVE HOLMES BUILDING
3150 COUNTRY CLUB DR
FLAGSTAFF, AZ 86004

STEVE THOMSON HOMES INC
825 PARKWAY #8
JUPITER, FL 33477

STERLING S DEV
5365 S CAMERON #200
LAS VEGAS, NV 89118

STEVE JENNISON, INC
8122 SOUTH PARK LANE
LITTLETON, CO 80120

STEVE TOBIN CONCRETE CONS
6020 E HILLSIDE ROAD
CRYSTAL LAKE, IL 60012

STERLING STRUCTURES LP
9039 KATY FREEWAY STE 301
HOUSTON, TX 77024

STEVE KOON LANDSCAPE & DESIGN
2301 W OXFORD AVE
ENGLEWOOD, CO 80110

STEVE TROLAN, TRUSTEE
KAREN TROLAN, KT MANAGEMEN
LOS GATON, CA 95032

STERLING, CHAD M. - 054929
1209 LARCH ST
FARMINGTON, MN 55024

STEVE LACKI ELECTRIC
7343 EL CAMINO REAL #336
ATASCADERO, CA 93422-7639

STEVE VIDA
4301 WARRENSVILLE CENTER RO
WARRENSVILLE HT, OH 44128

STERLING, TERRENCE S. - 055848
636 SOUTH 18TH ST
BATON ROUGE, LA 70802

STEVE MILLER INC
130 N ELLSWORTH STREET
NAPERVILLE, IL 60540

STEVE'S INSTALLATION CO
215 BENNINGTON
HOUSTON, TX 77022

STETSON ELECTRIC
23005 N 15TH AVE STE 102
PHOENIX, AZ 85027

STEVE S AVALOS
PO BOX 12
GALENA PARK, TX 77547

STEVE'S INSTALLATION CO INC
215 BENNINGTON STREET
HOUSTON, TX 77022

STETSON ELECTRIC
NORTH LAS VEGAS, NV 89032

STEVE SPIESS CONSTRUCTION INC
10284 VANS DRIVE
FRANKFORT, IL 60423

STEVE'S INSTALLATION CO INC
215 BENNINGTON STREET
HOUSTON, TX 77022

STEVE BEAN CONSTRUCTION INC
2014 VETERANS BLVD
ARDMORE, OK 73401

STEVE STANTON CONSTRUCTION
P O BOX 5472
PARKER, AZ 85344

STEVEN A BARR
ATTN: JULIE RODEN
MONTVERDE, FL 34756

STEVE BRENEMAN LINE STRIPING
PO BOX 333
CINCINNATUS, NY 13040

STEVE TAYLOR
3280 SOUTH CLAY STREET
SHERIDAN, CO 80110

STEVEN BAUGHMAN
630 GLEN NATIONAL DRIVE
ALPHARETTA, GA 30004

STEVE GENERAL CONTRACTOR
3774 TELEPHONE ROAD
CALEDONIA, NY 14423

STEVE THOMAS & SON CONSTRUCTIO
PO BOX 432
CHAMBERLAIN, SD 57325

STEVEN BAUGHMAN
630 GLEN NATIONAL DRIVE
ALPHARETTA, GA 30004

STEVEN C CLARK
217 SPRING BEACH DRIVE
KYLE, TX 78640

STEVEN C HOUGH
13036 SAINT FILAGREE DRIVE
RIVERVIEW, FL 33579

STEVEN D HUCK
2005 EAST FOURTH STREET
LIMA, OH 45801

STEVEN G RAMOS
4650 NORTH RAINBOW BLVD
LAS VEGAS, NV 89108

STEVEN M GREEN CUSTOM HOMES
2762 DESERT ZINNIA LANE
LAS VEGAS, NV 89135

STEVEN MCCORMACK
425 BRIDGE STREET
EAST BRIDGEWATE, MA 02333

STEVEN MCCORMACK
425 BRIDGE STREET
EAST BRIDGEWATE, MA 02333

STEVEN R ESPINOZA
1629 POST ROAD
SAN MARCOS, TX 78666

STEVEN RESTIVO EVENT SERVICES
1408 FOURTH STREET, SUITE 23
SAN RAFAEL, CA 94901

STEVEN WALKER ENGINEERING
621 W.11TH STREET
PERRIS, CA 92507

STEVEN-CAMERON PROPERTY
P O BOX 676
BLOOMINGDALE, IL 60108

STEVENS & LAYTON INC
11260 STATE RD 80
FORT MYERS, FL 33905

STEVENS &STEVENS SECURITY(DBA)
4010 SOUTH TAMIAMI TRAIL
VENICE, FL 34293

STEVENS CONSTRUCTION
6208 WHISKEY CREEK DRIVE
FT MYERS, FL 33919

STEVENS CREEK QUARRY
12100 STEVENS CANYON ROAD
CUPERTINO, CA 95014

STEVENS DECAL COMPANY
3336 WEST MCDOWELL ROAD
PHOENIX, AZ 85009

STEVENS DRILLING & ENVIRONMENT
6240 HIGHWAY 12 WEST
MAPLE PLAIN, MN 55359

STEVENS HEMINGWAY STEVENS INC
520 SECOND AVE
CROCKETT, CA 94525-1107

STEVENS LEINWEBER SULLENS
11201 N TATUM BLVD#130
PHOENIX, AZ 85028

STEVENS PAINTON CORPORATION
JOB# AND PO# REQUIRED ON INV!!
MIDDLEBURG HEIGHTS, OH 44130

STEVENS PAINTON-CANONSBURG
JOB# AND PO# REQUIRED ON IN
MIDDLEBURG HEIGHTS, OH 44130

STEVENS PAINTON-CLEVELAND O
JOB# AND PO# REQUIRED ON IN
MIDDLEBURG HEIGHTS, OH 44130

STEVENS PAINTON-SPARROWS P
JOB # AND PO# REQUIRED ON IN
MIDDLESBURG HEIGHTS, OH 4413

STEVENS PAVING
3526 NORTH 42ND AVENUE
PHOENIX, AZ 85019

STEVENS, ANTHONY R. - 055212
4947 NORTH BEND RD
CINCINNATI, OH 45211

STEVENS, BRIAN D. - 038837
3935 18TH AVENUE NM
ROCHESTER, MN 55901

STEVENS, CHRISTOPHER C. - 03
PO BOX 971
SALINA, KS 67401

STEVENS, DAVID J. - 044992
212 ORIOLE STREET
OJAI, CA 93023

STEVENS, DELORES M. - 035734
PO BOX 83
LINDSBORG, KS 67456

STEVENS, JOHN K. - 055111
4815 S RESERVE STREET
MISSOULA, MT 59803

STEVENS, KATHERINE A. - 058075
1301 SE WALTON LAKES DR
PORT SAINT LUCIE, FL 34952

STEVENSON, ALLISON - 055147
1179 HWY 59 SOUTH
MILES CITY, MT 59301

STEWARD CONSTRUCTION
PO BOX 1120
HARVEY, LA 70059

STEVENS, MARK A. - 033545
6128 MCLEOD NE #17
ALBUQUERQUE, NM 87109

STEVENSON, RICHARD D. - 031981
9530 BONNET LAKE DR.
NEW PORT RICHEY, FL 34654

STEWART ELECTRIC & COMMUN
11237 E. RIGGS ROAD
CHANDLER, AZ 85249

STEVENS, NORRIS E. - 033805
121 EXPOSITION DRIVE
VALLEJO, CA 94589

STEVES CONCRETE
1092 SOUTH ADDISON WAY
AURORA, CO 80018

STEWART SOLUTIONS INC
2167 E. WILLIS ROAD
GILBERT, AZ 85297

STEVENS, TIMOTHY D. - 034753
1540 FOREST
SIDNEY, NE 69162

STEVES SUPER SIGNS
1428 SW 18TH PLACE
CAPE CORAL, FL 33991

STEWART'S PLUMBING
208 PALM AVE
SANTA BARBARA, CA 93101-1725

STEVENSON CRANE SERVICE INC
410 STEVENSON DR
BOLINGBROOK, IL 60440

STEVES TRUCKING INC
4621 E FITZGERALD RD
DECATUR, IL 62521

STEWART, ANDREW J. - 032290
758 CUMMINS ROAD
CREEKSIDE, PA 15732

STEVENSON JR, CHARLES R. - 054243
7222 BELLENIVE DR #2308
HOUSTON, TX 77036

STEWART & SUNDELL CONCRETE
1760 W BROOKS AVENUE
NORTH LAS VEGAS, NV 89032

STEWART, ARLOA R. - 035920
PO BOX 2125
WEST YELLOWSTONE, MT 59758

STEVENSON SALES & SERVICE, LLC
410 STEVENSON DRIVE
BOLINGBROOK, IL 60440

STEWART AND SUNDELL CONCRETE
1760 WEST BROOKS AVENUE
NORTH LAS VEGAS, NV 89032

STEWART, BEN J. - 039175
105 SHADY CIRCLE
LEWISTOWN, MT 59457

STEVENSON, DAVID T. - 056316
511 E SAHARA AVE
LAS VEGAS, NV 89104

STEWART BLDRS LTD/DBA KEYSTONE
16575 VILLAGE DR
HOUSTON, TX 77040

STEWART, CHRISTOPHER R. - 0
50 WEST 2ND ST #9
LOVELL, WY 82431

STEVENSON, DOUGLAS S. - 032229
2611 ARBORWOOD CONDOS
LINDENWOLD, NJ 08021

STEWART BROTHERS DRILLING CO
306 AIRPORT ROAD
MILAN, NM 87021

STEWART, DEBBIE L. - 054097
6831 HWY 2 NW
HAVRE, MT 59501

STEVENSON, ELVIN - 033786
505 FREEMAN AVE
LAS VEGAS, NV 89106

STEWART CONCRETE & PIPE
22635 S COOPER RD
CHANDLER, AZ 85249

STEWART, GARY - 032467
2312 DECKERS POINT ROAD
MARION CENTER, PA 15759

STEWART, GARY L - 032391
BOX 231
YATESBORO, PA 16263

STEWART/MATE LTD
2621 RIDGEPOINT DR 200
AUSTIN, TX 78754

STF-FARM, ARAGON J - 036091
BOX 459
HARLEM, MT 59526

STEWART, HOWARD - 033213
10605 E 67TH #15
TULSA, OK 74133

STEWART/STEVENSON MATERIAL
HANDLING LLC (DBA)
HOUSTON, TX 77216-0441

STIFFARM, ROBERT - 035220
PO BOX 762
PABLO, MT 59855

STEWART, J.S. EXCAVATING
16400 OLD ROCKFORD RD
PLYMOUTH, MN 55446

STF SERVICES INC
2044 GATEWAY CIRCLE
CENTERVILLE, MN 55038

STIGER, SHELBY A. - 032713
3350 SWEETWATER DR #406
LAWRENCEVILLE, GA 30044

STEWART, JESSIE O. - 043154
7471 STANWICK DRIVE
HOUSTON, TX 77087

STF SERVICES INC
8285 282ND LANE NE
NORTH BRANCH, MN 55056

STIGER, SHELBY E. - 032714
2350 CENTER DRIVE
DULUTH, GA 30096

STEWART, JOSEPH - 032321
P O BOX 475
RICHLANDTOWN, PA 18955

STI CONSTRUCTION INC
3410 EAST 7TH AVENUE
COLUMBUS, OH 43219

STIGLICH CONSTRUCTION INC
1260 HELMO AVENUE NORTH
OAKDALE, MN 55128

STEWART, MISTY M. - 054423
LITTLEHORN ROAD
WYOLA, MT 59089

STI LLC
1617 PEACHLEAF ST., SUITE 116
HOUSTON, TX 77039

STILES CONSTRUCTION CORP-FL
SUZANNE CHAMBERLAIN 8TH FLO
FT LAUDERDALE, FL 33301

STEWART, PHILLIP C. - 035395
PO BOX 490
MOORCROFT, WY 82721

STICE ENTERPRISES
2718 CLEAR LAKE RD
WEATHERFORD, TX 76087-9178

STILES, JODY L. - 032493
939 DIEHL ROAD
PENN RUN, PA 15765

STEWART, ROBERTA M - 034919
PO BOX 212
CROW AGENCY, MT 59022

STICE, MAXINE - 033488
1591 LYLE DR
SAN JOSE, CA 95129

STILL DITCHING SERVICE
2028 E RIDGE DRIVE
EXCELSIOR SPRINGS, MO 64024

STEWART, TAM CADIS - 054083
1424 PIONEER ROAD # 12
CREST HILL, IL 60403

STICH, JOSEPH P. - 034402
355 PRAIREWOOD CIRCLE
FARGO, ND 58103

STILLMAN, DAWN M. - 036007
PO BOX 50
BROADUS, MT 59317

STEWART, WILLIAM K. - 043908
8041 ARCADIAN LANE
LAS VEGAS, NV 89147

STICKNEY TOWNSHIP
7661 SO.AUSTIN
BURBANK, IL 60459

STILLSON CO INC
2210 SOLEDAD CANYON RD #N
ACTON, CA 93510

STILLWATER CTY FORD-BRIDGE-DER C
PO BOX 715
COLUMBUS, MT 59019

STILLWER-WELDING INC
PO BOX 280
COOLIDGE, AZ 85228

STOCK-BITE BUILDING SUPPLY I
1125 N LOWELL ST
GOLDEN VALLEY, AZ 86413


STILLWATER EXCAVATING
PO BOX 865
COLUMBUS, MT 59019

STINGLEY, WILLIAM M. - 032028
8077 SW YACHTSMANS
STUART, FL 34997

STOCKBRIDGE NORTHWEST INC
P O BOX 6061
KINGMAN, AZ 86402


STILLWATER WATER COMMISSION
204 N 3RD STREET
STILLWATER, MN 55082

STINSON EQUIPMENT INC
1675 GLADSTONE STREET
MONTREAL, QC H4E 1C6

STOCKDALE, ANNETTE - 055069
1 JACKSON CREEK RD
CLANCY, MT 59634


STILLWATER, CITY OF
216 4TH ST N
STILLWATER, MN 55082-4807

STINSON PLUMBING CO.
6501 NW GRADEN ROAD
PARKVILLE, MO 64152

STOCKER EXCAVATING
12336 BOONE AVENUE
SAVAGE, MN 55378


STILLWELL ENTERPRISES
126 SKYLAND DRIVE
SYLVA, NC 28779

STIRPARO, PHYLLIS H. - 047519
6536-H CHASEWOOD DRIVE
JUPITER, FL 33458

STOCKER HINGE COMPANY
8822 47TH STREET
BROOKFIELD, IL 60513


STILWELL, APRIL L. - 033490
13415 S KIVA RD
BUCKEYE, AZ 85326

STIRTZ, DREW - 038129
2242 GARLAND AVE
MONDAMIN, IA 51557

STOCKMAN CONSTRUCTION
2021 IDLEWOOD RD
JEFFERSON CITY, MO 65109


STIMM ASSC.
10 KATHERINE ST.
BUFFALO, NY 14210

STITT, BRIAN A. - 032304
204 LETINGTON DRIVE
HEREFORD, PA 18056

STOCKS, DENNIS F. - 035385
1016 HARSHMAN #46
RAWLINS, WY 82301


STIMM ASSOC. INC.
BUFFALO, NY 14240

STIVASON, CURTIS F. - 032427
125 SHAFFER ROAD
APOLLO, PA 15613

STOCKTON FIRE DEPT TECH RE
ATTN: RESOURCE CAPTAIN
STOCKTON, CA 95202


STIMSON, KATHRYN T. - 052811
4238 SW JARED STREET
PORT ST LUCIE, FL 34953

STL ENGINEERS
8908 AMBASSADOR ROW #300
DALLAS, TX 75247

STOCKTON, DALE L. - 040594
2517 GARFIELD COURT
SPARKS, NV 89431


STINBERG, OWENS & STERN LEGAL
9896 BISSONNET
HOUSTON, TX 77036

STOCK LUMBER
10050 DURAND AVENUE
STURTEVANT, WI 53177

STOCKWELL CONSTRUCTION CON
PO BOX 377
CLARENCE CENTER, NY 14032

STODDARD EQUIPMENT CO INC
1441 W LLOYD ST
OZARK, MO 65721-6738

STOKES COUNTY GOV'T CENTER
PO BOX 20
DANBURY, NC 27016

STOITZNER PLUMBING & SEWE
CONTRACTORS, INC.
ELK GROVE VILLAGE, IL 60007

STODDARD EQUIPMENT CO. INC.
3536 E SUNSHINE
SPRINGFIELD, MO 65809

STOKES, CHRIS W. - 051112
214 RIDGEWAY
LOLO, MT 59847

STONE & COMPANY INC
P O BOX 776  606 MCCORMIC AV
CONNELLSVILLE, PA 19542-0776

STODDARD, DIANA L. - 047570
507 N 1ST STREET
MILES CITY, MT 59301

STOKES, JR. C. - 031838
3900 SEACREST BLVD
LANTANA, FL 33453

STONE & WEBSTER
PO BOX 98519
BATON ROUGE, LA 70884

STODDARD, ROBBIN L. - 050753
99 FRANK RD #7
BELGRADE, MT 59714

STOLAR PLUMBING & MECHANICAL
CONTRACTORS
LINCOLNWOOD, IL 60645

STONE & WEBSTER CONSTRUCT
PO BOX 98519
BATON ROUGE, LA 70884

STODOLA WELL DRILLING
3841 MAIN ST.
SAINT BONIFACIUS, MN 55375-1134

STOLL CONSTRUCTION
6918 BERKLEY
FALLS CHURCH, VA 22043

STONE CIRCLE UNDERGROUND
3830 SW 30 AVENUE
FT LAUDERDALE, FL 33312

STOECKER CORP
PO BOX 247
CONROE, TX 77305

STOLL, TARA J. - 035417
PO BOX 276
MANILA, UT 84046

STONE CONSTRUCTION
8662 MAIN STREET
HONEOYE, NY 14471

STOEVER-PARKER ELECTRIC INC.
PO BOX 70320
HOUSTON, TX 77270

STOLLER CORPORATION S M
105 TECHNOLOGY DR
BROOMFIELD, CO 80021

STONE CONSTRUCTION
2181 107TH LN NE
BLAINE, MN 55449-5237

STOGDILL, TOMMEE L. - 033631
3175 N PRICE RD
CHANDLER, AZ 85224

STOLLINGS, MICHAEL - 055202
1758 CLENEAY AVE
CINCINNATI, OH 45212

STONE CONTRACTING
2216 PAGE ROAD
DURHAM, NC 27703

STOGNER, SUZANNE E. - 053559
109 AVOCET LOOP
COLORADO SPRINGS, CO 80921

STOLOSKI & GONZALEZ
CUSTOMER ACCOUNT # 018
HALF MOON BAY, CA 94019-1924

STONE CREEK PROPERTY OWN
ASSOCIATION
VALDOSTA, GA 31602

STOKES CONSTRUCTION INC
6025 E. TURNER CAMP ROAD
INVERNESS, FL 34453

STOLTZFOOS, ALLEN D. - 032343
362 E EBY ROAD
LEOLA, PA 17540

STONE ENGINEERING CONTRAC
1101 LOVERIDGE ROAD
PITTSBURG, CA 94565

STONE GATE OF DES PLAINES LLC
6767 N MILWAUKEE AVE
NILES, IL 60714

STONEBROOK DEVELOPMENT LLC
4830 HIGHWAY 260 #108
LAKESIDE, AZ 85929

STONER, LEWIS W. - 032347
120 MILLWOOD DRIVE
HALIFAX, PA 17032

STONE PAVING INC
PO BOX 53
REEDSVILLE, WV 26547

STONEBROOK ENGINEERING INC
12467 BOONE AVE SOUTH
SAVAGE, MN 55378

STONES CONCRETE
520 MARKS LANE
ALTO PASS, IL 62905

STONE RESTORTION OF AMERICA
2601 WILKINSON BLVD
CHARLOTTE, NC 28208

STONECO, INC.
8920 CANYON FALLS BLVD
TWINSBURG, OH 44087

STONESTREET CONSTRUCTION
10 DORRANCE STREET
PROVIDENCE, RI 02903-2018

STONE RIVER HOMES INC
35494 LORAIN ROAD
N RIDGEVILLE, OH 44039

STONECREEK CONTRACTING
3022 W CLAREDON AVE
PHOENIX, AZ 85017

STONEWALL CONSTRUCTORS
2616 SOUTH LOOP WEST STE 30
HOUSTON, TX 77054

STONE, CHARLES B. - 035466
306 S BUCHANAN ST
LARAMIE, WY 82070

STONEHOUSE SIGNS INC
PO BOX 546
ARVADA, CO 80001

STONEWATER CONSTRUCTION IN
899 SKOKIE BLVD SUITE 240
NORTHBROOK, IL 60062

STONE, RICHARD E. - 032999
5308 11TH AVENUE A
MOLINE, IL 61265

STONER CONCRETE & CONSTRUCTION
P.O. BOX KK
DIXON, MO 65459

STONEWOOD BUILDERS
PO BOX 1210
SEDONA, AZ 86339

STONE, RICKY G. - 054506
1645 SUNSET VILLAGE BLVD
CLERMONT, FL 34711

STONER ELECTRIC INC
1904 SE OCHOCO
MILWAUKIE, OR 97222

STONEY & SON CONTRACTING
1810 N BEAVER STREET
FLAGSTAFF, AZ 86001

STONE, TRACEY A. - 035629
PO BOX 123
DUPUYER, MT 59437

STONERIDGE CONSTRUCTION
PO BOX 874
ALBANY, TX 76430

STONEY RIVER CONSTRUCTION S
PO BOX 1067
LOCUST GROVE, GA 30248-1067

STONEBRIAR CENTER
2601 PRESTON RD
FRISCO, TX 75034

STONERIDGE PRESCOTT VALLEY LLC
1300 N. STONERIDGE DR
PRESCOTT VALLEY, AZ 86314

STONINGTON BOROUGH HWY
P O BOX 328
STONINGTON, CT 06378

STONEBRIDGE CONSTRUCTION
15734 FOLIAGE AVE
APPLE VALLEY, MN 55124

STONERIDGE PV LLC
2501 N STONE RIDGE RD
PRESCOTT VALL, AZ 86314

STOOKEY TOWNSHIP ROAD DIS
313 EILER RD
BELLEVILLE, IL 62223

STOOKSBERRY GENERAL CONTRACTING INC
4900 WOODWAY DRIVE STE 1140-18
HOUSTON, TX 77056

STORM TWIN CITIES MECHANICAL
662 CROMWELL AVENUE
SAINT PAUL, MN 55114

316 GARFIELD
DULUTH, MN 55806

STOP COMPANY
1838 43RD AVENUE
CAPITOLA, CA 95010

STORM FIELD SERVICES, LLC
5139 FM 666
ROBSTOWN, TX 78380

STOUT, JASON - 032149
23 CENTER AVENUE
HOMER, NY 13077

STOP SIGNS INC
3193 BELICK STREET, #7
SANTA CLARA, CA 95054

STORMWATER COMPLIANCE SERVICES
58 DARTMOUTH AVENUE
PUEBLO, CO 81005-1630

STOVALL BROS. CONSTR.
7409 US HIGHWAY 287
ARLINGTON, TX 76001

STOPS, DEA D - 035025
PO BOX 996
CROW AGENCY, MT 59022

STORMWATER MANAGEMENT
12021 NE AIRPORT WAY
PORTLAND, OR 97220

STOVALL CONSTRUCTION INC
7409 US HIGHWAY 287
ARLINGTON, TX 76001

STORAGETEK CORPORATION
2270 SO. 88TH ST.
LOUISVILLE, CO 80027

STORMY, DESERAE N. - 055803
P O BOX 684
POPLAR, MT 59255

STOVALL ELECTRIC
P O BOX 1168
KENNEDALE, TX 76060

STORE TECH, INC.
1225 N.W. 17TH AVE   STE 104
DELRAY BEACH, FL 33445

STORRUD, DAWN E. - 042446
P.O. BOX 1961
GILLETTE, WY 82717

STOW CONTRACTING LLC
4839 ALLEN RD
STOW, OH 44224

STOREE CONSTRUCTION
P.O. BOX 460
STRAFFORD, MO 65757

STORY BOOK HOMES
2580 MONTESSOURI ST
LAS VEGAS, NV 89117

STOWELL, MELVIN S. - 033591
6531 N 71ST DRIVE
GLENDALE, AZ 85303

STOREROOM SOLUTIONS INC
RR 7 BOX 7123
MONTROSE, PA 18801

STORY CONSTRUCTION
901 HARPETH VALLEY PLACE
NASHVILLE, TN 37721

STOYSTOWN BOROUGH WATER A
PO BOX 324
STOYSTOWN, PA 15563

STORIE AND ASSOCIATES INC
PO BOX 12490
PORTLAND, OR 97212

STORY CONSTRUCTION
PO BOX 1668
AMES, IA 50010

STR CONSTRUCTORS, LTD
15500 HIGHWAY 29 WEST
LIBERTY HILL, TX 78642

STORIE CONCRETE CONSTRUCTION
4534 STATE HWY ZZ
CONWAY, MO 65632

STORY, JOHN E. - 034369
6610 FOGELMAN ROAD
MAPLE PLAIN, MN 55359

STRACK INC
125 LASER INDUSTIRAL CT
FAIRBURN, GA 30213

STRADA CONSTRUCTION CO INC
1236 EASTERN AVENUE
MALDEN, MA 02148

STRAIGHT LINE STRIPING
417 E MAIN STREET
MARION, IL 62959

STRAIGHTLINE UTILITIES
4630 E ELWOOD STREET STE #4
PHOENIX, AZ 85040


STRADTMAN, LESLIE A. - 039825
SOUTH MORRIS EVERGREEN
BROADUS, MT 59317

STRAIGHT SHOOTERS CONSTRUCTION
477 N. COOPER ROAD
GILBERT, AZ 85233

STRAIGHTWAY CONSTRUCTION
10709 DAISY LANE
BISMARCK, ND 58503


STRADTMAN, MELANIE A. - 038858
6390 MT HWY 41
WHITEHALL, MT 59759

STRAIGHT STRIPE PAINTING
1812 W SUNSET BLVD #1-525
SAINT GEORGE, UT 84770

STRAIN, DAVID R. - 043873
2530 E.WESTMORELAND ST
PHILADELPHIA, PA 19134


STRAHM, ROXANNE R. - 054721
4086 E 73 N
RIGBY, ID 83442

STRAIGHT, BEVERLY A. - 039211
P.O. BOX 27
CLEARMONT, WY 82835

STRAIN, GREG L. - 039613
6455 W. EVANS DRIVE
TERRE HAUTE, IN 47802


STRAIGHT & NARROW STRIPING
1802 N UNIVERSITY DRIVE #225
PLANTATION, FL 33322

STRAIGHTEDGE INC.
1625 TURTLE LAKE RD
QUINCY, IL 62305

STRAIN, JACOB H. - 055101
8073 W 80TH PLACE
ARVADA, CO 80005


STRAIGHT & NARROW STRIPING
1802 N. UNIVERSITY DR. #225
PLANTATION, FL 33322

STRAIGHTLINE BUILDERS INC
P O BOX 1812
FLAGSTAFF, AZ 86002

STRAIT, STEPHAN J. - 055589
815 ORR
MILES CITY, MT 59301


STRAIGHT EIGHT FILMS
800 5TH AVE SUITE 101-180
SEATTLE, WA 98104

STRAIGHTLINE ENGINEERING GROUP
8382 NW 70TH STREET
MIAMI, FL 33166

STRAKE JESUIT COLLEGE PREP
8900 BELLAIRE BOULEVARD
HOUSTON, TX 77036


STRAIGHT LINE CONSTRUCTION
3575 N. HWY 89
CHINO VALLEY, AZ 86323

STRAIGHTLINE EXCAVATING INC
19544 BURNHAM AVENUE
LYNWOOD, IL 60411

STRANCO
70459 HIGHWAY 59
ABITA SPRINGS, LA 70420


STRAIGHT LINE MARKING
6105 FAIRLANE DRIVE
CLARENCE CNTR, NY 14032

STRAIGHTLINE FENCE & CONSTR
35 HILLMAN ST
TEWKSBURY, MA 01876

STRAND & ASSOCIATES
188 GRACE LANE
ROCKWALL, TX 75087


STRAIGHT LINE SAWCUTTING INC
P O BOX 9809
DENVER, CO 80209

STRAIGHTLINE LANDSCAPING
15806 ANNICO DR.
LOCKPORT, IL 60441

STRAND ENGINEERING LLC
5146 STUYVESANT
HOUSTON, TX 77021

STRANGE OWL, TOMMY - 054868
P.O. BOX 718
LAME DEER, MT 59043

STRATEGIC PROCUREMENT SERVICE
CN 2520
WEST CALDWELL, NJ 07007-2520

STRAUB CONST INC BONSALL C
5256 S MISSION RD #310
BONSALL, CA 92003

STRANGMANN, TINA M. - 054218
23 PIONEER PARK PLACE
ELGIN, IL 60123

STRATEGY CONSULTING INC
4330 MILWAUKIE AVE
PORTLAND, OR 97202

STRAUB, PAUL B. - 034736
2401 S MELANIE LN
SIOUX FALLS, SD 57103

STRATA CORPORATION
PO BOX 13500
GRAND FORKS, ND 58208-3500

STRATFORD HILL CONSTRUCTION
8425 W FLAMINGO ROAD STE 5
LAS VEGAS, NV 89147

STRAUB, RICHARD F. - 039409
15A TANAGER WAY
SOUTH GLENS FALLS, NY 12803

STRATA EARTH SERVICES
530 W.COLFAX STREET
PALATINE, IL 60067

STRATFORD TRUCKING SERVICES
3047 NORTH 33RD DRIVE
PHOENIX, AZ 85017

STRAUS SYSTEMS, LTD
P O BOX 1189
STAFFORD, TX 77497

STRATA GEOTECHNICAL ENGINEERIN
8653 W HACKAMORE DR
BOISE, ID 83709

STRATOSPHERE CORPORATION
2000 LAS VEGAS BL S
LAS VEGAS, NV 89104

STRAUSER, RACHELLE R. - 0502
5206 HARMON AVE
CHEYENNE, WY 82001

STRATEGIC CONSTRUCTION SOLUTIO
500 AVIS DR SUITE 100
ANN ARBOR, MI 48408

STRATTON, GERALD D. - 043210
477 GRANITE AVE
LIBBY, MT 59923

STRAUSS, GARY W. - 049926
905 ELLSTON CT
COLORADO SPRINGS, CO 80907

STRATEGIC ENERGY EFFICIENCY
7516 NW 55TH ST
MIAMI, FL 33166

STRATTON, ROBERT S. - 035037
117 W 3RD ST
PLENTY WOOD, MT 59254

STRAUSS, SHELLY O. - 031187
435 CR 139
HUTTO, TX 78634

STRATEGIC ENGINEERING
AND SCIENCE INC
IRVINE, CA 92614

STRATUS ENVIRONMENTAL INC
3330 CAMERON PARK DR STE 550
CAMERON PARK, CA 95682

STRAW CONSTRUCTION CO INC
429 FETTEROLF ROAD PO BOX 9
BOSWELL, PA 15531

STRATEGIC ENVIRONMENTAL MGMT
25 1/2 WATER STREET
BALDWINSVILLE, NY 13027

STRATUS PACIFIC ***LEGAL***
SENT 2/URTNOWSKI & ASSIOC
CHINO HILLS, CA 91709-2618

STRAWN, CHRISTOPHER O. - 05
19 RAHMING LANE
BRIDGETON, NJ 08302

STRATEGIC LAND SERVICES, INC.
280 BRINSWORTH DR
SWANNEE, GA 30024-7527

STRAUB CONST CO INC LENEXA KS
7775 MEADOW VIEW DR
SHAWNEE, KS 66227

STRAWSER INC
1595 FRANK ROAD
COLUMBUS, OH 43223

STRAZNICKAS, KURT - 051333A
2232 ALAN DALE LN
YORKVILLE, IL 60560

STREET SMART SOLUTIONS, LLC
4701 FIORE BELLS BLVD.
LAS VEGAS, NV 89135

STRICKER JR., ROBERT - 054759
2742 PHYLLIS CIR. N #102
BILLINGS, MT 59101

STREAMLINE ENTERPRISES INCORP
3032 EAST 43RD STREET
YUMA, AZ 85365

STREET SMART SULUTIONS, LLC
4701 FIORE BELLS BLVD.
LAS VEGAS, NV 89135

STRICKLER BROS, INC
4176 CANAL ST
FORT MYERS, FL 33916

STREAMLINE ENVIRONMENTAL
1821 SAHLMAN DRIVE
TAMPA, FL 33605

STREETER, TANYA L. - 035603
BOX 13
SUNDANCE, WY 82729

STRICTLY SEWERS INC
1901 S LARAMIE
CICERO, IL 60804

STREAMLINE STRIPING
5647 VERCELLY CT.
WESTLAKE VILLAGE, CA 91362

STREETS, EDWARD - 056234
2742 PRONGHORN
LAUREL, MT 59044

STRICTLY SPRINKLERS
310 LOMBARD ST
SALMON, ID 83467

STREAMLINE TOWER
150 LAS VEGAS BLVD N
LAS VEGAS, NV 89101

STREETWISE INC
4600 E 142ND ST
GRANDVIEW, MO 64030

STRIEGEL WC INC
PO BOX 860
RANGELY, CO 81648

STREET DEPARTMENT - COR
523 S CENTRAL AVE
ROCKFORD, IL 61102

STREETWISE, INC
4600 EAST 142ND STREET
GRANDVIEW, MO 64030

STRIKE CONSTRUCTION LLC
1585 SAWDUST RD SUITE 100
THE WOODLANDS, TX 77380

STREET HEATING & COOLING
3303 CRAIG STREET
RAPID CITY, SD 57701

STREETWISE, INC
4600 EAST 142ND STREET
GRANDVIEW, MO 64030

STRILAND CONSTRUCTION INC
4321 REEDER DRIVE
CARROLLTON, TX 75010

STREET SMART RENTALS, INC.
7526 4TH-AVENUE
LINO LAKES, MN 55014

STREIGHT, MICHAEL J. - 054761
3916 MARBLE MOUNTAIN ST
LAS VEGAS, NV 89129

STRIPE & SIGN OF COLORADO
700 17TH STREET SUITE 2200
DENVER, CO 80202

STREET SMART RENTALS, INC.
7526 4TH-AVENUE
LINO LAKES, MN 55014

STRENGTH, EDWARD R. - 033526
8427 CASA AMARILLA NW
ALBUQUERQUE, NM 87120

STRIPE A LOT OF AMERICA
ATTN:DEBBIE
OTTAWA, IL #####-####

STREET SMART SOLUTIONS, LLC
4701 FIORE BELLA BLVD
LAS VEGAS, NV 89135

STRESSCON CORPORATION CO SPGS
PO BOX 15129
COLORADO SPRINGS, CO 80935

STRIPE A ZONE INC
2714 WEST SHERMAN
GRAND PRAIRIE, TX 75051

STRIPE N SEAL INC
PO BOX 7347
SANTA ROSA, CA 95407-7374

STROBEL, AARON J.
915 HARGER ROAD
OAKBROOK, IL 60523

STROMENGER, MICHAEL C. - 03
16120 W. RIDGEMOOR
TUCSON, AZ 85736

STRIPE RIGHT
PO BOX 17366
BOULDER, CO 80308

STROBEL CONSTRUCTION
S. MAIN ST
CLARKS, NE 68628

STRONG INC
10373 LOS ALAMITOS BLVD
LOS ALAMITOS, CA 90720

STRIPE-A-ZONE INC
2714 W. SHERMAN STREET
GRAND PRAIRIE, TX 75051

STROCK PAVING
2095 OLD UNION ROAD
CHEEKTOWAGA, NY 14227

STRONG WATER SOLUTIONS
12163 MORNINGSIDE LANE
STURGIS, SD 57785

STRIPES & STOPS COINC
2323 GREENS ROAD
HOUSTON, TX 77032

STROCK PAVING & CONSTRUCTION
2095 OLD UNION ROAD
CHEEKTOWAGA, NY 14227

STRONGARM ENVIRONMENTAL
13562 PUMICE ST
NORWALK, CA 90650

STRIPES & STOPS COMPANY INC.
2323 GREENS ROAD
HOUSTON, TX 77032

STROEDE, AARON A. - 055169
4932 W LAYTON AVE
GREENFIELD, WI 53220

STRONGHOLD CONTRACTING, IN
7760 E STATE ROUTE 69 STE C5
PRESCOTT VALLEY, AZ 86314-2201

STRIPESTERS, INC.
P. O. BOX 2461
LIVERMORE, CA 94551

STROH, DAVID - 032794
1815 S. CLEVE-MASS ROAD
COPLEY, OH 44321

STRONGHOLD ENGINEERING INC
2000 MARKET ST
RIVERSIDE, CA 92501

STRIPING GRAPHICS
501 AARON STREET
COTATI, CA 94931

STROHBECK CONSTRUCTION
PO BOX 7407
LOUISVILLE, KY 40257-0407

STRONGHOLD SURFACE SOLUTI
1313 COLTON BLVD
BILLINGS, MT 59102

STRIPING PLUS INC
2469 DOREEN STREET
GRAND PRAIRIE, TX 75050

STROM, CAROLYN E. - 045764
5502 STATE RT 36
MT. MORRIS, NY 14510

STRONGSTOWN B & K
PO BOX 124
STRONGSTOWN, PA 15957

STRIPING SPECIALIST
4161 HELENE ST
SIMI VALLEY, CA 93063

STROMBERG, ROY R. - 050934
BOX 43
OVANDO, MT 59854

STRONGSTOWN B & K
PO BOX 124
STRONGSTOWN, PA 15957

STRIPING UNLIMITED
6223 THEALL RD
HOUSTON, TX 77066

STROMENGER, EDWARD J. - 039761
1002 E. WINDSOR
TUCSON, AZ 85719

STRONGSTOWN B & K ENTERPR
P O BOX 124 260 RT 403 S
STRONGSTOWN, PA 15957

STRONGSVILLE, CITY OF
18688 ROYALTON ROAD
STRONGSVILLE, OH 44136

STRUCTURAL MATERIALS
PO BOX 2107
FARGO, ND 58107-2107

STRUCTURAL SYSTEMS INC MT
734 S 1ST. WEST
MISSOULA, MT 59806

STROUSS BROTHERS CONSTR.
1810 ALAMADEN RD.
SAN JOSE, CA 95125

STRUCTURAL PRESERVATION SYSTEM
1219 TALLEVAST ROAD
SARASOTA, FL 34243

STRUCTURE DESIGNS INC
309 W WASHINGTIN ST # 325
CHICAGO, IL 60606

STRUB, TATE W. - 050936
609 S COTTAGE
MILES CITY, MT 59301

STRUCTURAL PRESERVATION SYSTEM
280 WEST JEFFERSON AVENUE
TRENTON, MI 48183

STRUCTURE MANAGEMENT
400 N SAM HOUSTON PKWY STE 320
HOUSTON, TX 77060

STRUBLE, JEFFREY - 042575
600 MORNINGSIDE STREET
TOMS RIVER, NJ 08757

STRUCTURAL PRESERVATION SYSTEM
925 TOLLGATE ROAD
ELGIN, IL 60123

STRUCTURED BUILDERS LLC
501 E PLAZA CIRCLE STE F
LITCHFIELD PARK, AZ 85340

STRUCTURA INC
9233 WATERFORD CENTRE BLVD 100
AUSTIN, TX 78758

STRUCTURAL PRESERVATION SYSTEM
1609 109TH STREET
GRAND PRAIRE, TX 75050

STRUCTURES CONSTRUCTION
2219 W. GRAND AVENUE
CHICAGO, IL 60612

STRUCTURA LLC
1500 VILLAGE WEST #66
AUSTIN, TX 78733

STRUCTURAL PRESERVATION SYSTEM
1003 CLAY COURT
DEER PARK, TX 77536

STRUCTURES HARDSCAPE SPEC
P.O. BOX 711
WAYZATA, MN 55391

STRUCTURAL AND STEEL PRODUCT
1320 SOUTH UNIVERSITY DRIVE
FORT WORTH, TX 76107

STRUCTURAL PRESERVATION SYSTEM
39 UTTER AVENUE
HAWTHORNE, NJ 07506-2116

STRUCTURES INC
PO BOX 12845
GRAND FORKS, ND 58208-2845

STRUCTURAL COATINGS LLC
1385 SOUTH HURON STREET
DENVER, CO 80223

STRUCTURAL PRESERVATION SYSTEM
6955 SAN TOMAS ROAD
ELKRIDGE, MD 21075-6218

STRUCTURES INC
4 INVERNESS CT E STE 250
ENGLEWOOD, CO 80112-5310

STRUCTURAL ENTERPRISES
8 S MICHIGAN AVE
CHICAGO, IL 60603

STRUCTURAL SERVICES INC
3520 4TH STREET NW
ALBUQUERQUE, NM 87107

STRUTHERS INC
6290 62ND AVE N
PINELLAS PARK, FL 33781

STRUCTURAL MAINTENANCE SYSTEMS
179 PENNSYLVANNIA AVENUE
MALVERN, PA 19355

STRUCTURAL SPECIALTIES
RT 1 BOX 502
HUTCHINSON, MN 55350-0502

STRUTHOFF COMPANY,INC.
PO BOX 160279
SAN ANTONIO, TX 78280-2479

STRUTTON PLUMBING CO INC
5805 CYPRESS STREET
HOUSTON, TX 77074

STUART HOSE & PIPE, INC.
701 RIVERSIDE DRIVE
FORT WORTH, TX 76111

STUCCO 1
8620 MONTICELLO LANE N 200
MAPLE GROVE, MN 55369

STRYAN STEEL SYSTEMS
200 S.WILCOX STREET
CASTLE ROCK, CO 80104

STUART L JONES CONTRACTOR
HC6 1047E
PAYSON, AZ 85541

STUCKEY CONSTRUCTION CO.
2020 N.LEWIS AVE.
WAUKEGAN, IL 60085

STS CONSTRUCTION
3586 CALIFORNIA ROAD
ORCHARD PARK, NY 14127

STUART NURSERY, INC
2317 FORT WORTH HIGHWAY
WEATHERFORD, TX 76087

STUDENT ASSOCIATION
SUITE 350 STUDENT UNION
AMHERST, NY 14260

STS CONSULTANTS
750 CORPORATE WOODS PARKWAY
VERNON HILLS, IL 60061

STUART RENTAL COMPANY
454 SO. ABBOTT AVE
MILPITAS, CA 95035

STUDER CONSTRUCTION
PO BOX 80725
BILLINGS, MT 59108

STS CONSULTANTS LTD
1050 WILSON STREET
MARQUETTE, MI 49855

STUBBERT, MARK A. - 050543
2901 WEST ROWLAND AVENUE
LITTLETON, CO 80120

STUDIO 3 INC
PO BOX 5063
PORTLAND, OR 97208

STS CONSULTANTS LTD
161 CHESHIRE LANE NORTH
PLYMOUTH, MN 55441

STUBBLEFIELD, JAMES F. - 031073
3320 NE 29TH STREET
FORT WORTH, TX 76111

STUGELMEYER, JAY D. - 035604
125 ENTERPRISE AVE #7
GILLETTE, WY 82716

STS CONSULTANTS LTD
750 CORPORATE WOODS PKWY
VERNON HILLS, IL 60061

STUBBS HARLEY DAVIDSON
4400 TELEPHONE ROAD
HOUSTON, TX 77087

STUGELMEYER, PAMELA J. - 03
PO BOX 71
NEWCASTLE, WY 82701

STUART ALLAN AND ASSOCIATES
5447 EAST 5TH STREET
TUCSON, AZ 85711

STUBER, GABE C. - 035016
BOX 681
CULBERTSON, MT 59218

STUKEL, WILLIAM A. - 032904
3 N 475 ELIZABETH
ADDISON, IL 60101

STUART DEAN CO INC
375 ALABAMA ST  STE 215
SAN FRANCISCO, CA 94110

STUBSON, NICOLAS J. - 042515
388 NEWBURY COURT
HENDERSON, NV 89015

STULC, DARIN A. - 035015
1222 2ND STREET
ROUNDUP, MT 59072

STUART HOSE & PIPE, INC.
701 RIVERSIDE DRIVE
FORT WORTH, TX 76111

STUCCO 1
8620 MONTICELLO LANE NORTH
MAPLE GROVE, MN 55369

STULTS ELECTRICAL INC.
5724 CONSTITUTION CRT.
WATAUGA, TX 76148

STUPKE, JODIE L. - 032163
10 SUNSET AVENUE
CORTLAND, NY 13045

STURGEON ELECTRIC TEMPE AZ
2317 WEST HUNTINGTON DRIVE
TEMPE, AZ 85282

STV INCORPORATED
820 BEAR TAVERN ROAD
TRENTON, NJ 08628

STURDEVANT, GALE F. - 034291
PO BOX 473
BROADUS, MT 59317

STURGEON ELECTRIC TUCSON AZ
PO BOX 26766
TUCSON, AZ 85726

STV INCORPORATED
200 WEST MONROE STREET
CHICAGO, IL 60606

STURDIVANT, JASON - 044432
1308 N. UDALL CIRCLE
MESA, AZ 85203

STURGES, ROBERT L. - 032488
BOX 154 STAR ROUTE
SPRING CHURCH, PA 15686

STV INCORPORATED
200 W. MONROE AVE  STE 1650
CHICAGO, IL 60606

STURDY MOBILE SERVICES
5034 CAHUENGA BLVD  SUITE A
NORTH HOLLYWOOD, CA 91601

STURGIS CONSTRUCTION
3903 NORTHDALE BLVD
TAMPA, FL 33624

STYBURSKI, JOHN - 033060
33 E. HICKORY   3-A
LOMBARD, IL 60148

STURGEON & SON INC
PO BOX 2840
BAKERSFIELD, CA 93303

STURGIS, CITY OF
1057 DUDLEY
STURGIS, SD 57785

STYFCO, SHAWN J. - 038510
5 PATRICIA TERRACE
BEACON FALLS, CT 06403

STURGEON ELECTRIC CHANDLER AZ
3 SOUTH ROOSEVELT
CHANDLER, AZ 85226

STURLA & SON, A F
LOS GATOS, CA 95033

STYLEBUILT CONSTRUCTION INC
3452 NW 27TH AVE
POMPANO BEACH, FL 33069

STURGEON ELECTRIC CO GJ RKYMTN
12150 EAST 112 AVENUE
HENDERSON, CO 80640

STUTSMAN COUNTY ROAD DEPT
1508 4TH ST NW
JAMESTOWN, ND 58401

SUAREZ AND MUNOZ CONSTRUC
20975 CABOT BOULEVARD
HAYWARD, CA 94545-1155

STURGEON ELECTRIC CO HENDERSON
ATTN: ACCTS. PAYABLE
HENDERSON, CO 80640

STUTZ EXCAVATING INC
3837 FOSTERBURG ROAD
ALTON, IL 62002

SUAREZ ELECTRIC
4439 WEST MONTROSE AVENUE
CHICAGO, IL 60641

STURGEON ELECTRIC LA VERNE CA
1913 MCKINLEY AVENUE
LA VERNE, CA 91750

STUTZ PLUMBING INC
7240 CIRCLE AVENUE
FOREST PARK, IL 60130

SUAREZ, AURELIO - 055424
PO BOX 4657
SATICOY, CA 93007

STURGEON ELECTRIC TEMPE AZ
2317 WEST HUNTINGTON DRIVE
TEMPE, AZ 85282

STV INC
225 PARK AVE SO
NEW YORK, NY 10003

SUAREZ, BENITO - 055897
3206 SCHWARTZ
FORT WORTH, TX 76106

SUAREZ, EFRAIN - 038761
1212 E DALLAS AVE
MCALLEN, TX 78501

SUBDIVISION ACCEPTANCE LLC
451 SUNSET ROAD
HENDERSON, NV 89011

SUBURBAN BUILDERS INC
17432 HWY 29
BUCHANAN DAM, TX 78609

SUAREZ, JOSE - 038192
43 CRAWFORD DRIVE
SICKLERVILLE, NJ 08081

SUBIA CONSTRUCTION CO INC
7226 W 90TH PLACE
BRIDGEVIEW, IL 60455

SUBURBAN CONCR.CONTR.INC.
600 S COUNTY LINE ROAD
BENSENVILLE, IL 60106

SUAREZ-CHAVIANO, JUAN B. - 052551
1569 SE MINORCA AVENUE
PORT SAINT LUCIE, FL 34952

SUBLETTE COUNTY ROAD & BRIDGE
BOX 766
PINEDALE, WY 82941

SUBURBAN CONCRETE INC.
6 SEQUOIA RD
HAWTHORNE WOODS, IL 60047

SUAREZ-FARINAS, CARLOS A. - 052550
1569 SE MINORCA AVENUE
PORT SAINT LUCIE, FL 34952

SUBLINK LTD
346 THIRD AVENUE
PELHAM, NY 10803

SUBURBAN GENERAL CONST.
1019 EAST 31ST STREET
LAGRANGE PARK, IL 60525

SUAZO, JOSEPH G. - 035672
PO BOX 912
ANTONITO, CO 81120

SUBQUEOUS SERVICES INC
4201 KEAN ROAD
FT LAUDERDALE, FL 33314

SUBURBAN MAINTENANCE & CO
PO BOX 33009
NORTH ROYALTON, OH 44133

SUB SURFACE OF INDIANA
7225 WEST 700 SOUTH
MORGANTOWN, IN 46160

SUBSURFACE CONST CORP CA
3621 SCOTT ST
SAN FRANCISCO, CA 94123

SUBURBAN PIPE LINE CO INC
5947 EAST MOLLOY ROAD
SYRACUSE, NY 13211

SUB ZERO EXCAVATING
67 ERBES RD
THOUSAND OAKS, CA 91362

SUBSURFACE CONSTRUCTION INC
ACCOUNTS PAYABLE
ANDOVER, MN 55304

SUBURBAN PROPANE-SANLEAND
MARK
SAN LEANDRO, CA 94577

SUB-SURFACE CONSTRUCTION
7355 UTILITY ROAD, UNIT-C
PUNTA GORDA, FL 33982

SUBTERRANEAN CONSTRUCTION CORP
PO BOX 229
PHOENIX, AZ 85001-0229

SUBURBAN SERVICES
10730 BRIGGS DRIVE
INVER GROVE HEIGHTS, MN 55077

SUBAQUEOUS SERVICES INC
390 N ORANGE AVE STE 2600
ORLANDO, FL 32801-1679

SUBTERRANEAN CONSTRUCTION LLC
PO BOX 588
MANDEVILLE, LA 70470

SUBURBAN SEWER
901 ELIZABETH
ELGIN, IL 60120

SUBAQUEOUS SERVICES, LLC
1901 HILL STREET B
JACKSONVILLE, FL 32202

SUBURBAN ACCENTS INC
3701-A BERDNICK
ROLLING MEADOWS, IL 60008

SUDDYS EXCAVATING SERVICE
3710 GENERAL MEYER AVE
ALGIERS, LA 70114

SUDLOW CONCRETE CO. INC.
1425 SPRINGWOOD DRIVE
CONYERS, GA 30012

SUIT BY CORPORATION
1911 LORINGS CROSSING ROAD
CORTLAND, NY 13045

SULLY-AN INTERNATIONAL GROU
409 CAMINO DEL RIO S STE 100
SAN DIEGO, CA 92108


SUE MEYERS INC
RT 2 BOX 138
WAYNE CITY, IL 62895

SUITE HOME
4845 N JULIANN RD
LAS VEGAS, NV 89149

SULLIVAN, CHAD R. - 054454
GENERAL DELIVERY
JACKSON HOLE, WY 83002


SUEBA CONSULTING, INC.
8235 EL RIO
HOUSTON, TX 77054

SUKUT CONSTRUCTION INC
4010 W CHANDLER AVE
SANTA ANA, CA 92704

SULLIVAN, JAMES D. - 039005
P.O. BOX 1939
ALBANY, LA 70711


SUFFOLK CONST BOSTON MA
65 ALLERTON STREET
BOSTON, MA 02119

SULLINS & ASSOCIATES INC
122 SOUTH 12TH STR SUITE 105
CORSICANA, TX 75110

SULLIVAN, MARIE B. - 049970
1600 GRAND AVE M2
BALDWIN, NY 11510


SUFFOLK CONST W PALM BCH FL
ONE HARVARD CIRCLE, STE 100
WEST PALM BEACH, FL 33409

SULLIVAN BROTHERS WPB FL
2471 PORT WEST BLVD
WEST PALM BEACH, FL 33407

SULLIVAN, MATTHEW L. - 049135
726 CARSON CT
LOVELAND, CO 80537


SUFFOLK CONSTRUCTION
WEST PALM BEACH
WEST PALM BEACH, FL 33409

SULLIVAN COMPANY THE
TWO LAGRANGE AVENUE
ESSINGTON, PA 19029

SULLIVAN, SHAUN P. - 034892
RFD 1 BOX 117
ANACONDA, MT 59711


SUFFOLK COUNTY DEPT OF PUBLIC
335 YAPHANK AVENUE
YAPHANK, NY 11980-9744

SULLIVAN CONSTRUCTION INC
171 E HOSPITAL ROAD
PAOLI, IN 47454

SULLIVAN, TIMOTHY M. - 047440
36 NORFOLK DRIVE
NORTHPORT, NY 11768


SUFFOLK KRAFT CONSTRUCTION INC
ONE HARVARD CIRCLE
WEST PALM BEACH, FL 33409

SULLIVAN CORPORATION
15299 STONY CREEK WAY
NOBLESVILLE, IN 46060

SULLIVANS PLUMBING & HVAC
6409 W 16TH STREET
BERWYN, IL 60402


SUFT CONSTRUCTION CORP.
1599 E. ORANGEWOOD AVE.
PHOENIX, AZ 85020

SULLIVAN ELECTRIC
2102 EAST MAIN ST
MARION, IL 62959

SULLY COUNTY HWY DEPT
PO BOX 107
ONIDA, SD 57564


SUGAR CREEK BAPTIST CHURCH
13333 SOUTHWEST FRWY #200
SUGARLAND, TX 77478

SULLIVAN ENVIRONMENTAL SERVICE
P O BOX 131486
HOUSTON, TX 77219

SULLY MILLER
1100 E ORANGETHORPE AVE
ANAHEIM, CA 92801

SULLY MILLER CONTRACTING
ATTN: BONNIE/FRANCIE
ANAHEIM, CA 92801

SUMMERFIELD MERCANTIL
P.O BOX 11
SUMMERFIELD, IL 62289

SUMMIT BUILDERS PHOENIX
3333 E CAMELBACK ROAD NO 12
PHOENIX, AZ 85018

SULPHUR SPRINGS VALLEY ELECT
311 E WILCOX DRIVE
SIERRA VISTA, AZ 85635

SUMMERLAND CONSTRUCTION LLC
3077 S VALLEY VIEW
LAS VEGAS, NV 89102

SUMMIT CIVIL SERVICES
2125 GLENVIEW DRIVE
EVANSVILLE, IN 47720

SULZBERGER EXCAVATING
1500 S.HOUSER
MUSCATINE, IA 52761

SUMMERLAND SANITARY DISTRICT
P O BOX 417
SUMMERLAND, CA 99067

SUMMIT CO ROAD & BRIDGE
PO BOX 626
FRISCO, CO 80443

SULZBERGER EXCAVATING, INC.
1500 SOUTH HOUSER STREET
MUSCATINE, IA 52761

SUMMERS CONCRETE CONTR
5538 COPPAGE ROAD
HAHIRA, GA 31632

SUMMIT CONCRETE AND MASON
39821 GRAND AVENUE
NORTH BRANCH, MN 55056

SULZEN, KRISTINA M. - 035638
1321 CHERRY ST
RAWLINS, WY 82301

SUMMERS FIRE SPRINKLERS INC
1534 N W 1ST AVE
BOCA RATON, FL 33432

SUMMIT CONST GROUP INC
6 LANCASTER PARKWAY
LANCASTER, NY 14086

SULZLE, DARREN - 033769
4424 E. BASELINE RD
PHOENIX, AZ 85042

SUMMERS, JUDY M. - 035261
P.O. BOX 1533
CODY, WY 82414

SUMMIT CONST/INDIANAPOLIS IN
1107 BURDSAL PARKWAY
INDIANAPOLIS, IN 46208

SUMIT CONSTRUCTION CO.
ATTN: DEEPAK
CHICAGO, IL 60639

SUMMERS, STEVEN D. - 033843
2153 S 6TH AVE
YUMA, AZ 85364

SUMMIT CONSTRUCTION COMPA
404 SE BORDNER
LEES SUMMIT, MO 64063

SUMMA MECHANICAL
222 W GRANT STREET
PHOENIX, AZ 85009

SUMMERSTONE APARTMENTS
9301 DAIRY VIEW LANE
HOUSTON, TX 77099

SUMMIT CONTRACTING INC-TX
PO BOX 169
WESLACO, TX 78599

SUMMAS STRIPING INC
299 SW 8TH TERRACE
BOCA RATON, FL 33486

SUMMINS, MATTHEW J. - 033066
690 MORNING GLORY LANE
BARTLETT, IL 60103

SUMMIT COUNTY WASTE FACILI
PO BOX 3789
DILLON, CO 80435

SUMMER CONSTRUCTION
PO BOX 30
SANTA PAULA, CA 93061

SUMMIT BOARD OF EDUCATION
SUMMIT, NJ 07901

SUMMIT CRANE INC.
P.O. BOX 6714
VACAVILLE, CA 95696

SUMMIT DESIGN & BUILD LLC
1032 W FULTON MARKET
CHICAGO, IL 60607

SUMMIT HOTEL PROPERTIES, LLC
2650 S. BEULAH BLVD
FLAGSTAFF, AZ 86001

SUMNER PAVING
363 US HIGHWAY 319 SOUTH
MOULTRIE, GA 31768

SUMMIT DRILLING CO., INC.
81A CHIMNEY ROCK ROAD
BRIDGEWATER, NJ 08807

SUMMIT INC
BOX 1716
RAPID CITY, SD 57709

SUMNER, RICHARD - 025852
4620 ARVADA DR
LOVES PARK, IL 61111

SUMMIT ELECTRIC INC
PO BOX 30271
BILLINGS, MT 59107

SUMMIT LANDSCAPE "J"
JOB:
SANTA ANA, CA 92704

SUMPTER, ALLEN C. - 043357
P. O. BOX 884
CODY, WY 82414

SUMMIT ELECTRICAL CONST INC
P.O. BOX 69
FOWLER, CA 93625

SUMMIT LANDSCAPING
48 LAKEWOOD LANE
BILLINGS, MT 59105

SUMTER UTILITIES, INC
PO BOX 579
SUMTER, SC 29151

SUMMIT ENVIRONMENTAL SVC
2125 GLENVIEW
EVANSVILLE, IN 47720

SUMMIT PARK MALL
6929 WILLIAMS RD
NIAGARA FALLS, NY 14304

SUN ART PAINTING
1966 W 9TH STREET
RIVIVO BEACH, FL 33404

SUMMIT ENVIROSOLUTIONS
1217 BANDANA BLVD N
ST PAUL, MN 55108

SUMMIT PLUMBING CO LLC
1219 D SERVICE DRIVE
GARDNERVILLE, NV 89410

SUN BELT BUILDERS INC
P O BOX 770
SONOITA, AZ 85637-0770

SUMMIT FIRE PROTECTION
575 MINNEHANA AVENUE W
SAINT PAUL, MN 55103-1573

SUMMIT SERVICES INC
4510 S FEDERAL BLVD
ENGLEWOOD, CO 80110

SUN BUGGY FUN RENTALS
6825 SPEEDWAY BLVD STE B-101
LAS VEGAS, NV 89115

SUMMIT HABITATS INC
PO BOX 1829
EDWARDS, CO 81632

SUMMIT SPRINGS DESIGN INC
2001 KINGS MOUNTAIN ROAD
WOODSIDE, CA 94062

SUN BUILDERS
40 E MAIN STREET #113
NEWARK, DE 19711

SUMMIT HILL SCH.DIST.161
20100 SOUTH SPRUCE DRIVE
FRANKFORT, IL 60423

SUMMIT, VILLAGE OF
7321 WEST 59TH STREET
SUMMIT, IL 60501

SUN BUILDERS CO
5870 HWY 6 NORTH STE 206
HOUSTON, TX 77084

SUMMIT HOMES
200 W. RIVER DR
SAINT CHARLES, IL 60174

SUMNER CONSTRUCTION
P O BOX 577
TIFTON, GA 31793-0577

SUN CHEM INDUSTRIES, INC
10970 EAST RAINTREE DRIVE
SCOTTSDALE, AZ 85255

SUN CITY AWNING & PATIO
P O BOX 1823
SURPRISE, AZ 85378

SUN CONSTRUCTION
1232 BOSTON AVE
LONGMONT, CO 80501

SUN ELECTRICAL & INSTRUMEN
P.O. BOX 149
ADDIS,, LA 70710

SUN CITY ELECTRIC INC
4260 WAGON TRAIL AVENUE
LAS VEGAS, NV 89118

SUN CONSTRUCTION &
DESIGN SERVICES
LONGMONT, CO 80501

SUN GLOW INC
2428 SE 105TH AVE
PORTLAND, OR 97216

SUN CITY GEORGETOWN COMM ASSO
2 TEXAS DR
GEORGETOWN, TX 78628

SUN CONSTRUCTION & DESIGN
SERVICE
LONGMONT, CO 80501

SUN GRAPHICS
8040 C WELLS AVENUE
NEWARK, CA 94560

SUN CITY LANDSCAPES INC.
4270 WEST PATRICK LANE
LAS VEGAS, NV 89118

SUN CONSTRUCTION INC
4004 MARK DABLING BLVD
COLORADO SPRINGS, CO 80907

SUN GROUP INC
U S ACCOUNT
GARDEN GROVE, CA 92841

SUN CITY MACDONALD RANCH COM
2020 W HORIZON RIDGE PARKWAY
HENDERSON, NV 89012

SUN COR UNDERGROUND INC
4401 WEST CIRCLE HILLS DRIVE
WILLCOX, AZ 85643

SUN LAKES CONSTRUCTION
2185 THE ALAMEDA    STE 150
SAN JOSE, CA 95126-1109

SUN CITY MACDONALD RANCH COMM
2020 W HORIZON RIDGE PRKWY
HENDERSON, NV 89012

SUN COUNTRY TRUCK EQUIPMENT
4245 EAST SUPERIOR
PHOENIX, AZ 85040

SUN MECHANICAL CONTRACTING N
3951 E COLUMBIA
TUCSON, AZ 85714

SUN CITY SEPTIC
2060 RICHARDSON LANE
LAKE MARY, FL 32746

SUN DECK CONCRETE INC
1411 W 13TH ST #105-B
RIVIERA BEACH, FL 33404

SUN PINE HOMES
915 E GURLEY STREET
PRESCOTT, AZ 86301

SUN COAST CALAMARI
P.O. BOX 151
OXNARD, CA 93032

SUN EAGLE CORP
461 N DEAN AVE
CHANDLER, AZ 85226

SUN PLUMBING INC-MELBOURNE
P.O. BOX 549
MELBOURNE, FL 32901

SUN COAST PLUMBING CO
1204 MISSOURI AVE
SOUTH HOUSTON, TX 77587

SUN ELECTRIC INC
411 39TH ST. N
FARGO, ND 58102-3972

SUN RHODES, CASSANDRA - 03
PO BOX 9080
ARAPAHOE, WY 82510

SUN COAST RENTALS INC
4745 CARPINTERA AVE
CARPINTERA, CA 93013

SUN ELECTRIC WORKS INC
302 MOORE AVENUE
OCEANSIDE, NY 11572

SUN RHODES, JENNY - 035540
PO BOX 562
RIVERTON, WY 82501

SUN SIGNS INC
3910 W GRAND AVE
CHICAGO, IL 60651

SUN WATER COMPANY
3791 LONDON BRIDGE ROAD
LAKE HAVASU CIT, AZ 86404

SUNBELT RENTALS CHARLOTTE
PO BOX 410928
CHARLOTTE, NC 28241

SUN STATE BUILDERS
1150 W WASHINGTON ST
TEMPE, AZ 85281

SUN WEST PLUMBING INC
1758 E TREMAINE AVE
GILBERT, AZ 85234

SUNBELT RENTALS CORP OFFIC
P.O. BOX 410928
CHARLOTTE, NC 28241-0928

SUN STATE LANDSCAPING FL
8980 ERIE LANE
PARRISH, FL 34219

SUNBELT ASPHALT MAINT.
61 HOLMES ROAD
CARROLLTON, GA 30117

SUNBELT RENTALS INC
PO BOX 409211
ATLANTA, GA 30384-9211

SUN STATE PLUMBING & HEATING
174 SANDIA RD NW
ALBUQUERQUE, NM 87107

SUNBELT COMMERCIAL
BUILDERS INC
HOUSTON, TX 77070

SUNBELT RENTALS JOLIET IL
P.O BOX 410928
CHARLOTTE, NC 28241

SUN TRAN
P.O. BOX 26765
TUCSON, AZ 85726

SUNBELT COMMERCIAL BUILDERS
11650 JONES RD SUITE H
HOUSTON, TX 77070

SUNBELT RENTALS LAFAYETTE IN
PO BOX 410928
CHARLOTTE, NC 28241

SUN UP ENTERPRISES INC
16641 WATERS EDGE DRIVE
WESTON, FL 33326

SUNBELT ENVIRONMENTAL SVCS
PO BOX 469
SPRINGFIELD, MO 65801

SUNBELT STRUCTURES
PO BOX 327
TUCKER, GA 30085

SUN VALLEY LANDSCAPEXXLEGALXX
MAILED TO LEWIS & ROCA LEGAL
APACHE JUNCTION, AZ 85220

SUNBELT INDUSTRIAL SERVICES
2415 CULLEN ST
FORT WORTH, TX 76107

SUNBIRD GOLF RESORT HOA
6250 SUNBIRD BLVD
CHANDLER, AZ 85249

SUN VALLEY LANDSCAPING
1346 GUMVIEW RD
WINDSOR, CA 95492

SUNBELT INDUSTRIAL TRUCKS
1816 TERRE COLONY COURT
DALLAS, TX 75212

SUNBURST CONST INC
98 ROEHL RD NW
ALBUQUERQUE, NM 87107

SUN VALLEY MASONRY, INC.
10828 N CAVE CREEK ROAD
PHOENIX, AZ 85020

SUNBELT INDUSTRIAL TRUCKS
1816 TERRE COLONY COURT
DALLAS, TX 75212

SUNBURST LANDSCAPING
8757 N. 78TH AVENUE #100
PEORIA, AZ 85345

SUN VALLEY PAVING
6210 E THOMAS RD STE 203
SCOTTSDALE, AZ 85251-7044

SUNBELT PROPERTIES
1801 SOLAR DR #250
OXNARD, CA 93031-9031

SUNCO CONST & MGMT LP
P O BOX 92412
SOUTHLAKE, TX 76092

SUNCOAST AUTOBODIERS
5180 113TH AVENUE NORTH
CLEARWATER, FL 33760

SUNCOR DEVELOPMENT COMPANY
1646 NORTH LITCHFIELD RD
GOODYEAR, AZ 85338-1253

SUNDBLAD CONSTRUCTION INC
17816 40TH STREET SOUTHWEST
COKATO, MN 55321

SUNCOAST BLACKTOP INC
9612 NW 81 MANOR
TAMARAC, FL 33321

SUNCOR ENERGY ODESSEY PROJECT
% JE MERIT CONSTRUCTORS
GOLDEN, CO 80401

SUNDELEAF PAINTING
1715 SE SPOKANE
PORTLAND, OR 97202

SUNCOAST BLACKTOP, INC
6107 NW 71ST AVE
TAMARAC, FL 33321

SUNCOR ENERGY USA INC
PO BOX 1720  STN M
CALGARY, ALBERTA, T2 P0A2

SUNDH, BRITTANY R. - 053282
3373 ARMADA DRIVE
VENTURA, CA 93003

SUNCOAST DEV. OF PINELLAS
2340 DESTINY WAY
ODESSA, FL 33556

SUNCOR ENREGY (USA)PIPELINE CO
C/O SUNCOR ENERGY SERVICES INC
CALGARY, ALBERTA, T2 P0A2

SUNDH, CINDY L. - 035218
PO BOX 5294
KALISPELL, MT 59903

SUNCOAST DEVELOPMENT SERVICES
PO BOX 512113
PUNTA GORDA, FL 33951-2113

SUNCORE PIPELINES
4001 E BROADWAY RD SUITE #B10
PHOENIX, AZ 85040

SUNDOWN ELECTRIC CO OREGO
PO BOX 0129
FOREST GROVE, OR 97116-0129

SUNCOAST ENVIRONMENTAL
CONSTRUCTION GROUP INC
CLEARWATER, FL 33755

SUNDANCE CONST SUGAR LAND TX
655 INDUSTRIAL BLVD
SUGAR LAND, TX 77478-2819

SUNDOWN SIGNS
PO BOX 10440
FT. MOJAVE, AZ 86427

SUNCOAST INFRASTRUCTURE
PO BOX 397
FLORENCE, MS 39073

SUNDANCE CONSTRUCTION
PO BOX 443
FERRIS, TX 75125-0443

SUNDT CONST 4TH ST RR
2304 N 4TH STREET  STE C
FLAGSTAFF, AZ 86004

SUNCOAST PAVING INC
800 ANCLOTE RD
TARPON SPRINGS, FL 34689

SUNDANCE MECH & UTILITY
4400 ALAMEDA BLVD NE #E
ALBUQUERQUE, NM 87113

SUNDT CONST PHOENIX AZ
PO BOX 20687
PHOENIX, AZ 85036

SUNCOAST POST-TENSION INC
2865 NW GRAND AVE
PHOENIX, AZ 85017

SUNDANCE SQUARE PARTNERS
201 MAIN STREET STE 700
FORT WORTH, TX 76102

SUNDT CONST PHOENIX AZ
2620 SOUTH 55TH ST
TEMPE, AZ 85282

SUNCOR DEVELOPMENT COMPANY
80 E RIO SALADO PKWY # 410
TEMPE, AZ 85281

SUNDAY HOMES INC
P O BOC 163956
AUSTIN, TX 78716

SUNDT CONST PHOENIX AZ
2642 S 20TH PLACE
PHOENIX, AZ 85034-6717

SUNDT CONSTRUCT/NAU FLAGSTAFF
PO BOX 5020
FLAGSTAFF, AZ 86011

SUNDT CONSTRUCTION COMPANY
2610 CRESCENTVILLE ROAD
WEST CHESTER, OH 45069

SUNDANCE INC
PO BOX 50409
HENDERSON, NV 89016

SUNDT CONSTRUCTION
PO BOX 40
USAFA, CO 80840

SUNFIRE GROUP LLC
2627 EAST THOMAS ROAD
PHOENIX, AZ 85016

SUNLIGHT ELECTRIC
219 CHRISTIE STREET
LEONIA, NJ 07605

SUNDT CONSTRUCTION
2620 SOUTH 55TH STREET
TEMPE, AZ 85282

SUNGROW LANDSCAPE SERVICES INC
2004 WINDY TERRACE SUITE B
CEDAR PARK, TX 78613-3507

SUNLINE CONTRACTING LLC
820 NORTH 17TH AVENUE
PHOENIX, AZ 85007

SUNDT CONSTRUCTION
ATTN: HEAVY CIVIL DIVISION
TEMPE, AZ 85282

SUNLAND ASPHALT
ACCOUNTS PAYABLE
PHOENIX, AZ 85041

SUNLINE CONTRACTING LLC
820 NORTH 17TH AVENUE
PHOENIX, AZ 85007

SUNDT CONSTRUCTION
320 DEER ISLAND LANE
NOVATO, CA 94945

SUNLAND CONSTRUCTION
ATTN ACOUNTS PAYABLE
EUNICE, LA 70535

SUNLINE ENGINEERING CONTRA
2120 SW POMA DRIVE
PALM CITY, FL 3499O

SUNDT CORPORATION
PO BOX 20687
PHOENIX, AZ 85036

SUNLAND CONSTRUCTION EUNICE
PO BOX 1087
EUNICE, LA 70535

SUNLINE INC
43876 FRUGALITY COURT
ASHBURN, VA 20147

SUNDT STACY&WHITBECK JNT VNTRE
JOB# 8105050017
TEMPE, AZ 85281

SUNLAND INC
3600 S 7TH ST
PHOENIX, AZ 85041-1245

SUNMAR ELECTRICAL CONTRAC
3010 RT. 10 WEST
DENVILLE, NJ 07834

SUNDT STACY&WITBECK JNT VENTRE
PHOENIX, AZ 85034

SUNLAND INC (HT ONLY)
PO BOX 20814
BULLHEAD CITY, AZ 86439

SUNMEADOW HOMES INC
PO BOX 2683
LAKE HAVASU CITY, AZ 86405

SUNDT, WILLIAM R. - 055296
18859 EXCALIBUR TRAIL
FARMINGTON, MN 55024

SUNLAND INC/COLORADO RIVER DIV
PO BOX 20814
BULLHEAD CITY, AZ 86439-0814

SUNNY DAY CONCRETE LLC
5801 DOWNING STREET
DENVER, CO 80216

SUNESIS CONSTRUCTION
2610 CRESCENTVILLE ROAD
WEST CHESTER, OH 45069

SUNLAND INC/TUC
PO BOX 26883
TUCSON, AZ 85706

SUNOCO LOGISTICS
1824 HORSESHOE PIKE
HONEY BROOK, PA 19344

SUNPINE CONSTRUCTION, INC.
808 E. HIGHWAY 60
PAYSON, AZ 85541

SUNRISE ENVIRONMENTAL
PO BOX 10207
RENO, NV 89510

SUNROC CORPORATION
180 NORTH 300 E
ST GEORGE, UT 84770

SUNPRO INC
7640 WHIPPLE AVENUE NORTHWEST
NORTH CANTON, OH 44720

SUNRISE ENVIRONMENTAL
PO BOX 10207
RENO, NV 89510

SUNSENSE SOLAR INC.
P.O.BOX 301
CARBONDALE, CO 81623

SUNRAM CONSTRUCTION, INC.
20010- 75TH AVENUE NORTH
CORCORAN, MN 55340

SUNRISE LAND DEVELOP TRUCK
6141 SIESTA LANE
NEWPORT RITCHIE, FL 34668

SUNSET LAWN & LANDSCAPE
813 SW FOREST PARK LANE
LEE'S SUMMIT, MO 64081

SUNRAY CONSTRUCTION SOLUTIONS
2001 WEST CYPRESS CREEK ROAD
FORT LAUDERDALE, FL 33309

SUNRISE LAND DEVELOPMENT INC
5320 BOB SMITH AVENUE
PLANT CITY, FL 33565

SUNSET PAVING INC
25816 S SUNSET DR
MONEE, IL 60449

SUNRAY LANDSCAPING
14004 ROOSEVELT BLVD STE.601D
CLEARWATER, FL 33762

SUNRISE PAINTING & WALLCOVERIN
12955 - 16TH AVE NORTH
PLYMOUTH, MN 55441

SUNSET PUBLISHING
80 WILLOW RD
MENLO PARK, CA 94025

SUNRISE CITY OF
10770 W OAKLAND PARK BLVD
SUNRISE, FL 33321

SUNRISE PAVING INC
5562 MOUNTAIN VISTA
LAS VEGAS, NV 89120

SUNSET UNDERGROUND
30 N RING AVE STE 300
TARPON SPRINGS, FL 34689

SUNRISE COLONY COMPANY
300 EAGLE DANCE CIRCLE
PALM DESERT, CA 92211

SUNRISE UNLIMITED
3052 COLOGNE AVENUE
MAYSLANDING, NJ 08330

SUNSET VALLEY, CITY OF
3205 JONES ROAD
SUNB VALLEY, TX 78745

SUNRISE CONST ST LOUIS MO
9812 GRAVOIS
SAINT LOUIS, MO 63126

SUNRISE UTILITIES LLC
3764 CIVIC CENTER DRIVE
NO.LAS VEGAS, NV 89030

SUNSHINE CONCRETE CO INC
3461 STEVENSON CT
NORTH TONAWANDA, NY 14120

SUNRISE CONSTRUCTION GROUP
6355 N CLAREMONT ST #204
CHICAGO, IL 60659

SUNRISE UTILITY CONSTRUCTION
P.O. BOX 272293
TAMPA, FL 33688

SUNSHINE EXCAVATORS
PO BOX 990778
NAPLES, FL 34116

SUNRISE ENTERPRISES OF LV
2069 NORTH CHRISTY LANE
LAS VEGAS, NV 89156

SUNROC CORP
525 W ARROWHEAD TRAIL ROAD
SPANISH FORK, UT 84660

SUNSHINE GUARDRAIL CORP
PO BOX 3826
HOLLYWOOD, FL 33083

SUNSHINE LAND DESIGN INC
PO BOX 559
PORT SALERNO, FL 34992

SUNSTATE EQUIPMENT CO., LLC
5552 EAST WASHINGTON STREET
PHOENIX, AZ 85034

SUNWEST CONSTRUCTION
PO BOX 1824
LARGO, FL 33770

SUNSHINE LANDSCAPE
7317-121 TERRACE NO.
LARGO, FL 33773

SUNSTATE EQUIPMENT COMPANY
PO BOX 52581
PHOENIX, AZ 85072-2581

SUNWEST ELECTRIC INC
3064 E MIRALOMA AVE
ANAHEIM, CA 92806

SUNSHINE PIPE CORP
1713 BERMUDA COURT
SAFETY HARBOR, FL 34695

SUNSTATE LANDSCAPE
6590 BOULDER HWY
LAS VEGAS, NV 89122

SUNWEST PIPELINE
3428 E. ANTOINETTE AVE
MOHAVE VALLEY, AZ 86440

SUNSHINE SAND & GRAVEL
PO BOX 416
HOLLAND, TX 76534

SUNSTATE MECHANICAL INC
174 SANDIA ROAD NW
ALBUQUERQUE, NM 87107

SUNWEST PIPELINE
3428 ANTONETTE
MOHAVE VALLEY, AZ 86440-8944

SUNSHINE SERVICES
8371 MCALLISTER WAY
WEST PALM BEACH, FL 33411

SUNSTONE CONSTRUCTION
CAMPBELL, CA 95008

SUNWEST UNDERGROUND INC
2434 N CABOT
MESA, AZ 85207

SUNSHINE SIGN CO.
121 WESTBOROUGH ROAD   RT. 30
NORTH GRAFTON, MA 01536

SUNSTONE HOMES INC.
P O BOX 998
GILBERT, AZ 85299

SUNWESTERN CONTRACTORS
2925 E GANLEY RD
TUCSON, AZ 85706

SUNSHINE SPRINKLER
4270 NW 19TH AVE STE F
POMPANO BEACH, FL 33064

SUNSTREAM HOMES LLC
1520 VILLA RICA DRIVE
HENDERSON, NV 89057

SUNWIZE TECHNOLOGIES, INC
1155 FLATBUSH ROAD
KINGSTON, NY 12401

SUNSHINE STRUCTURES INC
5565 LEE STREEET UNIT #1
LEHIGH ACRES, FL 33971

SUNTEC CONCRETE
2221 W. SHANGRI LA
PHOENIX, AZ 85029

SUNWORLD LANDSCAPE & MAINL/
3020 BUILDERS AVE
LAS VEGAS, NV 89101

SUNSOURCE - FPT DENVER (DBA)
6510 NORTH FRANKLIN STREET
DENVER, CO 80229

SUNTECH BUILDING SYSTEMS
11326 PERRY RD.
HOUSTON, TX 77064

SUNY COLLEGE AT FREDONIA
ACCOUNTS PAYABLE DEPT
FREDONIA, NY 14063

SUNSTATE ENERGY LLC
2227 W RUNION DR
PHOENIX, AZ 85027

SUNTREE TECHNOLOGIES
798 CLEARLAKE RD. SUITE #2
COCOA, FL 32922

SUNY CORTLAND COLLEGE
PO BOX 2000
CORTLAND, NY 13045

SUPER 8 MOTEL
4100 W SUPERIOR ST
DULUTH, MN 55807

SUPER WESTERN INC
N59 W14601 BOBOLINK AVENUE
MENOMONEE FALLS, WI 53051

SUPERIOR BOWEN ASPHALT CO
2501 MANCHESTER TRAFFIC WAY
KANSAS CITY, MO 64134

SUPER AMERICA (MAINT)
1080 HWY 110
MENDOTA HEIGHTS, MN 55118

SUPERDRAIN
1221 WEST FREMONT ST
STOCKTON, CA 95203

SUPERIOR BUILDERS
2146 OLD HARDIN RD
BILLINGS, MT 59101

SUPER BATH
706 35TH ST N
FARGO, ND 58102

SUPERIOR AGGREGATES INC
PO BOX 21373
BOULDER, CO 80308

SUPERIOR BUILDERS INC
BOX 968
LIMON, CO 80828

SUPER EAGLE CONTRACTING INC
31-32 86TH STREET
JACKSON HIGHTS, NY 11369

SUPERIOR AGGREGATES INC
PO BOX 21373
BOULDER, CO 80308

SUPERIOR BUILDING SYSTEMS
3636 WEST 12TH ST
HOUSTON, TX 77008

SUPER EXCAVATORS
N59W14601 BOBOLICK
MEN. FALLS, WI 53051

SUPERIOR ASPHALT
PO BOX 450
MAGNA, UT 84044

SUPERIOR CAULKING & TUCKPO
PO BOX 84607
SIOUX FALLS, SD 57118

SUPER PLUMBER CO TX
114 N 1ST ST
LA PORTE, TX 77571

SUPERIOR ASPHALT INC
PO BOX 2489
ONECO, FL 34264

SUPERIOR CONCRETE CO
P.O. BOX 1996
AUBURN, ME 04211-1996

SUPER SEAL & STRIPE INC
PO BOX 755
FILLMORE, CA 93016-0755

SUPERIOR ASPHALT INC
PO BOX 2489
ONECO, FL 34264

SUPERIOR CONCRETE FENCE
1203 RAIDER DRIVE
EULESS, TX 76040

SUPER VALU STORES
3501 12TH AVE N
FARGO, ND 58102

SUPERIOR ASPHALT INC
PO BOX 264
GILBERTS, IL 60136

SUPERIOR CONST DULUTH MN
1804 TYROL ST
DULUTH, MN 55811

SUPER VALUE
1933 TOWER RD
AURORA, CO 80011

SUPERIOR AUTOMATIC FIRE SYSTEM
94 WHITE ROAD
HOUSTON, TX 77047

SUPERIOR CONST GARY IN
PO BOX 64888
GARY, IN 46401

SUPER WASH INC./ILLINOIS
P.O. BOX 188
MORRISON, IL 61270

SUPERIOR AUTOMATIC SPRINKLER
308 SANGO CT
MILPITAS, CA 95035

SUPERIOR CONSTRUCTION CO I
5145 CLARKSON STREET
DENVER, CO 80216-6201

SUPERIOR CONSTRUCTION CO
SAME
JACKSONVILLE, FL 32256

SUPERIOR MACHINE COMPANY
376 EAST NORTH STREET
POWELL, WY 82435

SUPERIOR SITE PREP, INC
20014 TWIN OAKS ROAD
SPRING HILL, FL 34610

SUPERIOR DEVELOPMENT SERVICE
PO BOX 2483
SAPULPA, OK 74067

SUPERIOR PAVING INC
PO BOX 98
FOX LAKE, IL 60020

SUPERIOR STRIPING SERVICE IN
4124 MILLER PARK DRIVE
GARLAND, TX 75042

SUPERIOR DRYWALL (PFC 2/02)
804 BUCKEYE ROAD
ELGIN, IL 60123

SUPERIOR PETROLEUM MARKETERS
PO BOX 4648
WHEATON, IL 60189

SUPERIOR STRUCTURES INC.
7031 BENJAMIN ROAD STE G
TAMPA, FL 33634-3015

SUPERIOR ELECTRIC ADVERTISING
1700 W ANAHEIM ST
LONG BEACH, CA 90813

SUPERIOR PIPELINE SERVICES
10101 N. SAGINAW BLVD
FORT WORTH, TX 76179

SUPERIOR TOWN OF
BOX 729
SUPERIOR, MT 59872

SUPERIOR ENVIRONMENTAL
1128 FRANKLIN STREET
MARNE, MI 49435-8606

SUPERIOR PLUMBING
170 CEMETERY ROAD
LANCASTER, NY 14086

SUPERIOR TOWN OF
124 E COAL CREEK DRIVE
SUPERIOR, CO 80027

SUPERIOR ENVIRONMENTAL REMED
2101 LINCOLNWAY EAST
MISHAWAKA, IN 46544

SUPERIOR PLUMBING OF WICHITA
6837 E. HARRY
WICHITA, KS 67207

SUPERIOR TRAFFIC SERVICES C
4337 WEST SUNSET ROAD
LAS VEGAS, NV 89118

SUPERIOR GENERAL CONTRACTING
6208 GENESEE STREET
LANCASTER, NY 14086

SUPERIOR ROAD STRIPING INC
1967 CORNELL CT
MELROSE PARK, IL 60160

SUPERIOR TRAFFIC SERVICES C
4337 W SUNSET ROAD
LAS VEGAS, NV 89118

SUPERIOR GLASS
823 BELKNAP ST #110
SUPERIOR, WI 59880

SUPERIOR ROOFING
14700 E 39TH AVE
AURORA, CO 80011

SUPERIOR TRAFFIC SERVICES I
5525 S. VALLY VIEW BLVD.
LAS VEGAS, NV 89118

SUPERIOR INTERLOCKING PAVING
6301 TAYLOR ROAD
NAPLES, FL 33901

SUPERIOR SIGNALS, INC.
PO BOX 1246
OLATHE, KS 66051

SUPERIOR TRUSS
PO BOX 144
EATON, CO 80615

SUPERIOR LANDSCAPING & LAWN
P O BOX 35-0095
MIAMI, FL 33135-0095

SUPERIOR SITE DEVELOPMENT INC
3035 ANDERSON SNOW RD
SPRING HILL, FL 34609

SUPERIOR UNLIMITED ENTERPR
160 SPIRIT LAKE ROAD
WINTER HAVEN, FL 33880

SUPERIOR WALL & CEILING INC
8181 W BRANDON DRIVE
LITTLETON, CO 80125

SUPPACH, JA, WILLARD - 345869
35-33 ALEXANDER LN
RONAN, MT 59864

SURPHARD, INC
PO BOX 470
PEWAUKEE, WI 53072

SUPERIOR WALLS OF AMERICA LTD
937 EAST EARL ROAD
NEW HOLLAND, PA 17557

SUPPLIES UNLIMITED
3509 GENESEE STREET
BUFFALO, NY 14225

SURFACE CONTRACTING INC
PO BOX 3708
GLENDALE, AZ 85311

SUPERIOR WATER LIGHT & POWER
PO BOX 16999
DULUTH, MN 55816

SUPPORT CENTER TEST CUSTOMER
SUPPORT CENTER
CARSON CITY, NV 00089-8701

SURFACE PREPARATION TEC
81 TEXACO RD
MECHANICSBURG, PA 17055

SUPERIOR WATERWORKS LLC
PO BOX 132454
SPRING, TX 77393

SUPREME ELECTRIC CO.
PO BOX 114
QUINCY, IL 62301

SURFACE PREPARATION TECH, IN
81 TEXACO ROAD
MECHANICSBURG, PA 17050

SUPERLITE BLOCK
4150 W TURNEY AVENUE
PHOENIX, AZ 85019

SUPREME SECURITY
1565 UNION AVE
UNION, NJ 07083

SURFACE SYSTEMS, INC
11612 LILBURN PARK
SAINT LOUIS, MO 63136

SUPERMEDIA LLC (DBA)
PO BOX 619009
DFW AIRPORT, TX 75261-9009

SUPREME STRIPING CORP
156 N SAFFRON CIR
MESA, AZ 85202

SURIANELLO GEN CONCRETE C
635 WYOMING AVE.
BUFFALO, NY 14215

SUPERSIGNS
1335 W UNIVERSITY DR #8
TEMPE, AZ 85281

SUPREME SYSTEMS INC
1355 N WALTON WALKER
DALLAS, TX 75211

SURMEIER & SURMEIER, INC.
339 SOUTH 6TH STREET
MASCOUTAH, IL 62258

SUPERSTITION MOUNTAINS CORP
5661 S. IRONWOOD DR
APACHE JUNCTION, AZ 85120

SURE LIGHT SIGN
1810 NORTH 32ND AVENUE
STONE PARK, IL 60165

SURPRENANT, MARTIN E. - 0552
2055 WESTBOROUGH DRIVE
HEBRON, KY 41048

SUPERTECH CONSTRUCTION
142 BALM BLVD
MISSOURI CITY, TX 77459

SURF CITY BACKHOE
67 EAST SUTTON PALCE
PALM DESERT, CA 92211

SURRELL, LORI - 054086
1907 ROCKY COURT
CORINTH, TX 76208

SUPERVAC (DBA)
10312 CHEMSTRAND ROAD
PENSACOLA, FL 32514-1584

SURF PREP, INC
PO BOX 470
PEWAUKEE, WI 53072

SURRY YADKIN ELECTRIC
P O BOX 305
DOBSON, NC 27017

SURVEYING AND MAPPING INC
7101 ENVOY COURT
DALLAS, TX 75247

SUTHERLAND BUILDERS, INC.
6053 S. SENECA
WICHITA, KS 67217

SUTTON INTERIORS
P O BOX 2454
QUINLAN, TX 75474

SUSAN G KOMEN FOR THE CURE DEN
1835 FRANKLIN ST
DENVER, CO 80218

SUTHERLAND, BARRY W. - 034715
2704 N PONTIAC PL
SIOUX FALLS, SD 57104

SUTTON SIDING & REMODELING IN
1926 PEORIA ROAD
SPRINGFIELD, IL 62702

SUSAN G. KOMEN NORTH TEXAS
P. O. BOX 261730
PLANO, TX 75026

SUTHERLAND, CONSTANCE J. - 039382
1870 2550 E
BATTLE MOUNTAIN, NV 89820

SUTTON, BRADLEY K. - 032696
3736 MOORE RD
VALDOSTA, GA 31601

SUSEN, DANIEL S. - 034281
3012 LOWEN RIVER ROAD
GREATFALLS, MT 54905

SUTHERLAND, KAY R. - 037905
P.O. BOX 94
MANILA, UT 84046

SUTTON, THOMAS - 033113
816 NE 88TH
KANSAS CITY, MO 64155

SUSICO
7410 NILES CENTER ROAD
SKOKIE, IL 60077

SUTPHIN, DAVID A. - 040984
125 BUCKS ROAD
CRANBERRY TOWNSHIP, PA 16066

SUWANNEE COUNTY ROAD DEP
13150 80TH TERRACE
LIVE OAK, FL 32060

SUSIE MALY DESIGNS, LLC
9503 SOUTH HACKBERRY STREET
HIGHLANDS RANCH, CO 80129

SUTTA COMPANY
1221 3RD ST
OAKLAND, CA 94608

SVEN MOLLBERG SERVICES
5333 PARK AVENUE
DOWNERS GROVE, IL 60515

SUSQUEHANNA SUPPLY CO
2 ROSE STREET
WILLIAMSPORT, PA 17701

SUTTER MASONRY
12336 W BUTLER DR
EL MIRAGE, AZ 85335

SW CONSTRUCTION CO
49 BLANCHARD ST
LAWERNCE, MA 01843

SUSQUEHANNA VALLEY CONST
175 LAMONT ST
NEW CUMBERLAND, PA 17070

SUTTER, CHRISTOPHER D. - 055586
9682 S CHOCTAW
BATON ROUGE, LA 70815

SW LEE CONSTRUCTION
18833 KRISTIE LANE
EDEN PRAIRIE, MN 55346

SUSZKA, ANTON A. - 034460
3780 POUDRE DR
LOVELAND, CO 80538

SUTTLES PLUMBING & MECHANICAL
9421 WINNETKA AVE UNIT F
CHATSWORTH, CA 91311-6058

SW-MAC CONSTRUCTION
116 S HENRIETTA ST
STAUNTON, IL 62088

SUTER PIPELINE CONSTRUCTION
7736 CRESTONE PEAK
LITTLETON, CO 80127

SUTTON & ASSOCIATES INC
820 N MAIN ST.
KELLER, TX 76248-3801

SWABS AZ INC
3517 E INDIAN SCHOOL
PHOENIX, AZ 85018

SWAILS COMMERCIAL CONT (DBA)
4719 OXBOW CIRCLE WEST
FULSHEAR, TX 77441

SWANK ASSOCIATED
200 HUNT VALLEY ROAD
NEW KEN, PA 15068

SWANSON HEALTH PRODUCTS
P.O. BOX 2803
FARGO, ND 58108

SWAILS COMMERCIAL CONT (DBA)
4719 OXBOW CIRCLE WEST
FULSHEAR, TX 77441

SWANK ASSOCIATED COMPANIES
200 HUNT VALLEY RD
NEW KENSINGTON, PA 15068

SWANSON HEAVY MOVING CO.
2400 HAUSER ST.
LA CROSSE, WI 54603

SWAIN ELECTRIC INC.
756 N MONTEREY STE-A
GILBERT, AZ 85233

SWANK ENTERPRISES
P O BOX 568
VALIER, MT 59486

SWANSON PROPERTIES
P.O. BOX 2672
FARGO, ND 58108

SWAIN, PHYLLIS M. - 055176
P.O. BOX 88
ST. IGNATIUS, MT 59865

SWANK ENTERPRISES
PO BOX 10007
KALISPELL, MT 59904

SWANSON, MICHAEL J. - 051106
619 SOUTH PERRY STREET
DENVER, CO 80219

SWALLOW CONSTRUCTION
4250 LACEY ROAD
DOWNERS GROVE, IL 60515

SWANK, GREGORY W. - 032375
747 ZUBAL ROAD
APOLLO, PA 15613

SWANSTON EQUIPMENT
PO BOX 1963
FARGO, ND 58107

SWALLOW, SHAWN D. - 052118
805 E. WAKEMAN AVE.
WHEATON, IL 60187

SWANSON & YOUNGDALE
NORHTERN DIVISION
DULUTH, MN 55811

SWANSTON EQUIPMENT CO.
3404 MAIN AVE
FARGO, ND 58103

SWALVE ENTERPRISES
1755 WHITE CIRCLE
DEWEY, AZ 86327

SWANSON & YOUNGDALE, INC.
6565 WEST 23RD STREET
SAINT LOUIS PARK, MN 55426

SWANSTON EQUIPMENT COMPA
3404 MAIN AVENUE
FARGO, ND 58107

SWAN CONSTRUCTION CO
PO BOX 5121
WICHITA FALLS, TX 76307

SWANSON ASPHALT
11659 S. MAYFIELD AVE
ALSIP, IL 60803-2481

SWAPP, AARON V. - 033710
422 SHAMROCK DR
HENDERSON, NV 89015

SWAN, AMANDA J. - 047362
1198 CANYON MILL RD.
RONAN, MT 59864

SWANSON CONTRACTING CO.
11701 S. MAYFIELD
ALSIP, IL 60803-2482

SWARCO IND., INC.
PO BOX 89
COLUMBIA, TN 38402

SWANBERG CONSTRUCTION INC
202 2ND AVE SE
VALLEY CITY, ND 58072

SWANSON HARDWARE SUPPLY-S-K
533 N. EAST AVE
VINELAND, NJ 08360

SWARCO INDUSTRIES
270 RUTHERFORD LANE
COLUMBIA, TN 38402-0089

SWARCO INDUSTRIES
270 RUTHERFORD LANE
PO BOX 89
COLUMBIA, TN 38402-0089

SWCA ENVIRONMENTAL CONSULTANTS
2120 N CENTRAL AVE STE 130
PHOENIX, AZ 85004

SWEENEY BROS CONSTRUCTION CORP
1030 E 19TH STREET
INDIANAPOLIS, IN 46202

SWARCO REFLEX
PO BOX 1558
MEXIA, TX 76667-1558

SWEATMAN, JARED - 054066
401 S. BRIDGE STREET
SMITHVILLE, MO 64089

SWEENEY, DAVID - 042053
108 E. 91ST STREET
NEW YORK, NY 10128

SWART'S LANDSCAPING
450 DEEN STILL ROAD
DAVENPORT, FL 33897

SWEAZIE, DERON - 055642
15427 E TEMPLE PL
AURORA, CO 80015

SWEENEY, RODNEY D. - 035280
1930 MULLAN TRAIL
MISSOULA, MT 59808

SWART, ELLIOT - 044276
1615 NORTH 5TH
SALINA, KS 67401

SWED, JULIE M. - 056118
P O BOX 312
ALBERTON, MT 59820

SWEEPING SERVICES OF TEXAS LP
PO BOX 174358
ARLINGTON, TX 76063

SWARTLEY BROTHERS
837 WEST 3RD STREET
LANSDALE, PA 19446

SWEDBERG & ASSOCIATES INC
P O BOX 333
SYCAMORE, IL 60178

SWEET GRASS METRO DISTRICT #1
2500 ARAPAHOE AVE, #220
BOULDER, CO 80302

SWARTLEY, DAVID D. - 040106
1312 LAKEVIEW DRIVE
LANSIDE, PA 19446

SWEDECAN DESIGNS
U S ACCOUNT
NEW HAMBURG, ON N3A 2K5

SWEET HOME ASSOCIATES INC.
59 LYNBROOK DRIVE
TONAWANDA, NY 14150-4222

SWARTZ CONSTRUCTION
10808 E 236TH STREET
PECULIAR, MO 64078

SWEDERSKI CONCRETE CONST INC
P O BOX 369
SPRING GROVE, IL 60081

SWEET, JUSTIN C. - 047665
4194 S. DECATUR
ENGLEWOOD, CO 80110

SWARTZ, MARTIN S. - 032110
110 EWING DRIVE
STOUGHTON, MA 02072

SWEENEY AND SHEEHAN LAW OFFICES
1515 MARKET STREET
PHILADELPHIA, PA 19102-1983

SWEETGRASS INCORPORATED
2030 OAK GROVE ROAD
CARROLLTON, GA 30117

SWC CONSTRUCTION CO
283 DULLES ROAD
DES PLAINES, IL 60016

SWEENEY BROTHERS
4001 - 38TH STREET SOUTHWEST
FARGO, ND 58104

SWEETWATER CONSTRUCTION C
269 PROSPECT PLAINS ROAD
CRANBURY, NJ 08512

SWC PLUMBING CONTRACTORS
3433 W KINGSLEY RD
GARLAND, TX 75041

SWEENEY CONSTRUCTION COMPANY
1030 EAST 19TH STREET
INDIANAPOLIS, IN 46202

SWEEZY CONSTRUCTION INC
PO BOX 531888
HARLINGEN, TX 78553

SWEIGART, RICHARD -
1004 BROAD STREET
PERKASIE, PA 18944

SWIFT CONSTRUCTION
BOX 788
NEOSHO, MO 64850

SWINERTON BUILDERS LOS ANG
865 S FIGUEROA ST #3000
LOS ANGELES, CA 90017-2591

SWENDSEN CONCRETE
PO BOX 5576
ALOHA, OR 97007

SWIFT CONSTRUCTION
1957 SWIFT AVENUE
VENTURA, CA 93003

SWINERTON BUILDERS SAN FRA
ATTN:  ACCOUNTS PAYABLE
CONCORD, CA 94520

SWENGEL ROBBINS
837 E. SOUTHERN AVENUE
PHOENIX, AZ 85040

SWIFT COUNTY HIGHWAY DEP
P.O.BOX 241
BENSON, MN 56215

SWINERTON BUILDERS SANTA C
ACCOUNTS PAYABLE
CONCORD, CA 94520

SWENKE & COMPANY INC
ACCOUNTS PAYABLE
KASSON, MN 55944

SWIFT EXCAVATING INC
2523 E CANADA DR
BLOOMINGTON, IN 47401-8698

SWINERTON INDUSTRAL CONCOC
4055 NELSON AVE
CONCORD, CA 94520

SWENSON & ASSOCIATES
470 VANDELL WAY, SUITE A
CAMPBELL, CA 95008

SWIFT RIVER ASSOCIATES, INC.
4051 RIVER ROAD
TONAWANDA, NY 14150

SWINGEN CONSTRUCTION
PO BOX 13456
GRAND FORKS, ND 58206

SWENSON, GAVIN - 035399
325 HAPPY VALLEY RD
AFTON, WY 83110

SWIFT TRANSPORTATION
PO BOX 29243
PHOENIX, AZ 85038

SWINGLE TREE COMPANY
8585 E WARREN AVE
DENVER, CO 80231

SWI UNDERGROUND INC
7346 NORTH STATE ROUTE 159
MORO, IL 62067

SWINDLE, JESSIE D. - 055795
25815 W TRILLIGHT LANE
BUCKEYE, AZ 85326

SWISHER, FRANCIS L. - 053774
2995 PROSPECT #54
HELENA, MT 59601

SWIDERSKI, DAVID W. - 032932
462 HUNTSBRIDGE ROAD
MATTESON, IL 60443

SWINERTON BUILDERS
55 WAUGH DR
HOUSTON, TX 77007

SWISSLER BROS. PLUMBING, IN
35 W 164 RT 31
SOUTH ELGIN, IL 60177

SWIER, FRANS L. - 034980
BOX 325
VALIER, MT 59486

SWINERTON BUILDERS    OAKLAND
ACCOUNTS PAYABLE
CONCORD, CA 94520

SWISTARA, DAVID P. - 032921
111 ANDERSON COURT
YORKVILLE, IL 60560

SWIFT & STALEY MECHANICAL CONT
3860 INDUSTRIAL DRIVE
PADUCAH, KY 42001

SWINERTON BUILDERS ARVADA CO
ATTN:  ACCOUNTS PAYABLE
CONCORD, CA 94520

SWITCH COMMUNICATIONS GRO
PO BOX 400850
LAS VEGAS, NV 89140

SWITZ, JASON - 026988
638 SURFSIDE DRIVE
GILBERT, AZ 85233

SYLVANIA LIGHTING DANVERS
100 ENDICOTT STREET
DANVERS, MA 01923

SYNCHRO BUILDING CORP
3414 EASTSIDE
HOUSTON, TX 77098

SWITZERLAND COUNTY
212 W MAIN STREET
VEVAY, IN 47043

SYLVANIA LIGHTING ELMSFORD NY
56 HOLTON STREET
WOBURN, MA 01801-5297

SYNCHRONEX
1199 N 5TH ST
SAN JOSE, CA 95112

SWOPE, NATHANAEL L. - 032320
P O BOX 210
INDIANHEAD, PA 15446

SYLVANIA LIGHTING SERVICES
270 TUBEWAY
CAROL STREAM, IL 60188

SYNERGY BUILDERS
2460 CLAYTON CIRCLE
SUPERIOR, CO 80027

SWOPE, STAN D. - 032319
311 WEST 8TH AVE
TARENTUM, PA 15084

SYLVES & SON PLUMBING INC.
14537 WEST EDISON DRIVE
NEW LENOX, IL 60451

SYNERGY BUILDERS INC
PO BOX 129
ELLISTON, MT 59728

SWS ENVIRONMENTAL SERVICES
PO BOX 18619
PANAMA CITY BEACH, FL 32417

SYLVESTER, SHARLEEN J. - 034674
3511 42ND AVE SOUTHWEST
FARGO, ND 58104

SYNERGY CONTRACTING LLC
P O BOX 694
ANKENY, IA 50021

SYBLON REID
P.O. BOX 100
FOLSOM, CA 95763

SYMANS ENTERPRISES
3563 WERLE
DUNKIRK, NY 14048

SYNERGY MECHANICAL SVCS IN
2505 W 2ND AVE #1
DENVER, CO 80219

SYCAMORE RESIDENTIAL LLC
5743 CORSA AVE #111
WESTLAKE VILLAGE, CA 91362

SYMCO PAINTER INTL INC
9806 MEMORIAL DRIVE
HOUSTON, TX 77024

SYNERGY PROJECT MANAGEMEIN
30 GRANT AVENUE
SAN FRANCISCO, CA 94108

SYCAMORE RESIDENTIAL LLC
24322 CLIPSTONE STREET
WOODLAND HILL, CA 91367

SYMES, TRACY M. - 034194
PO BOX 46
GRANGER, WY 82934

SYNGENTA CROP PROTECTION
FKA NOVARTIS CROP PROTECTIO
GREENSBORO, NC 27419

SYLVAN NURSERY INC
1720 SHILOH ROAD
BILLINGS, MT 59106

SYMPHONY BUILDERS
2151 E BROADWAY RD #101
TEMPE, AZ 85282

SYNTECH, INC
70 EAST HORIZON RIDGE PARKW
HENDERSON, NV 89002

SYLVANIA LIGHTING AERIAL ACCT
6770 OAK HALL LANE STE 111
COLUMBIA, MD 21045-4768

SYNAGRO WEST OAKLAND
3845 BITHEL LANE
SUISUN CITY, CA 94585

SYRACUSE RIGGING
201 PEAT STREET
SYRACUSE, NY 13210

SYRACUSE UTILITIES INC
9583 MAIN STREET
BREWERTON, NY 13029

SYVERSON TILE AND CONSTRUCTION
4015 S. WESTERN
SIOUX FALLS, SD 57105

T & C CONSTRUCTION
5411 KILLOUGH
HOUSTON, TX 77086-4011

SYSCO FOOD SERVICES OF MONTANA
PO BOX 31198
BILLINGS, MT 59107-1198

SZABOS ROOTERMAN PLUMBING
14417 CALIFORNIA AVE
POSEN, IL 60469

T & C PLUMBING INC
4532 HENDRICKSON RD
OJAI, CA 93023

SYSKA HENNESSY GROUP
11500 W OLYMPIC BLVD #680
LOS ANGELES, CA 90016

SZAFRANSKI, THEODORE - 039969
P.O. BOX 895
SENECA, IL 61360

T & C SALES INC.
1950 MURRELL ROAD
ROCKLEDGE, FL 32955

SYSTECH ELECTRIC
BOX 328
HACKETTSTOWN, NJ 07840

SZAKOS ANDY
205 GROVE STREET
JEANNETTE, PA 15644

T & C SEAL COATING
PO BOX 1067
AVONDALE, AZ 85323

SYSTEM ELECTRIC CO INC TX
704 CENTRAL PARKWAY EAST #1200
PLANO, TX 75074

SZCZECINA, WALTER F. - 033064
7617 S. ODELL
BRIDGEVIEW, IL 60455

T & D COMMUNICATIONS
44830 OSGOOD RD
FREMONT, CA 94539-6101

SYSTEM INTEGRATORS, INC.
PO BOX 96
LISBON, MD 21765

SZINGER, PETER - 052643
2701 EAST GRAND RESERVE
CLEARWATER, FL 33759

T & D CONSTRUCTION
538 ALDO AVENUE
SANTA CLARA, CA 95054

SYSTEM ONE COMMUNICATIONS
9901 EASTHAVEN BLVD
HOUSTON, TX 77075

SZMURLO, FLORIAN J. - 053845
1025 ASTER LANE
WEST CHICAGO, IL 60185

T & D LAND CLEARING INC
1225 SE CAMBRIDGE CIRCLE
PORT ST LUCIE, FL 34952

SYSTEM PARKING INC
111 E. WACKER DR
CHICAGO, IL 60601

SZWED, JEFFREY J. - 032883
7509 ORCHARD LANE #3
WOODRIDGE, IL 60517

T & D SOLUTIONS LTD
PO BOX 11948
ALEXANDRIA, LA 71315

SYSTEMS INTEGRATION & MAINT
16112 NW 13TH AVE
MIAMI, FL 33169

SZYMANSKI, DEREK - 038220
11870 EAST 118TH AVE
HENDERSON, CO 80640

T & F SYSTEMS
1599 E 40TH STREET
CLEVELND, OH 44103

SYVERSON TILE INC
4015 SOUTH WESTERN AVENUE
SIOUX FALLS, SD 57105

T & B DEMOLITION
P O BOX 177529
IRVING, TX 75017

T & G CONSTRUCTION COMPAN
800 S E 1ST
LAWTON, OK 73501

T & H BENEFITS INC
320 WEST 57TH STREET
NEW YORK, NY 10019

T & L LEASE SERVICE
427 E SOUTH ST
ALVIN, TX 77512

T & S INTERMODAL MAINTENAN
12688 E COMSTOCK ROAD
STOCKTON, CA 95215

T & H BENEFITS INC
320 WEST 57TH STREET
5TH FLOOR
NEW YORK, NY 10019

T & L TUFF LINES
117 OAK LEAF RD
BERLIN, NJ 08009

T & S INTERMODAL MAINTENAN
P O BOX 1527
LINDEN, CA 95236-1527

T & H CONSTRUCTION
PO BOX 63824
PIPE CREEK, TX 78063

T & M CONSTRUCTION, LLC
5605 N. PETERSON ROAD
SEDALIA, CO 80135

T & S PAINTING & DECORATING
4314 HARTFORD ST
TAMPA, FL 33619

T & H CONSTRUCTION
PO BOX 961
PRESCOTT, AZ 86302

T & M MOHAVE PROPERTIES LLC
PO BOX 20850
MESA, AZ 85277

T & T ASPHALT CARE INC.
1818 SURREY TRAIL
WIMAUMA, FL 33598

T & J FUEL CONSTRUCTION LLC
P O BOX 6656
GLENDALE, AZ 85312-6656

T & M MULLER EXTERIORS
LAKE ZURICH, IL 60047

T & T CARPENTRY INC/FARGO N
1508 23RD AVE S
FARGO, ND 58103

T & J SIGNS
2705 ST LOUIS AVE
SIGNAL HILL, CA 90806

T & R COMPRESSOR SALES
ATTN: ACCOUNTS PAYABLE
BROOKVILLE, IN 47012

T & T CONSTRUCTION
391 E ELM
WAVERLY, IL 62692

T & J SIGNS INC
2705 ST LOUIS AVE
SIGNAL HILL, CA 90755-2025

T & R CONTRACTING INC
5000 N GULBY AVE
SIOUX FALLS, SD 57104

T & T CONSTRUCTION
PO BOX 806
TAFT, TX 78390

T & K ENTERPRISES
7 INDUSTRIAL WAY
WHITMAN, MA 02382

T & R DEMOLITION
3529 PEORIA
DALLAS, TX 75212

T & T CONSTRUCTION
P.O. BOX 17948
FOUNTAIN HILLS, AZ 85268

T & L LANDSCAPING
3172 SALEM DRIVR
SAN JOSE, CA 95127

T & R TRAFFIC SERVICES
PO BOX 592
GREENFIELD, IN 46140-0592

T & T CONTRACTING INC
1026 WEST GERMANTOWN PIKE
FAIRVIEW VILLAGE, PA 19409

T & L LEASE SERVICE
P.O. BOX 760
ALVIN, TX 77512

T & S COMPANY
PO 656
ADKINS, TX 78101

T & T ELECTRIC CO., INC.
1824 ASPEN CIRCLE
PUEBLO, CO 81006

T & T TRUCK AND CRANE SERVICE
PO BOX 1748
VENTURA, CA 93002

T & W CONTRACTING
18221  LEETANA RD.
NORTH FORT MYERS, FL 33917

T & W CORPORATION
P O BOX 42267
INDIANAPOLIS, IN 46241-0267

T A W   INC
P O BOX 2449
ALMA, AR 72921

T B CONTRACTORS
17200 NORTH ORACLE ROAD
TUCSON, AZ 85739

T B LANDMARK CONSTRUCTION INC
11220 NEW BERLIN ROAD
JACKSONVILLE, FL 32226

T BAR T
PO BOX 767
BUDA, TX 78610

T BONE CONSTRUCTION
1330 VALLEY STREET
COLORADO SPRINGS, CO 80915

T C B CONSTRUCTION INC
PO BOX 81642
AUSTIN, TX 78708

T C ENTERPRISE
P O BOX 92166
ALBUQUERQUE, NM 87199-2166

T COMMUNICATIONS TAMPA
5102 N. 56TH STREET
TAMPA, FL 33610

T C U
PO BOX 30786
FORT WORTH, TX 76129

T CAT ENTERPRISES INC
PO BOX 657
FRANKLIN PARK, IL 60131

T D & SONS COMMUNICATIONS INC
5304 SUN VALLEY DRIVE
FORT WORTH, TX 76119

T D C CONSTRUCTION
11100 B STRAFORD DR STE A700
OKLAHOMA CITY, OK 73127

T D FARRELL CONSTRUCTION INC
1360 UNION HILL RD #12
ALPHARETTA, GA 30004

T D H CONSTRUCTION
PO BOX 1940
LIVINGSTON, TX 77351

T D INDUSTRIES
P O BOX 819060
DALLAS, TX 75381

T D INDUSTRIES AKA TD MECH
8801 JAMEEL RD SUITE 100
HOUSTON, TX 77040

T D INDUSTRIES HOUSTON TX
8801 JAMEEL, SUITE #100
HOUSTON, TX 77040

T D INDUSTRIES ROUND ROCK D
2701 GATTIS SCHOOL ROAD
ROUND ROCK, TX 78664

T D INDUSTRIES SAN ANTONIO
12700 O'CONNOR ROAD
SAN ANTONIO, TX 78233-5535

T D INDUSTRIES TEMPE AZ
1702 WEST 3RD ST
TEMPE, AZ 85281

T D INDUSTRIES-ROUND ROCK TX
2701 GATTIS SCHOOL RD #101A
ROUND ROCK, TX 78664

T D INDUSTRIES-SAN ANTONIO TX
12700 O'CONNOR RD
SAN ANTONIO, TX 78233

T DALE SMITH CONSTRUCTION C
119 MAGNOLIA DR
BELLE CHASSE, LA 70037

T E REILLY INC
9830 SPRINGBROOK
HOUSTON, TX 77041

T FORD COMPANY INC.
118 TENNEY STREET
GEORGETOWN, MA 01833-1823

T G B INC
1104 SOUTH JEFFERSON
ST LOUIS, MO 63104

T G MERCER DEVELOPMENT IN
PO BOX 1870
ALEDO, TX 76008

T G R CONSTRUCTORS INC
PO BOX 155219
FT WORTH, TX 76155-0219

T H ELECTRIC INC
814 N BEELINE HWY STE G
PAYSON, AZ 85541

T MARK PLUMBING
157 CRESTWOOD
BUFFALO, NY 14216

T H MARTIN DUCT SYSTEMS
8500 BROOKPARK RD
CLEVELAND, OH 44129

T L ROOF & ASSOCIATES
PO BOX 27285
TUCSON, AZ 85726

T MCCARTHY EXCAVATING
705 FOX RIDGE ROAD
ELDRIDGE, IA 52748

T H PROPERTIES
345 MAIN STREET
HARLEYSVILLE, PA 19438

T L ROOF ASSOC CONST CO
710 S CAMPBELL AVE
TUCSON, AZ 85719

T MORALES COMPANY
ELECTRIC & CONTROLS LTD
FLORENCE, TX 76527

T J & T ENTERPRISES INC
17138 FM 2920
TOMBALL, TX 77377-5913

T L W CONSTRUCTION CO INC
1745 S ALMA SCHOOL RD #112
MESA, AZ 85210

T N CONSTRUCTION
PO BOX 758
PEARLAND, TX 77588

T J K M
5960 INGLEWOOD DRIVE STE 100
PLEASANTON, CA 94588

T LOWELL CONSTRUCTION INC
3211 SOUTH INTERSTATE 25
CASTLE ROCK, CO 80104

T N T CONSULTANTS
7 SWITCHBUD PLACE #C-192
THE WOODLANDS, TX 77380

T J LAMBRECHT CONST     TEXAS
2603 WEST EULESS BLVD
EULESS, TX 76040

T M RUSSELL CONTR  *DUPLICATE*
4371 NORTHLAKE BLVD #344
PALM BEACH GARDENS, FL 33410

T N T EQUIPMENT CO INC
6677 BROUGHTON AVENUE
COLUMBUS, OH 43213

T J S MINING INC
RD #1 BOX 260D
SHELOCTA, PA 15774

T M RUSSELL CONTRACTING
15865 ASSEMBLY LOOP
JUPITER, FL 33478

T N WARD
P O BOX 191
ARDMORE, PA 19003

T L B CONSTRUCTION COMPANY INC
P O BOX 441
MANSFIELD, TX 76063

T M S CONSTRUCTION SVCS INC
2935 PINE LAKE ROAD SUITE J
LINCOLN, NE 68516

T O C ENGINEERING INC
9874 MAIN STREET SUITE 100
WOODSTOCK, GA 30188

T L C  ALBUQUERQUE
5000 EDITH N E
ALBUQUERQUE, NM 87107

T M SERVICE COMPANY
PO BOX 1443
ENGLEWOOD, CO 80150

T OVERSTREET CONSTRUCTIONC
21426 CARSON DRIVE
LAND O LAKES, FL 34639

T L C DIVERSIFIED INC
2719 17TH STREET EAST
PALMETTO, FL 34221

T MAK CONSTRUCTION LTD
P O BOX 2988
CORPUS CHRISTI, TX 78403

T P BURLESON LP
6815 MANHATTAN BLVD SUITE 10
FORT WORTH, TX 76120

T PHELPS
6510 BOX SPRING BLVD STE G
RIVERSIDE, CA 92507

T R C ENVIROMENTAL
505 E HUNTLAND DR 250
AUSTIN, TX 78752

T R C FRAMING
2804 SYNERGY ST
NORTH LAS VEGAS, NV 89030

T R ORR INC
3965 N BANK STREET
KINGMAN, AZ 86409

T R S CONSTRUCTION INC
600 KENRICK DR STE D14
HOUSTON, TX 77060

T R VERNAL PAVING INC
6221 MT HERMAN RD
DURHAM, NC 27703

T R W CONTRACTING
7880 WEST 20 AVE BAY 27
HIALIAH, FL 33016

T S B ASSOCIATES
160 ALTAIR DRIVE
SEWELL, NJ 08080

T T & T CONTRACTING, INC.
1910 W DIVISION
SPRINGFIELD, MO 65802

T T G UTILITIES LP
231 MEMORIAL DRIVE
GATESVILLE, TX 76528

TDC CONSTRUCTION INC
P O BOX 3681
EDMOND, OK 73083

T T POLICH CONSTRUCTION INC
AKA T T POLICH & ASSOCIATES
SANTA ANA, CA 92735-0128

T U ELECTRIC
PO BOX 651
TATUM, TX 75691

T W CONSTRUCTION/SPARKS NV
2050 KLEPPE LN
SPARKS, NV 89431

T W LEWIS
850 W ELLIOTT #101
TEMPE, AZ 85284

T W NELSON INC
P.O. BOX 1060
LEHIGH ACRES, FL 33970

T W PHILLIPS CO
205 NORTH MAIN ST
BUTLER, PA 16001

T W S DRILLING & CONSTRUCTION
P O BOX 716
BIG SANDY, TX 75755

T WEEKS CO., INC
11078 REGENCY GREEN DRIVE
CYPRESS, TX 77429-4757

T X I BRIDGEPORT STONE PLANT
P O BOX 487
BRIDGEPORT, TX 76426-0487

106 E TEXAS AVE
ROUND ROCK, TX 78664

T X U ELECTRIC
115 N LOOP 12
IRVING, TX 75061

T X U ELECTRIC
500 N AKARD STE 14-125
DALLAS, TX 75201

T X U ELECTRIC & GAS
PO BOX 1269
BROWNWOOD, TX 76804-1269

T X U ELECTRIC DELIVERY
310 HWY 205 N
TERRELL, TX 75160

T X U ELECTRIC DELIVERY
TRANSMISSION
SULPHUR SPRINGS, TX 75482

T X U ELECTRIC DELIVERY
1905 BLUFF STREET
WICHITA FALLS, TX 76301

T X U ELECTRIC DELIVERY
ATTN: JANICE SPRINGMAN
WACO, TX 76710

T X U ELECTRIC DELIVERY
350 TEXAS AVE
ROUND ROCK, TX 78664

T X U ELECTRIC FT WORTH TR
6608 E ROSEDALE
FORT WQRTH, TX 76112

T X U ELECTRIC LONE STAR GAS   T&T SEWER & WATER   T.C.T. CONTRACTORS, INC.
2501 URBAN DRIVE   9242 S TROY   7753 W. GOLDEN LANE
FORT WORTH, TX 76137   EVERGREEN PK, IL 60642   PEORIA, AZ 85345

T X U ELECTRIC TRANSMISSION   T&W EDMIER CORP   T.D.W. CONSTRUCTION,INC.
115 W 7TH SUITE 1125   249 W.LAKE ST   P.O.BOX 111
FORT WORTH, TX 76102   ELMHURST, IL 60126   LIVERMORE, CA 94551

T X U GAS   T&W TRAFFIC CONTROL   T.F. POWERS
100 WEST MORNING SIDE   1505 ROHRERSTOWN ROAD   910 6TH AVE N
FORT WORTH, TX 76110   LANCASTER, PA 17601   FARGO, ND 58102

T X U GAS   T-C INC   T.F. POWERS CONSTRUCTION
PO BOX 111   973 N SHADELAND #166   P.O. BOX 2088
EASTLAND, TX 76448   INDIANAPOLIS, IN 46219   FARGO, ND 58107

T X U PROCESSING INC   T-C INCORPORATED   T.J. CACHEY BUILDERS INC II
PO BOX 20   PMB166   9961 W. 151ST STREET
DALLAS, TX 75221   INDIANAPOLIS, IN 46219-0480   ORLAND PARK, IL 60462

T Y LIN INTERNATIONAL BASCOR   T-TEX ABRASIVES, LP   T.J. CACHEY BUILDERS INC II
5960 N MILWAUKEE AVE   8342 ALMEDA GENOA ROAD   9961 W. 151ST STREET
CHICAGO, IL 60646   HOUSTON, TX 77075   ORLAND PARK, IL 60462

T&J CONCRETE AND MASONRY   T. CONSTRUCTION LLC   T.J.LAMBRECHT
17720 HIGHWAY 65 N.E.   12605 MC NAIR   ROUTE 30 &GOUGAR RFD 2
HAM LAKE, MN 55304   HOUSTON, TX 77009   JOLIET, IL 60432

T&M ASSOCIATED   T. LOWELL CONSTRUCTION INC.   T.J.N. ENTERPRISES, INC
ELEVEN TINDALL RD   3211 SOUTH I-25   5501 W. 9TH ST.
MIDDLETOWN, NJ 07748   CASTLE ROCK, CO 80109   SIOUX FALLS, SD 57107

T&M SIGN SUPPLY   T. WALLACE BLACKTOPPING INC.   T.L. EDWARDS INC.
4750 N 25TH AV   39155 N MCAREE ROAD   100 REAR WALES DRIVE
SCHILLER PARK, IL 60176   WAUKEGAN, IL 60087   AVON, MA 02322

T&R PAINTING & DRYWALL   T.B.S. CORP   T.M.I. COATINGS
235 WEST BROOKS AVE   32 SUNGATE BLVD.   2805 DODD ROAD
NORTH LAS VEGAS, NV 89030   BARNEGAT, NJ 08005   SAINT PAUL, MN 55112

T.P. CONCRETE INC.
8407 COUNTY ROAD M
FREDONIA, WI 53021

T.Y.LIN INTERNATIONAL
ONE EDGEVIEW DRIVE
HACKETTSTOWN, NJ 07840

T/J FABRICATORS
PO BOX 371
GURNEE, IL 60131-0371

T1 TELCOM INC
PO BOX 1395
KENT, WA 98035

T2 CONSTRUCTION INC
5435 W 59TH AVE UNIT H
ARVADA, CO 80003

TA BRINKOETTER & SONS INC
636 EAST WOOD STREET
DECATUR, IL 62525

TA CONSTRUCTION CO/TUCSON AZ
3555 E 42ND AVENUE #101
TUCSON, AZ 85713

TA CONSTRUCTION/ORANGE CA
3505 CADILLAC AVE. SUITE F1
COSTA MESA, CA 92626

TA SCHIFSKY & SONS
2370 E HWY 36
N ST PAUL, MN 55109

TA STABEN INC.
PO BOX 255
SOMIS, CA 93066

TAB CONSTRUCTION
PO BOX 3802
DAVENPORT, IA 52808

TAB CONSTRUCTION COMPANY INC
PO BOX 80791
CANTON, OH 44708

TAB CONSTRUCTION INC
7720 ELECTRONIC DRIVE
COLORADO SPRINGS, CO 80922-1505

TAB CONTRACTORS INC
412 E GOWAN RD
NORTH LAS VEGAS, NV 89032

TABBERT, JASON - 055838
5560 GLASS DR
HELENA, MT 59602

TABERNACLE BAPTIST CHURCH
1817 N VOLUTSIA
WICHITA, KS 67214

TABIOS, JOSEPH E. - 055218
1033 PELTO PATH
WOODBURY, MN 55129

TABLEROCK ASPHALT CONST CO INC
PO BOX 1165
BRANSON, MO 65615

TABOR ENTERPRISES
19450 GLEASON ROAD
HAMEL, MN 55340-9450

TAC CONSTRUCTION
1339 CENTRAL STREET
LEOMINSTER, MA 01453

TAC CONSTRUCTION COMPANY
7701 W 99TH STREET
HICKORY HILLS, IL 60457

TACKLE CONSTRUCTION CO INC
PO BOX 639
BROOKSHIRE, TX 77423

TACT CONSTRUCTION
1957 RICE ROAD
OJAI, CA 93023

TACTIX MARKETING & PROMOTI
315 W. ELLIOT RD #107
TEMPE, AZ 85284

TACY, JENNIFER D. - 035909
515 THREE RIVER RD
ALPINE, WY 83128

TAD CONSTRUCTION
PO BOX 20850
KEIZER, OR 97307

TADEJ, CARL C. - 053868
315 BROOKINGS ROAD
HELENA, MT 59602

TAFOLLA, RANDY L. - 050042
331 SCOTCH PINE CT
SEVERENCE, CO 80550

TAFOYA, MICHAEL M. - 033995
2002 VALLEY VIEW
LOS LUNAS, NM 87031

TAFT CARLISLE, LLC
1043 EAGLE DR
LOVELAND, CO 80537

TAFT ELECTRIC COMPANY
PO BOX 3416
VENTURA, CA 93006

TAFT PLUMBING
3523 W MEDILL
CHICAGO, IL 60647

TALENTWISE SOLUTIONS LLC
PO BOX 3876
SEATTLE, WA 98124-3876

TAFT WATER ASSOCIATION
1129 PINE ST
ORLANDO, FL 32824

TAISEI CONST CORP SO CALIF
6261 KATELLA AVE #200
CYPRESS, CA 90630-5234

TALENTWISE SOLUTIONS LLC
PO BOX 3876
SEATTLE, WA 98124-3876

TAFT, TIMOTHY - 037625
908 INDIAN CREEK RD
HUNTLEY, MT 59037

TAIT ENVIRONMENTAL MANAGEMENT
P O BOX 11118
SANTA ANA, CA 92711

TALINI LANDSCAPING INC
5601 FOLSOM BLVD
SACRAMENTO, CA 95819

TAG (AMRCN GRP OF CNTRCTRS)
5020 COLUMBIA AVE
HAMMOND, IN 46323

TAIT ENVIRONMENTAL SYSTEMS
PO BOX 11118
SANTA ANA, CA 92711-1118

TALINI, JASON T. - 040676
2115 CUMMINS STREET
WILLIAMSPORT, PA 17701

TAG PLUMBING CO
9435 LOREL AVE
SKOKIE, IL 60077

TAKAO NAGAI ASSOCIATES, LTD.
ATTN:ACCTS PAYABLE (DEBBIE)
CHICAGO, IL 60622

TALISMAN ENERGY USA
50 PENNWOOD PLACE
WARRENDALE, PA 15086

TAGAN CONSTRUCTION SERVICES
2213 S MOBILE WAY
AURORA, CO 80013

TAKO & TYKO
5002 VENICE BLVD.
LOS ANGELES, CA 90019

TALKSDIFFERENT, LOGAN B. - 0
P.O. BOX 369
WOLF POINT, MT 59201

TAGGART EXCAVATING
28485 120TH AVE NW
NEW FOLDEN, MN 56738

TALAMANTEZ, DANNY P. - 042560
121 NORTH JORDAN
SAN JACINTO, CA 95283

TALLMADGE, CITY OF
46 NORTH AVE
TALLMADGE, OH 44278

TAGGART, JOHN F. - 045256
2 ROXBURY LANE
MANALAPAN, NJ 07726

TALARICO
5800 FRANKLIN STREET, #201
DENVER, CO 80216

TALLMAN, DANIEL P. - 047386
112 DANA DRIVE
COLLINSVILLE, IL 62234

TAH, JASON S. - 033318
5415 SOUTH BARNES
OKLAHOMA CITY, OK 73119

TALCO INC
P O BOX 36
TERRELL, NC 28682

TALON DRILLING LP
921 NORTH BIVINS
AMARILLO, TX 79107

TAHOE VILLAGE CONDO ASSOC
1771 TAHOE CIRCLE DRIVE
WHEELING, IL 60090

TALCO SPECIALTIES, INC
PO BOX 1524
HURST, TX 76053

TALUS DEVELOPMENT CORP
1742 W GRANT ST
PHOENIX, AZ 85007-3318

TALX UC EXPRESS (888)
11432 LACKLAND ROAD
ST LOUIS, MO 63146

TAMIAMI RENTAL & SOD
7044 SW 8TH ST
MIAMI, FL 33144

TAMPA PAVEMENT CONSTRUCTO
918 E BUSCH BLVD
TAMPA, FL 33612

TAMAYO, GEORGE U. - 053256
2558 WHISPERING RIDGE RD
BULLHEAD CITY, AZ 86442

TAMIETTI CONSTRUCTION CO
PO BOX 6547
GREAT FALLS, MT 59406

TAMPA PIPE & WELD
TAMPA PIPE & WELDING
TAMPA, FL 33619

TAMAYO, JUAN L. - 041420
379 SHERMAN AVE
MOORPARK, CA 93021

TAMINCO METHYLAMINES
7540 WINDSOR DRIVE SUITE 411
ALLENTOWN, PA 18195

TAMPLET, JOHN M. - 055741
825 JOHNS ROAD
BOERNE, TX 78006

TAMAYO, MIGUEL M. - 055021
1001 N 43RD AVE #238
PHOENIX, AZ 85009

TAMIS CORPORATION
10700 FRANKSTOWN ROAD
PITTSBURGH, PA 15235

TANCO ENGINEERING INC
P O BOX 1657
LONGMONT, CO 80502

TAMBE ELECTRIC INCORPORATED
614 FISHERS RUN
VICTOR, NY 14564

TAMIS CORPORATION
10700 FRANKSTOWN ROAD #105
PITTSBURGH, PA 15235

TAND INC
4500 VANDENBERG DRIVE
LAS VEGAS, NV 89081

TAMBOEN, IRMA G. - 056302
4366 E LEXINGTON AVE
GILBERT, AZ 85234

TAMPA BAY CONSTRUCTION & ENGIN
10503 PALM COVE AVE
TAMPA, FL 33647

TANDEM ENTERPRISES INC
10475 PARK MEADOWS DR
LONE TREE, CO 80124

TAMBORELLO, JAMES G. - 044045
15041 OKEECHOBEE BLVD.
LOXAHATCHEE, FL 33470

TAMPA BAY ENGINEERING
380 PARK PLACE BLVD #300
CLEARWATER, FL 33759-3921

TANDEM EQUIPMENT INC
13501 SW 128TH ST SUITE 201
MIAMI, FL 33186

TAMBURRO BROS CONSTRUCTION CO
310 ORANGE STREET
MILLVILLE, NJ 08332

TAMPA CONTRACTING SERVICES INC
11010 US 41 N
PALMETTO, FL 34221

TANDOI PAVING
106 INDUSTRIAL ST.
ROCHESTER, NY 14608

TAMCO, INC
1466 DELBERTS DRIVE
MONONGAHELA, PA 15063

TAMPA ELECTRIC COMPANY
PO BOX 3285
TAMPA, FL 33601

TANEY COUNTY ROAD & BRIDG
P.O. BOX 1018
FORSYTH, MO 65653-1018

TAMEZ, OCTAVIO - 030945
6117 GALAXY DRIVE
PHARR, TX 78577

TAMPA HILLSBOROUGH COUNTY
EXPRESSWAY AUTHORITY
TAMPA, FL 33602

TANGEDAL, DEAN J. - 039270
405 21ST WEST
WILLISTON, ND 58801

TANGEN, BRYAN - 022835
3220 ASH PARK DR
RICHLAND HILLS, TX 76118

TANNER COMPANIES
CONSTRUCTION DIVISION
PHOENIX, AZ 85072

TANQUE VERDE EQUIP CONTRA
7030 EAST OLD VAIL RD.
TUCSON, AZ 85706-9281

TANGIPAHOA PARISH SHERRIF
15475 CLUB DELUXE ROAD
HAMMOND, LA 70403

TANNER COMPANIES/YUMA
2088 E. 20TH ST.
YUMA, AZ 85364

TANZANITE CUSTOM BUILDERS
11945 PEORIA ST
HENDERSON, CO 80640

TANGLEWOOD CORP
1661 TANGLEWOOD BLVD
HOUSTON, TX 77056

TANNER CONSTRUCTION CO.
P.O. BOX 846
DAYTON, TX 77535

TANZILLO CONTRACTORS INC
886 S. MILWAUKEE
WHEELING, IL 60090

TANGOE INC
PO BOX 731352
DALLAS, TX 75373-1352

TANNER CONTRACTING INC
PO BOX 208
MANSIFIELD, GA 30055

TAP ELECTRIC INC
PO BOX 804
GILBERT, AZ 85299

TANK CONSTRUCTION
252 TAYLOR ROAD
LEXINGTON, GA 30648

TANNER ENVIRONMENTAL COMPANY
545 SEDGEWICK ROAD
LIBERTYVILLE, IL 60048

TAPANI UNDERGROUND INC
PO BOX 1900
BATTLEGROUND, WA 98604

TANK TEAM
2745 SHERWIN AVENUE #8
VENTURA, CA 93003

TANNER PIPELINE SERVICES INC
P O BOX 846
DAYTON, TX 77535

TAPCO/TRAFFIC & PARK CONTR
5100 WEST BROWN DEER ROAD
BROWN DEER, WI 53223

TANKERSLEY DON
1503 SE HARRISON
PORTLAND, OR 97214

TANNER, CALVIN L - 034929
386 BEAVERHEAD RD
RONAN, MT 59864

TAPCO/TRAFFIC & PARK CONTR
5100 WEST BROWN DEER ROAD
BROWN DEER, WI 53223

TANKERSLEY, JUSTIN F. - 047622
1645 W. BASELINE
MESA, AZ 85202

TANNER, ROBERT P. - 052166
1518 S. 1ST AVENUE
PHOENIX, AZ 85003

TAPIA JR, MIGUEL - 033014
2329 W 18TH PLACE
CHICAGO, IL 60608

TANKTEK INC
P O BOX 5689
TAMPA, FL 33675

TANNER, WILLIAM J - 034930
2208 MINK LN
RONAN, MT 59864

TAPIA, ALBERTO - 032969
1954 W. 21ST PLACE
CHICAGO, IL 60608

TANMACKINJAL, JACQUELINE - 039429
1126 LITTLE ROCK WAY
LAS VEGAS, NV 89123

TANQUE VERDE APARTMENTS
7671 E TANQUE VERDE RD
TUCSON, AZ 85715

TAPIA, DIONICIO - 032716
6846 FORREST AVE
DOUGLASVILLE, GA 30134

TAPIA, JAMES B. - 033008
810 E 7TH ST #1
CHEYENNE, WY 82201

TARCO CONSTRUCTION, INC.
531 CHURCHILL PARK DRIVE
SAN JOSE, CA 95136

TARGET - MINNEAPOLIS MN
P.O. BOX 1296
MINNEAPOLIS, MN 55440-1296


TAPIA, OSCAR - 033033
2437 S. WESLEY
BERWYN, IL 60402

TARCO
4781 W 58TH AVE
ARVADA, CO 80002

TARGET ROOFING SERVICES
50 S 10TH STREET TM30075
MINNEAPOLIS, MN 55403


TAPIA, RAFAEL R. - 043963
901 W. TETON
TUCSON, AZ 85706

TARCO
4620 EDISON AVE STE A
COLORADO SPRINGS, CO 80915

TARGET STORES
ATTN: ANDREW
EDWARDSVILLE, IL 62025


TAPIA, ROGELIO - 033036
2017 W. 22ND PLACE
CHICAGO, IL 60608

TARGET BUILDING CONSTRUCTION
400 WEST CHESTER PIKE
RIDLEY PARK, PA 19078

TARGIN SIGN SYSTEMS
160 W IRVING PARK ROAD
WOOD DALE, IL 60191


TAPIA, TOMAS - 032997
2139 W. 22ND PLACE
CHICAGO, IL 60608

TARGET BUILDING SVCS MN
1090 73RD AVE NE
FRIDLEY, MN 55432

TARHEEL ENTERPRISES
2000 RT 35 NORTH
MORGAN, NJ 08879


TAPP DEVELOPMENT LLC
11051 LONE PINE
LITTLETON, CO 80125

TARGET BUILDING SVCS NC
TPN-0700
MINNEAPOLIS, MN 55403

TARHEEL ROOFING INC
2600 22ND STREET NORTH
ST PETERSBURG, FL 33713


TAPPOUNI MECHANICAL INC
1344 W CASS ST
TAMPA, FL 33606

TARGET CENTER
600 1ST AVE NORTH
MINNEAPOLIS, MN 55403

TARHEEL SPECIALTIES INC
P O BOX 39
LINDEN, NC 28356


TARAFA CONSTRUCTION-FLORIDA
6501 NW 36TH SUITE 101
MIAMI, FL 33166

TARGET CONST N LAS VEGAS
2470 ST ROSE PARKWAY #308
HENDERSON, NV 89074

TARLTON CORPORATION
5500 WEST PARK AVE
SAINT LOUIS, MO 63110


TARANGO, ANGEL - 052795
PO BOX 84
SANTA PAULA, CA 93061

TARGET CONSTRUCTORS INC
40405 BRICKYARD DRIVE #110
MADERA, CA 93638

TARPENNING-LAFOLLETTE
404 WEST GIMBER ST
INDIANAPOLIS, IN 46225


TARBET CONSTRUCTION CO INC
303 S ROAD I
ULYSSES, KS 67880

TARGET DIST CTR PUEBLO CO
34800 UNITED AVE
PUEBLO, CO 81001

TARPON BAY CONSTRUCTION
1424 S.E. 17TH AVENUE
CAPE CORAL, FL 33990

TARRANT AGGREGATES CORP
P.O. BOX 185219
FORT WORTH, TX 76181

TASCO CONSTRUCTION
2802 NORTH VENTURA AVE.SUITE A
VENTURA, CA 93001

TATARUNIS, JAMES E. - 032179
15 COPPER BEECH CIRCLE
WHITE PLAINS, NY 10605

TARRANT COUNTY
TAX OFFICE
FORT WORTH, TX 76102

TASCO CONST INC MA
92 STONY BROOK ROAD
BELMONT, MA 02178

TATSEY, MEMOREE E. - 054818
PO BOX 2793
BROWNING, MT 59417

TARRANT COUNTY AUDITORS
100 E WEATHERFORD,SUITE 506
FORT WORTH, TX 76196

TASCO PLUMBING CORP
301 EAST 10TH AVE
HIALEAH, FL 33010

TATSEY, NATHAN I. - 054831
PO BOX 1987
BROWNING, MT 59417

TARRANT REGIONAL WATER DIST
P O BOX 4508
FORT WORTH, TX 76164

TASK CONSTRUCTION
PO BOX 457
FREETOWN, MA 02717

TATSEY, TENNIELL M. - 034963
PO BOX 227
HEART BUTTE, MT 59448

TARRANT SERVICE INC DBA FOUR S
P.O. BOX 269
FORT WORTH, TX 76101-0269

TASK FORCE INC
12167 75TH LANE NORTH
WEST PALM BEACH, FL 33412

TATSEY, TRACY J. - 038729
150 GRANDVIEW
MISSOULA, MT 59813

TARTANGER L STEPHENS
902 SUMMER WOOD BLVD
CONROE, TX 77303

TASOVAC, CHARLES R. - 032927
5425 N. MULLIGAN AVE
CHICAGO, IL 60630

TATTOLI ELECTRIC CO.
413 THIRD STREET
CARLSTADT, NJ 07072

TARTOB COMMERCIAL SERVICES
P.O. BOX 2272
ROCKWALL, TX 75037

TASTE OF BUFFALO
C/O PETE RUDEWICZ
AMHERST, NY 14221

TATUM, WYRICK R. - 048841
19318 MISSION COVE
RICHMOND, TX 77407

TARWATER, BLAKE - 054390
1813 S RESERVE #47
MISSOULA, MT 59801

TASTE OF MINNESOTA
701 N CENTRAL TOWER
ST PAUL, MN 55101

TAUCHEN, DONALD L. - 032977
125 E. WASHINGTON ST
VILLA PARK, IL 60181

TAS COMMERICAL CONCRETE CONST
19319 OIL CENTER BLVD
HOUSTON, TX 77073

TATE, ANDREW R. - 053579
929 N. POPLAR
OTTAWA, KS 66067

TAUCHEN, JAMES K. - 033011
37 N. CHARLES
VILLA PARK, IL 60181

TAS ENVIRONMENTAL SVCS LP
3929 CALIFORNIA PKWY EAST
FORT WORTH, TX 76119

TATE, ANTHONY F. - 032642
339 HOWARD STREET
MOUNT AIRY, NC 27030

TAUCHEN, STEVEN - 033084
125 E WASHINGTON ST
VILLA PARK, IL 60181

TAUNTON EAGLES SOCCER CLUB
PO BOX 788
TAUNTON, MA 02780

TAYLOR EQUIPMENT, INC.
P.O. BOX 1107
SIOUX CITY, IA 51105

TAYLOR RENTAL SALES & SERV
1448 RT 7 SOUTH
MIDDLEBURY, VT 05753

TAVARES, DENNIS J. - 053889
1550 LARIMER STREET
DENVER, CO 80202

TAYLOR EXCAVATING COMPANY
3917 REAVIS BARRACKS ROAD
SAINT LOUIS, MO 63125

TAYLOR WATERPROOFING PLUSIN
PO BOX 16069
HOUSTON, TX 77222-6069

TAX TRUST ACCOUNT
PO BOX 830725
BIRMINGHAM, AL 35283-0725

TAYLOR INDUSTRIAL CONSTRUCTION
1321 SHADY OAK LANE
JASPER, FL 32052

TAYLOR WISEMAN & TAYLOR
124 GAITHER DRIVE
MOUNT LAUREL, NJ 08054

TAXIS, KATHY L. - 034642
3013 10TH ST N APT 102
FARGO, ND 58102

TAYLOR INTERNATIONAL
4040 DEAN MARTIN DR
LAS VEGAS, NV 89103

TAYLOR WISEMAN & TAYLOR
306 FELLOWSHIP ROAD
MOUNT LAUREL, NJ 08054

TAYCON CONSTRUCTION MANAGEMENT
10180 RIVERSIDE DRIVE
PALM BEACH GARDENS, FL 33410

TAYLOR ISD
602 WEST 12TH STREET
TAYLOR, TX 76574

TAYLOR WOODROW HOMES HO
4001 W SAM HOUSTON PKWY N #1
HOUSTON, TX 77043

TAYLOR AND MURPHY CONST CO INC
P O BOX 6215
ASHEVILLE, NC 28816

TAYLOR KELLY LLC
800 E 101ST TERRACE SUITE 120
KANSAS CITY, MO 64131

TAYLOR WOODROW HOMES INC
3000 EXECUTIVE PARKWAY STE 10
SAN RAMON, CA 94583

TAYLOR CITY OF
CITY HALL
TAYLOR, TX 86574

TAYLOR KOHRS
9351 GRANT ST STE 500
DENVER, CO 80229-4376

TAYLOR WOODROW HOMES/SO C
15 CUSHING
IRVINE, CA 92618-4220

TAYLOR CONCRETE, LLC
803 SHERWOOD DRIVE
RICHARDSON, TX 75080

TAYLOR MADE HOMES
2610 CONYERS RD
MCDONOUGH, GA 30253

TAYLOR, AMANDA J. - 036098
60 MAIN ST
ALPINE, WY 83128

TAYLOR CONST GROUP/IA
AKA:TAYLOR BALL
DES MOINES, IA 50321

TAYLOR MOVING SERVICE
3931 OLD HWY 135
GLADEWATER, TX 75647

TAYLOR, BRYSON P. - 050470
16374 SE ORCHARD VIEW LN
CLACKAMAS, OR 97015

TAYLOR CONST NEW VIENNA IA
P O BOX 10
NEW VIENNA, IA 52065

TAYLOR PIPELINE
P.O. BOX 849
DAYTON, TX 77535

TAYLOR, CHARLES R. - 038255
118 EAST CORCORAN ROAD
LEWISTOWN, MT 59457

TAYLOR, CLIFFORD - 031480
1701 SOUTHWOOD HILLS DR
TAYLOR, TX 76574

TAYLOR, KRISTIE - 035846
1415 COULSON AVE
KEMMERER, WY 83101

TAYLOR, SHANE - 048106
2000 NW 68TH TERR APT E
KANSAS CITY, MO 64151

TAYLOR, CORY C. - 035939
6450 POISON SPIDER ROAD
CASPER, WY 82644

TAYLOR, LAWRENCE - 046361
16966 NORTH CHASE DRIVE
HOUSTON, TX 77060

TAYLOR, SHAUN P. - 047318
1608 E 31ST STREET N.
SIOUX FALLS, SD 57104

TAYLOR, DARON L. - 032756
2531 ARCADE ROAD
NORWALK, OH 44857

TAYLOR, MATTHEW W. - 038855
405 RANCHO ARROYO PKWY
FREEMONT, CA 94536

TAYLOR, SHAWN M. - 053979
722 OLIVE ST.
LYNDHURST, NJ 07071

TAYLOR, DOUGLAS R. - 054958
117 EAST PINE ST
MILLVILLE, NJ 08332

TAYLOR, MICHELLE - 035266
PO BOX 278
TETONIA, ID 83452

TAYLOR, TASHA R. - 053669
HC 64 BOX 195
ANGELA, MT 59312

TAYLOR, EDWARD J. - 039103
12505 W. LARKSPUR ROAD
EL MIRAGE, AZ 85335

TAYLOR, OLIVIA A. - 047709
1805 11TH AVE. SO.
YUMA, AZ 85364

TAYLOR, TERENCE J - 034424
4310 KNOX AVE N
MINNEAPOLIS, MN 55412

TAYLOR, EVELYN R. - 039165
475 E 3RD ST
SHERIDAN, WY 82801

TAYLOR, PAULA Y. - 040186
2533 SOUTH OAK CIRCLE
CLEARWATER, FL 33764

TAYLOR, WILLIAM D. - 031399
P. O. BOX 467
ONALASKA, TX 77360

TAYLOR, GREGORY - 048661
36491 YAMAS DR
WILDOMAR, CA 92595

TAYLOR, ROXANNE - 054418
4TH AVE E
POLSON, MT 59860

TAYLORMADE EXCAVATING LLC
PO BOX 871717
VANCOUVER, WA 98687

TAYLOR, JAMES G. - 054668
PO BOX 549
MORAN, WY 83013

TAYLOR, SALLY M. - 035875
317 COTTONWOOD AVE
ROCK SPRINGS, WY 82901

TAYLORS TRUCKING & CRANE S
P.O. BOX 687
OAK VIEW, CA 93022

TAYLOR, JASON D. - 031295
502 BELLMAR LANE
FRIENDSWOOD, TX 77546

TAYLOR, SANDRA J. - 053960
2032 GLEN COVE DRIVE
SEABROOK, TX 77586

TAZMANIAN FREIGHT FORWARDI
PO BOX 811090
CLEVELAND, OH 44181-1090

TAYLOR, JUSTIN - 031034
108 BROOKSY
GILMER, TX 75644

TAYLOR, SCOTT A. - 037507
4500 BEAU MONDE DRIVE
LISLE, IL 06532

TB LANDMARK CONSTRUCTION IN
11220 NEW BERLIN RD
JACKSONVILLE, FL 32226

TBA GLOBAL EVENTS LLC
655 3RD AVE
NEW YORK, NY 10017

TBT CONSTRUCTION
4397 W BETHANY HOME RD #1288
PHOENIX, AZ 85301

"RIDE ALONG" PILOT
ATTN:CASSIDY // STAGE 3
CHICAGO, IL 60644

TBE GROUP
6649 PEACHTREE IND BLVD
NORCROSS, GA 30092-4302

TC CONST CO INC SANTEE CA
10540 PROSPECT AVE
SANTEE, CA 92071

TCH CONSTRUCTION
PO BOX 266
GLASGOW, MT 59230

TBE GROUP INC
380 PARK PLACE BLVD #300
CLEARWATER, FL 33759

TC CONST INC
1122 EVANSTON RD.
LUCEDALE, MS 39452

TCI CONCRETE INC
129 S PHELPS AVENUE
ROCKFORD, IL 61108

TBE GROUP INC
2590 OAKMONT DR SUITE 410
ROUND ROCK, TX 78665

TC HABITAT FOR HUMANITY
3001 4TH STREET S.E.
MINNEAPOLIS, MN 55414-3301

TCI TIRE CENTERS INC
1100 WEST GLENN STREET
TUCSON, AZ 85705

TBE GROUP INC
2236 WEST SHANGRI-LA RD
PHOENIX, AZ 85029

TC2 INC
477 COUNTY ROAD 65
EVERGREEN, CO 80439-9602

TCI TIRE CENTERS LLC
1734 N MAGNOLIA AVE
EL CAJON, CA 92020-1244

TBE GROUP INC
2875 E. PATRICK LANE, SUITE M
LAS VEGAS, NV 89120

TCA BUILDING COMPANY
10353 CENTREPARK DR
HOUSTON, TX 77043

TCL SERVICES INC
189 POPLAR PLACE UNIT 6
NORTH AURORA, IL 60542

TBE GROUP INC
2355 D PARAGON DRIVE
SAN JOSE, CA 95131

TCA, LLC
500 E KAGY BLVD
BOZEMAN, MT 59715-5824

TCM CONSTRUCTION
3801 PORTLAND AVE., SO.
MINNEAPOLIS, MN 55407

TBE GROUP INC/ INDPLS
9241 CASTLEGATE DRIVE
INDIANAPOLIS, IN 46256-1004

TCB DEVELOPMENT
8200 W 185TH ST SUITE F
TINLEY PARK, IL 60477-9234

TCS CABLE
4206 W. OSBOURNE
TAMPA,, FL 33614

TBI CONSTRUCTION & CONST. MGMT
1960 THE ALAMEDA STE 20
SAN JOSE, CA 95126

TCD CONSTRUCTION LLC
3672 N RANCHO
LAS VEGAS, NV 89130

TCS COMMUNICATIONS
7800 E ORCHARD RROAD, STE 2
GREENWOOD VILLAGE, CO 80111

TBS CONSTRUCTION INC
31 W 325SCHO0GER DR
NAPERVILLE, IL 60564

TCD THE COMMERICAL DIVISION
PO BOX 775047
STEAMBOAT SPRINGS, CO 80477

TCS COMMUNICATIONS-FL
3161 CLEMSON ROAD
ORLANDO, FL 32808

TCSA OF CALIFORNIA
PO BOX 591084
SAN FRANCISCO, CA 94159-1084

TDS TIRE DISTRIBUTION CNT(DBA)
535 MARRIOTT DRIVE
NASHVILLE, TN 37214

TEAM CONSTRUCTION
10624 S EASTERN
HENDERSON, NV 89052

TD&I CABLE MAINTENANCE
P O BOX 266
LAKELAND, MN 55043

TDS TIRE DISTRIBUTION CNT(DBA)
535 MARRIOTT DRIVE
NASHVILLE, TN 37214

TEAM ELECTRIC INC
1455 S LIPAN STREET
DENVER, CO 80223

TDC CONSTRUCTION LAS VEGAS NV
DIV TEMPLETON DEVELOPMENT CORP
LAS VEGAS, NV 89146

TDS TIRE DISTRIBUTION CNT(DBA)
DEPARTMENT 530
DENVER, CO 80291-0530

TEAM EXCAVATING LLC
220 NORTH STATE RTE 7
PLEASANT HILL, MO 64080-1038

TDECU-TEXAS DOW EMPLOYEE CR UN
1001 FM 2004 RD
LAKE JACKSON, TX 77566

TEACHOUT, WILLIAM C. - 046782
16980 LLOYD ROAD
NORTH FORT MYERS, FL 33917

TEAM FISHEL
1366 DUBLIN ROAD
COLUMBUS, OH 43215

TDG GENERAL CONTRACTORS
P O BOX 675
SPLENDORA, TX 77372

TEAGUE NALL AND PERKINS INC
1100 MACON STREET
FORT WORTH, TX 76102

TEAM FISHEL
1366 DUBLIN ROAD
COLUMBUS, OH 43215

TDK COMFORT SYSTEMS INC
1940 S US HIGHWAY 89 #D
CHINO VALLEY, AZ 86323-6720

TEAGUE, FREEMAN J. - 043120
2201 9TH AVENUE SO.
GREAT FALLS, MT 59405

TEAM GHILOTTI, INC.
2531 PETALUMA BLVD. SOUTH
PETALUMA, CA 94952

TDN ELECTRIC INC
544 WEDDELL DR #5
SUNNYVALE, CA 94089

TEAL CONSTRUCTION CO
1335 BRITTMORE RD
HOUSTON, TX 77043

TEAM LEADER CONTRACTING IN
PO BOX 972
CORVALLIS, OR 97339

TDS CONSTRUCTION BRADENTON FL
4239 63RD STREET W
BRADENTON, FL 34209

TEAL JR, LEMUEL A. - 032731
3762 KENSINGTON CT
DECATUR, GA 30032

TEAM MAINTENANCE INC.
1404 UPLAND DRIVE
HOUSTON, TX 77043

TDS ENGINEERING W LAKE CA
1014 S WESTLAKE BLVD #14-136
WESTLAKE VILLAGE, CA 91361

TEALSTONE CONTRACTORS L P
1000 COPPER CANYON
ARGYLE, TX 76226

TEAM MAINTENANCE INC.
1404 UPLAND DRIVE
HOUSTON, TX 77043

TDS METROCOM
PO BOX 1327
MONROE, WI 53566-1327

TEAM COMMUNICATIONS LLC
943 NORTH ACACIA DRIVE
GILBERT, AZ 85233-3044

TEAM MPM
PO BOX 142
SHEPHERD, MT 59079

TEAM ORTHO FOUNDATION
2906 N 2ND ST
MINNEAPOLIS, MN 55411

TEC DEVAY & TRUCKING
4932 N FR 205
STRAFFORD, MO 65757

TECHNICAL BUILDERS INC
349 S MONROE STREET
SAN JOSE, CA 95128-5107

TEAMM INC
P O BOX 1961
SISTERS, OR 97759-1961

TEC INC.
PO BOX 605 HY 21 EAST
TOMAH, WI 54660

TECHNICAL COMORESSION
PO BOX 548
BELLE CHASSE, LA 70037-5480

TEAMSTERS LOCAL #210
C/O CROSSROADS HEALTHCARE MGMT
STATEN ISLAND, NY 10309

TECH BUILDER INC.
410 DOWNTOWN PLAZA
FAIRMONT, MN 56031

TECHNICAL COMPRESSION
SERVICE INC
BELLE CHASSE, LA 70037

TEAMSTERS LOCAL #245
1850 E DIVISION
SPRINGFIELD, MO 65803

TECH CENTER MAINTENANCE
12111 E BELFORD AVENUE
ENGLEWOOD, CO 80112

TECHNICAL INSPECTIONS
1098 NE 35TH STREET
OAKLAND PARK, FL 33334

TEAMSTERS LOCAL #731
1000 BURR RIDGE PARKWAY
BURR RIDGE, IL 60527

TECH FRAMING LLC
6155 S MAIN ST STE 210
AURORA, CO 80016-5365

TECHNICAL INSPECTIONS INC
808 SW IMPERIAL DR
PALM CITY, FL 34990

TEAMSTERS LOCAL #819 PENSION
810 BELMONT AVENUE
NORTH HALEDON, NJ 07508

TECHCON CONTRACTING INC
P O BOX 34
WESTBURY, NY 11590

TECHNIFLOW INC
3251 46TH AVENUE NORTH
SAINT PETERSBURG, FL 33714

TEAMWERKS
111 EAST WACKER DRIVE
CHICAGO, IL 60601

TECHCON CORPORATION
16200 VINEYARD BLVD.
MORGAN HILL, CA 95037-7165

TECHNIP USA CORP HOUSTON TX
PO BOX 428
LAUREL, MT 59044

TEATS, EARL B. - 053640
P O BOX 942
TROY, MT 59935

TECHLINE INC
9609 BECK CIRCLE
AUSTIN, TX 78758-5401

TECHNISOURCE INC
2070 MCKENZIE STREET STE C
SPRINGDALE, AR 72762

TEBARCO MECHANICAL CORP
1905 GRASSLAND PKWY
ALPHARETTA, GA 30004

TECHNA PRO ELECTRIC LLC
100 PIKE ROAD BUILDING B
MOUNT LAUREL, NJ 08054

TECHNISOURCE, INC.
12140 WOODCREST EXEC. DR
ST. LOUIS, MO 63141

TEC DEVELOPMENT INTERNAT INC
2200 NE 143RD ST SUITE 100
NORTH MIAMI, FL 33181

TECHNET INTERNATIONAL INC
10334 BATTLEVIEW PARKWAY
MANASSAS, VA 20109-2338

TECHNO SERVICES
7991 W 25 CT
HIALEAH, FL 33016

TECHNOFLEX
922 JACQUES-PASCHCINI
BOIS-DES-FILION, QC (Null)

TECOM INC
P O BOX 366
POMONA, NJ 08240

TEE PEE CONSTRUCTION INC.
USE CUST#952439
CASA GRANDE, AZ 85230-0116

TECHNOLOGY CONST INC
5430 SIDE ROAD
PRESCOTT, AZ 86301

TECOM UST SYSTEMS INC.
ATTN: SHANNON HARDWICK
AUSTIN, TX 78755

TEE PEE CONTRACTORS INC
PO BOX 11168
CASA GRANDE, AZ 85230

TECHNOLOGY CONSTRUCTORS INC
5636 KENDALL CT UNIT A
ARVADA, CO 80002

TECOM UST SYSTEMS*DUPLICATE
11705 NORTH LAMAR BLVD.
AUSTIN, TX 78753

TEEL PAVING
15443 AVE C
CHANNELVIEW, TX 77530

TECHNOLOGY ENGINEERING CONST
262 MICHELLE COURT
SOUTH SAN FRANCISCO, CA 94080-6201

TECVAC INC
886 RHONDA PLACE
LEESBURG, VA 20175

TEEL SR, RICHARD D. - 055256
1018 HARROGATE COURT
CINCINNATI, OH 45240

TECHNOLOGY MANAGEMENT INC
1911 ROHLWING RD SUITE E
ROLLING MEADOWS, IL 60008

TED GONZALES CONST
1649 WILLOWHURST
SAN JOSE, CA 95125

TEELING CONCRETE SOLUTIONS
SAME AS ABOVE
TAMPA, FL 33612

TECNICA ENVIRONMENTAL SERVICE
1612 WEST FULTON ST
CHICAGO, IL 60612

TED HOSMER ENTERPRISES INC
1249 LEHIGH STATION ROAD
HENRIETTA, NY 00071-4467

TEEN CHALLENGE OF SO CAL
5445 CHICAGO AVE
RIVERSIDE, CA 92507

TECO ELECTRIC CO
CALDWELL, NJ 07006

TED'S CONSTRUCTION INC
1081 DIAMOND HILL RD
WOONSOCKET, RI 02895

TEFERTILLER, MEGAN L. - 04284
P.O. BOX 103
UPTON, WY 82730

TECO EXCAVATION & PAVING
PO BOX 900
GEORGETOWN, TX 78627

TEDD PAUL WILLIS
C/O SGT. DARREN K. SLATER
PT. SAINT LUCIE, FL 34985

TEGRITY CONTRACTORS INC
106 E UNIVERSITY DR
MCKINNEY, TX 75069-1858

TECO INDUSTRIAL PARK OWNERS AS
6355 SOUTH INDUSTRIAL
LAS VEGAS, NV 89118

TEDESCHI REALTY CORPORATION
14 HOWARD ST.
ROCKLAND, MA 02370

TEGRUS CONSTRUCTION CO
1395 NORTH HIGHWAY 67
CEDAR HILL, TX 75104

TECOM INC
8212 ALBERT ST
WHITE SETTLEMENT, TX 76108

TEDESCO, TRISH - 033616
725 STRAWBERRY PLACE
HENDERSON, NV 89015

TEICHERT AGGREG. TRACY CA
29099 S MACARTHUR BLVD
TRACY, CA 95376

TEICHERT CONST DAVIS GA
P O BOX 1890
DAVIS, CA 95616

TEJAS MUNICIPAL SUPPLY LLC
JOHN CARROLL BOUDREAUX
HOUSTON, TX 77060

TEL GAS UTILITES INC
10072 MALTBIE ROAD
GOWANDA, MY 14070

TEICHERT CONST HEAVY & HWY DIV
8589 THYS COURT
SACRAMENTO, CA 95828

TEJAS STONE WORKS INC
5197 FISH TRAP RAOD
DENTON, TX 76208

TEL TECH NETWORKS INC
2404 W CAMPUS DR
TEMPE, AZ 85282

TEICHERT CONST SACRAMENTO AE
8811 KIEFER BLVD
SACRAMENTO, CA 95826

TEJAS UNDERGROUND UTILITIES LL
PO BOX 1419
MAGNOLIA, TX 77353

TEL TECH PLUS INC
990 PARK CENTER DR #C
VISTA, CA 92083-8352

TEICHERT CONST STOCKTON   CE
PO BOX 1118
STOCKTON, CA 95201

TEK CON
3275 W ALI BABA
LAS VEGAS, NV 89118

TELAID CABLING LLC
P O BOX 711
NIANTIC, CT 06357

TEICHERT CONST UTILITIES DIV
9725 DEL ROAD
ROSEVILLE, CA 95747-9759

TEK CONSTRUCTION INC
4167 MITCHELL WAY
BELLINGHAM, WA 98226

TELAMON CONSTRUCTION INC.
P.O. BOX 530
FREMONT, OH 43420

TEICHERT CONSTRUCTION
3500 AMERICAN RIVER DR
SACRAMENTO, CA 95851

TEK ELECTRIC WYCKOFF NJ
637 WYCKOFF AVE
WYCKOFF, NJ 07481

TELANDER BROS,CONSTR.INC.
3800 W 38TH STREET
CHICAGO, IL 60632-3311

TEITELBAUM CONCRETE CO   FL
5526 N KEDZIE AVE
CHICAGO, IL 60625

TEK INDUSTRIES
3333 E BROADWAY AVE # 1212
BISMARCK, ND 58501

TELCO CONSTRUCTION
500 BUFFALO ROAD
EAST AURORA, NY 14052

TEITELBAUM CONST. CHICAGO
5526 N. KEDZIE AVENUE
CHICAGO, IL 60625

TEK SERVE POS L L C
2495 PEMBROKE AVE
SCHAUMBURG, IL 60169-2010

TELCO INC
1224 CROSS KEYS ROAD
READING, PA 19605

TEJADA, ARISTEO - 031801
6713 TAMPA COVE
AUSTIN, TX 78723

TEKSERVE POS LLC
2495 PEMBROKE AVENUE
SCHAMBURG, IL 60195-2010

TELCOM CONSTRUCTION
9000 BANK ST
VALLEY VIEW, OH 44125

TEJADA, MELQUISEDEC E. - 039842
831 SW ANDREWS RD
PORT ST LUCIE, FL 34953

TEKTRON ELECTRICAL SYSTEMS INC
5401 N. HAVERHILL ROAD
WEST PALM BEACH, FL 33407

TELCOM CONSTRUCTION INC
4040 E MAGNOLIA ST
PHOENIX, AZ 85034

TELCOM CONSTRUCTION INC
3725 MELODY LANE
TUCSON, AZ 85705

TELFORD, ASHLEE - 064843
1475 LEOPARD ST
SHERIDAN, WY 82801

TEMCO MACHINERY INC
1401 NORTH FARNSWORTH AVE
AURORA, IL 60505

TELCOM CONSTRUCTION, LLC
2218 200TH STREET EAST
CLEARWATER, MN 55320-0189

TELLEPSEN BUILDERS
777 BENMAR
HOUSTON, TX 77060

TEMCON CONCRETE CONST COIN
8989 S HARDY DR
TEMPE, AZ 85284

TELCOM SERVICES INSTALLATION
700 FOUNTAIN LAKES BLVD.
SAINT CHARLES, MO 63301

TELLEPSEN SVCS CO LP-TEPSCO
DBA-TEPSCO :NICOLE COPPENGER
DEER PARK, TX 77536

TEMOKE, CYNTHIA M. - 055024
PO BOX 1072
FLAGSTAFF, AZ 86002

TELCON
4217 PARK HILL DRIVE
EL PASO, TX 79902

TELLER COUNTY
PO BOX 277
WOODLAND PARK, CO 80866

TEMP POWER SYSTEMS
625 S FEE ANA ST
PLACENTIA, CA 92870

TELECOMMUNICATIONS
ENGINEERING & CONSTRUCITON
CENTENNIAL, CO 80112

TELLEZ, BRANDON - 031600
9062 WINDING RIVER DR
FORT WORTH, TX 76118

TEMPACO
2050 TALL PINES DRIVE
LARGO, FL 33771

TELEMUNDO RTI PRODUCTIONS LLC
7355 NORTH WEST 41ST STREET
MIAMI, FL 33166

TELLEZ, LUIS - 050917
448 OJAI ROAD
SANTA PAULA, CA 93060

TEMPE PARTNERSHIP
1666 20TH STREET
SANTA MONICA, CA 90404

TELEPHONE WIRING/INSTALLATION
6901 EAST 10TH STREET
INDIANAPOLIS, IN 46219

TELLINGHUISEN INC
PO BOX 138
WILLOW LAKE, SD 57278

TEMPE SCHOOL DISTRICT NO. 3
3205 S. RURAL RD
TEMPE, AZ 85282

TELESOURCE GROUP INC
2410 HOLLYWOOD BLVD
HOLLYWOOD, FL 33020-6607

TELMART
2626 SOUTH LOOP WEST
HOUSTON, TX 77054

TEMPEST COMPANY THE
4681 SOUTH 300 WEST
MURRAY, UT 84107

TELETRAC, INC
7391 LINCOLN WAY
GARDEN GROVE, CA 92841

TELMART
2626 SOUTH LOOP WEST
SUITE 360
HOUSTON, TX 77054

TEMPEST ENTERPRISES INC
4681 SOUTH 300 WEST
MURRAY, UT 84107

TELEVAC SOUTH INC
221 NE 13TH STREET
POMPANO BEACH, FL 33060

TELSTAR INC
PO BOX 828
BEAVER CREEK, OR 97004

TEMPEST JR, RAYMOND - 05494
427 BUFFALO AVE
EGG HARBOR CITY, NJ 08215

TEMPLAR DEVELOPMENT INC.
P.O.BOX 162258
AUSTIN, TX 78316

TEMPLIN 4 ACE INC
612 TEMPLIN DRIVE
TROY, MT 59935

TENMAN CONSTRUCITON SERV
8601 CEDAR RD
CHESTERLAND, OH 44026

TEMPLE BUILDERS INC
340 W WILLIS ST STE 3
PRESCOTT, AZ 86303

TEN DOLLAR TROPHY LLC
251 FIRST AVE N #401
MINNEAPOLIS, MN 55401

TENNESSEE GAS PIPELINE
25726 HWY 105
CLEVELAND, TX 77327

TEMPLE CONSTRUCTION CO LLC
1404 DUFF DRIVE
FORT COLLINS, CO 80524

TEN POINT CONSTRUCTION
PO BOX 563
DENISON, IA 51442

TENNESSEE INSTALLATION INC
PO BOX 126
WHITE HOUSE, TN 37188

TEMPLE GROUP INC
1120 CONNECTICUT AVE NW
WASHINGTON, DC 20036

TEN TON FORKLIFT/TRUCK SERVICE
15 WEST BROOKS
LAS VEGAS, NV 89030

TENNESSEE PIPELINE CONSTR C
PO BOX 250
SINTON, TX 78387

TEMPLE INC
PO BOX 2066
DECATUR, AL 35601-2066

TENAX CORPORATION INC
4800 EAST MONUMENT STREET
BALTIMORE, MD 21205

TENNOCA CONSTRUCTION
PO BOX 2379
CANDLER, NC 28715

TEMPLE INLAND FIANANCIAL SVCS
ATTN SHERYL CONTRERAS/FACILITY
AUSTIN, TX 78746

TENAYA CENTER LLC
1254 AUTUMN WIND WAY
HENDERSON, NV 84052

TENNYSON ELECTRIC INC
7275 NATIONAL DR.
LIVERMORE, CA 94550

TEMPLE SHAAREY ZEDEK
621 GETZEVILLE ROAD
AMHERST, NY 14226

TENCO EXCAVATING INC
106 MOONEY DRIVE
BOURBONNAIS, IL 60914

TENOCH CONSTRUCTION INC
6216 MISSION RD
FAIRWAY, KS 66205

TEMPLETON
PO BOX 309
GARY, TX 75643

TENDERHEARTS FOUNDATION
1609 W CTY RD 42 #294
BURNSVILLE, MN 55306

TENPENNY CONSTRUCTION CO IN
1211 MARICOPA HWY SUITE 221
OJAI, CA 93023

TEMPLETON CONSULTING SERVICE
DBA DESIREE TEMPLETON
DELAND, FL 32720-3626

TENEX ENTERPRISE INC
850 S.W. 14TH COURT
POMPANO BEACH, FL 33060

TEPCO CONTRACT GLAZING
11210 ABLES LANE
DALLAS, TX 75229

TEMPLETON ENGR CONTRACTORS
PO BOX 577
TEMPLETON, CA 93465

TENEX ENTERPRISES INC.
12452 WILES RD
CORAL SPRINGS, FL 33076

TEPPCO BAYTOWN TX
4227 DECKER DRIVE
BAYTOWN, TX 77520

TEPPCO CRUDE PIPELINE CO.
P O BOX 551
TEXAS CITY, TX 77592-0551

TERMO CORPORATION
1809 N TERIN CIRCLE
SIOUX FALLS, SD 57107

TERRA DRILL, INC.
411 TRANSPOINT DR
DUPO, IL 62239

TEPSCO
2909 AARON STREET
DEER PARK, TX 77536

TERIS
3550 NORTH CENTRAL AVENUE
PHOENIX, AZ 85012

TERRA EX CONT XXXLEGALXXX
SENT TO LEWIS & ROCA FOR LE
FLAGSTAFF, AZ 86003

TEPSCO
2909 AARON STREET
DEER PARK, TX 77536

TERLIP, MICHAEL L. - 051395
12582 SE LINWOODS
MILWAUKIE, OR 97222

TERRA EXCAVATING FL
13400 PINE ST SW
LARGO, FL 33774

TEPSCO - DEER PARK
2909 AARON STREET
DEER PARK, TX 77536

TERMINAL RAILROAD ASSOCIATION
OF ST LOUIS
ST LOUIS, MO 63103

TERRA EXCAVATING-FL
855-28TH STREET SOUTH
ST PETERBURG, FL 33712

TERA-LITE INC
1631 S 10TH ST
SAN JOSE, CA 95118

TERMINAL READY MIX, INC.
524 COLORADO AVE.
LORAIN, OH 44052

TERRA EXCAVATING-PA
171 MANOR ROAD
CENTRE HALL, PA 16828

TERAN ELECTRIC CO.
3944 WEST 60TH STREET
CHICAGO, IL 60629

TERMINI, TERRY M. - 053978
2491 PTARMIGAN COURT
AURORA, IL 60502

TERRA FIRMA
3928 SNOW VALLEY
RENO, NV 89506

TERAN, ISAAC A. - 051553
4430 FROST DRIVE
OXNARD, CA 93033

TERMINIX INTERNATIONAL COMPANY
PO BOX 742592
CINCINNATI, OH 45274

TERRA FIRMA EQUIPMENT
1460 TUNNEL ROAD
SANTA BARBARA, CA 93105

TERBO CONSTRUCTION LP
PO BOX 39
KATY, TX 77493

TERMINIX INTERNATIONAL COMPANY
PO BOX 742592
CINCINNATI, OH 45274

TERRA FORMA
317 HANOVER
IRVING, TX 75038

TERCERO, JESUS E. - 045369
2215 BRACKENRIDGE STREET
HOUSTON, TX 77026

TERRA CONTRACTING    LLC
2612 MILLER ROAD
KALAMAZOO, MI 49001

TERRA MANAGEMENT SERVICES
3940 DUNVAL
HOUSTON, TX 77063

TEREX UTILITIES, INC
6511 COLORADO BLVD
COMMERCE CITY, CO 80022

TERRA CONTRACTING INC
5980 W. COUGAR AVE.
LAS VEGAS, NV 89139

TERRA MAX ENGINEERING INC
2154 W.NORTHWEST HWY, #205
DALLAS, TX 75220-4220

TERRA NOVA INDUSTRIES
1607 TICE VALLEY BLVD
WALNUT CREEK, CA 94595

TERRACE SUPPLIED COMPANY
P O BOX 5022
VILLA PARK, IL 60181

TERRACON ENVIRONMENTAL
11555 CLAY ROAD, SUITE 100
HOUSTON, TX 77043

TERRA SOUTH CORP
DBA MAD DOG HEAVY EQUIPMENT
LAS VEGAS, NV 89123

TERRACON
13910 W 96TH TERRACE
LENEXA, KS 66215

TERRACON INC
870 40TH AVENUE
BETTENDORF, IA 52722

TERRA SURVEYING CO INC
3000 WILCREST
HOUSTON, TX 77042

TERRACON
10625 W I-70 FRONTAGE RD N
WHEATRIDGE, CO 80033

TERRACON INC ALBUQUERQUE N
4905 HAWKINS STREET N.E.
ALBUQUERQUE, NM 87109-4345

TERRA TECH ENVIRONMENTAL SERV
15226 115TH AVENUE
JUPITER, FL 33478

TERRACON
301 NORTH HOWES STREET
FORT COLLINS, CO 80521

TERRACON INC COLORADO SPGS
4172 CENTER PARK DRIVE
COLORADO SPRINGS, CO 80916

TERRA TECHNOLOGIES OF STL INC
907 FEE FEE ROAD
MARYLAND HEIGHTS, MO 63043

TERRACON
1829 W HOVEY AVE
NORMAL, IL 61761-4315

TERRACON INC LAS VEGAS NV
4343 S POLARIS AVE
LAS VEGAS, NV 89103

TERRA-CAL, CONST. INC.
30765 PACIFIC COASY HWY #365
MALIBU, CA 90265

TERRACON CONSULTANTS
8901 CARPENTER FRWY #100
DALLAS, TX 75247

TERRACON INC TEMPE AZ
4685 SOUTH ASH #H-4
TEMPE, AZ 85282

TERRA-CON CONSTRUCTION
225 CITRUS TRAIL
BOYNTON BEACH, FL 33436

TERRACON CONSULTANTS
1289 1ST AVE
GREELEY, CO 80631

TERRACON INC WICHITA KS
1815 S EISENHOWER ST
WICHITA, KS 67209

TERRA-MAR
4150 FREIDRICH LN.
AUSTIN, TX 78744

TERRACON CONSULTANTS
750 PILOT RD., SUITE F
LAS VEGAS, NV 89119

TERRACON SERVICES INC
P O BOX 2766
JUPITER, FL 33468

TERRA-TECH LLC
700 SE 59TH STREET
OKLAHOMA CITY, OK 73129

TERRACON CONSULTANTS INC
1242 BRAMWOOD PLACE
LONGMONT, CO 80510

TERRACON, INC
2110 OVERLAND AVE
BILLINGS, MT 59102

TERRACE CONSTRUCTION COMPANY
3965 PEARL ROAD
CLEVELAND, OH 44109-3103

TERRACON CONSULTANTS WEST
EMPIRE DIVISION
CHEYENNE, WY 82009

TERRAGROUP OF CHICAGO
4836 COLD ROAD
ROCKFORD, IL 61109

TERRAIN SYSTEMS
2960 E. ELWOOD
PHOENIX, AZ 85040

TERRELL CITY OF
P O BOX 310
TERRELL, TX 75160

TERRY JACKSON & ASSOCIATES
PO BOX 247
DOUGLASVILLE, GA 30133

TERRAL, KOREY R. - 035959
403 LEWIS ST
ROCK RIVER, WY 82083

TERRELL DOZIER
ATTENTION LT DARREN K SLATER
PORT ST LUCIE, FL 34985

TERRY JONES SERVICES, INC
2152 CHISOLM TRAIL
ROCKWALL, TX 75032

TERRAMAGRA, PHILLIP M. - 047745
704 4TH AVE NORTH
ST.PETERSBURG, FL 33701

TERRELL GARRETT
15204 SE RIVER FOREST DR.
MILWAUKIE, OR 97267

TERRY JONES SERVICES, INC
2152 CHISHOLM TRL
ROCKWALL, TX 75032

TERRANE ENGINEERING CORP
507 E. BOSTON CIRCLE
CHANDLER, AZ 85225

TERRELL MATERIALS CORPORATION
ONE NORTH LASALLE ST, STE 800
CHICAGO, IL 60602

TERRY LAND DEVELOPMENT
130 BRETT CHASE # C
PADUCAH, KY 42003

TERRAPLAS USA RENTALS LLC
P.O. BOX 307
DELHI, NY 13753

TERRI MATTHEWS INC
220 N CHICKASAW ST
PAULS VALLEY, OK 73075-3425

TERRY PLUMBING COMPANY INC
1942 S. HALSTED ST
CHICAGO, IL 60608

TERRASERVE INC
1636 SMITHFIELD WAY STE 1192
OVIEDO, FL 32765

TERRIBLE HERBST INC
PO BOX 93417
LAS VEGAS, NV 89193

TERRY R SMITH
PO BOX 336
BELTON, TX 76513

TERRE HAUTE INTL AIRPORT
581 S AIRPORT ST
TERRE HAUTE, IN 47803

TERRITORIAL SIGN COMPANY
3400 E ALVORD RD
TUCSON, AZ 85706

TERRY RINKES TRACTOR WORK
PO BOX 546
BEAVERCREEK, OR 97004

TERRE HILL SILO CO INC
P O BOX 10
TERRE HILL, PA 17581

TERRY DOBBINS INC
150 HWY 27N BYPASS
BREMAN, GA 30110

TERRY SNELLING CONSTRUCTIO
20004 E YOCUM RD
INDEPENDENCE, MO 64058

TERRE NEUVE CORP
9044 SR 84
DAVIE, FL 33324

TERRY ELDER CONSTRUCTION
416 LIBERTY DR
MCPHERSON, KS 67460

TERRY TREE SERVICE LLC
225 BALLANTYNE ROAD
ROCHESTER, NY 14623

TERREBONNE PARISH CITY GOV'T
PO BOX 2768
HOUMA, LA 70361

TERRY FARMS INC
P O BOX 5779
VENTURA, CA 93005

TERRY WELLE CONSTRUCTION
P.O. BOX 9361
FARGO, ND 58106

TERRY, JACK - 036005
7305 PINE HILLS WAY
LITTLETON, CO 80125

TESPACCORP
360 AUDUBON ROAD
WAKEFIELD, MA 01880

TETRA TECH CONST SVCS INC
8301 E PRENTICE AVE STE 101
GREENWOOD VILLAGE, CO 80111

TERRYS ELECTRIC INC
600 N THACKER AVE SUITE A
KISSIMMEE, FL 34741

TESTING ENGINEERS
2447 NORTH CENTRAL AVE
ROCKFORD, IL 61101

TETRA TECH CONST SVCS INC
ATTN: BILL DOUGHERTY
MCCLELLAN, CA 95652

TERRYS PLUMBING OF CENTRAL FL
P O BOX 907
EAGLE LAKE, FL 33839

TESTING SERVICE CORP
360 S MAIN PLACE
CAROL STREAM, IL 60188

TETRA TECH CONST SVCS INC O
1275 S KODIAK
CORNELIUS, OR 97113

TERSTEP COMPANY INC
9292 E 131ST STREET
FISHERS, IN 46038

TESTING SERVICE CORP
457 E. GUNDERSEN DR
CAROL STREAM, IL 60188

TETRA TECH CONSTRUCTION SV
2832 S. 46TH STREET
PHOENIX, AZ 85040

TERWILLIGER, WILLIAM V. - 031839
10667 SUMMERTIME LANE
ROYAL PALM BEACH, FL 33411

TESTING SPECIALTIES INC
16135 COLLEGE OAK
SAN ANTONIO, TX 78249

TETRA TECH CONSTRUCTION SV
5401 E.48TH AVENUE
DENVER, CO 80126-5314

TESAR INDUSTRIAL CONTRACTORS
3920 JENNINGS RD.
CLEVELAND, OH 44109

TESTWELL CRAIG TESTING LA
P.O. BOX 477
MAYS LANDING, NJ 08330

TETRA TECH CONSTRUCTION, IN
15 NORTH SCHOOL STREET
MAYFIELD, NY 12117-0199

TESINSKY, CARL J. - 033083
5634 S. MELVINA
CHICAGO, IL 60638

TESTWELL LABORATORIES INC.
47 HUDSON ST
OSSINING, NY 10562

TETRA TECH CR INC IL
1 S WACKER DR FL 37
CHICAGO, IL 60606

TESSCO
ATTN: MELISSA
MIDLAND, TX 79702

TETCO STORES INC
1777 NE LOOP 410 SUITE 1500
SAN ANTONIO, TX 78217

TETRA TECH EC INC
1275 SOUTH KODIAK CIRCLE
CORNELUS, OR 97113

TESSCO UTILITY SERVICES
P.O. BOX 132079
THE WOODLANDS, TX 77393

TETON CORPORATION
3217 NORTH STATE RD. 7
MADISON, IN 46250

TETRA TECH EC INC
1050 NE HOSTMARK STREET, #20
POULSBO, WA 98370

TEST WELL CRAIG
COD-148
MAYS LANDING, NJ 08330

TETON COUNTY SCHOOL DISTRICT
PO BOX 568
JACKSON, WY 83001

TETRA TECH EC INC CO
72ND & QUEBEC STREET
COMMERCE CITY, CO 80022

TETRA TECH EC INC
143 UNION BLVD #1010
LAKEWOOD, CO 80228

TETRA TECH EM INC
1900 S SUNSET ST #1F
LONGMONT, CO 80501

TEXAS ALLIANCE GROUP INC
11288 WEST ROAD
HOUSTON, TX 77065

TETRA TECH EC INC NM
P.O. BOX 18047
ALBUQUERQUE, NM 87185

TEUBNER, CHRISTOPHER D. - 054219
1805 SURREY CIRCLE
GRAND PRAIRIE, TX 75050

TEXAS ALTERNATOR SERVICE
PO BOX 9131
AUSTIN, TX 78766

TETRA TECH EC INC PA
820 TOWN CENTER DRIVE #100
LANGHORNE, PA 19047

TEW, CORY M. - 053830
218 N. 238TH LANE
BUCKEYE, AZ 85326

TEXAS BGL LLC
DBA COUNTRY THUNDER USA
ODESSA, TX 79762

TETRA TECH EC INC PA
ONE OXFORD VALLEY STE 200
LANGHORNE, PA 19047-1748

TEWANGOITEWA, DALE L. - 034055
9101 TWIN HARBOR AVE
ALBUQUERQUE, NM 87121

TEXAS BRIDGE INC
15414 LEE RD
HUMBLE, TX 77396

TETRA TECH EC INC PASADENA CA
3475 E FOOTHILL BLVD
PASADENA, CA 91107

TEX PRO BUILDERS
7575 CR 684 C
SWEENEY, TX 77480

TEXAS BRINE CO., LLC
4800 SAN FELIPE
HOUSTON, TX 77056

TETRA TECH EM INC
7 WEST 6TH AVENUE SUITE 612
HELENA, MT 59602

TEX STAR PAVING INC
2462 WALNUT RIDGE
DALLAS, TX 75229

TEXAS BULKHEAD & CONSTRUC
7406 STEEPLE CHASE GLEN DRIV
HUMBLE, TX 77346-8008

TETRA TECH EM INC CO
950 17TH ST
DENVER, CO 80202

TEXACO
5000 RIVER ROAD
MARRERO, LA 70072

TEXAS CHILDRENS HOSPITAL
PO BOX 300327
HOUSTON, TX 77230-0327

TETRA TECH INC
8301 E PRENTICE AVENUE
GREENWOOD VILLAGE, CO 80111-2904

TEXANA MACHINERY CORP
PO BOX 200170
SAN ANTONIO, TX 78220

TEXAS CHRISTIAN UNIVERSITY
TCU BOX 297011
FORT WORTH, TX 76129

TETRA TECH INC SANTA BARBARA
5383 HOLLISTER AVENUE
GOLETA, CA 93111

TEXANA PLANTATIONS
310 MORTON ST #280
RICHMOND, TX 77469

TEXAS COMMERCIAL FENCE INC
320 SOUTHLAND RD.
BURNET, TX 78611

TETRA TECH NUS INC
FOSTER PLAZA 7
PITTSBURGH, PA 15220

TEXAS ALCOHOLISM FOUNDATION, T
2208 WEST 34TH ST
HOUSTON, TX 77018

TEXAS CONCRETE CONSTRUCTI
P O BOX 1765
KELLER, TX 76244

TEXAS CONTRACT CONSTRUCTION, INC.
6005 KANSAS
HOUSTON, TX 77007

TEXAS DEPARTMENT OF TRANS
2205 SOUTH SH 5
MCKINNEY, TX 75069

TEXAS DEPARTMENT OF TRANS
848 US 380 WEST
GRAHAM, TX 76450

TEXAS CONTRACTORS
9623 MCCULLOUGH
SAN ANTONIO, TX 78216

TEXAS DEPARTMENT OF TRANS
505 S 1H 45
HUTCHINS, TX 75141

TEXAS DEPARTMENT OF TRANS
7721 WASHINGTON AVENUE
HOUSTON, TX 77007

TEXAS CONTRACTORS SUPPLY
2037 E LANCASTER
FORT WORTH, TX 76103

TEXAS DEPARTMENT OF TRANS
PO BOX 133067
DALLAS, TX 75313

TEXAS DEPARTMENT OF TRANS
1300 NORTH TEXAS AVENUE
BRYAN, TX 77803

TEXAS CORRUGATORS
PO BOX 938
ROUND ROCK, TX 78680

TEXAS DEPARTMENT OF TRANS
861 SHELBY STREET
CARTHAGE, TX 75633

TEXAS DEPARTMENT OF TRANS
1817 BOB BULLOCK LOOP
LAREDO, TX 78043

TEXAS CORRUGATORS
PO BOX 938
ROUND ROCK, TX 78680

TEXAS DEPARTMENT OF TRANS
2709 WEST FRONT STREET
TYLER, TX 75702

TEXAS DEPARTMENT OF TRANS
PO BOX 9907
CORPUS CHRISTI, TX 78469

TEXAS CORRUGATORS
PO BOX 938
ROUND ROCK, TX 78680

TEXAS DEPARTMENT OF TRANS
1608 NORTH COLLINS
ARLINGTON, TX 76011

TEXAS DEPARTMENT OF TRANS
1300 NORTH TEXAS
BRYAN, TX 78703

TEXAS CRUSHED STONE CO.
P.O. BOX 1000
GEORGETOWN, TX 78627

TEXAS DEPARTMENT OF TRANS
ATTN: RALPH BROWNE
EULESS, TX 76040

TEXAS DEPARTMENT OF TRANS
PO BOX 15426
AUSTIN, TX 78753

TEXAS CURB CUT
17332 BELL DRIVE NORTH
SCHERTZ, TX 78154

TEXAS DEPARTMENT OF TRANS
PO BOX 6868
FORT WORTH, TX 76115

TEXAS DEPARTMENT OF TRANS
PO BOX 148
PLAINVIEW, TX 79072

TEXAS CURB CUT
17 INDIAN MEADOWS DRIVE
ROUND ROCK, TX 00077-8660

TEXAS DEPARTMENT OF TRANS
5501 MCCART STREET
FT WORTH, TX 76133

TEXAS DEPARTMENT OF TRANS
PO BOX 7368
AMARILLO, TX 79114

TEXAS DEPARTMENT OF
TRANSPORTATION
HOUSTON, TX 77251

TEXAS DEPARTMENT OF TRANS
2501 SOUTHWEST LOOP 820
FORT WORTH, TX 76133

TEXAS DEPARTMENT OF TRANS
7599 US 287
CHILDRESS, TX 79201

TEXAS DEPARTMENT OF TRANS
13301 GATEWAY BLVD WEST
EL PASO, TX 79928

TEXAS DEPT OF TRANSPORTATION
DEL RIO AREA OFFICE
DEL RIO, TX 78840

TEXAS EXCAVATING COMPANY
2606 PEACH RIDGE ROAD
BROOKSHIRE, TX 77423

TEXAS DEPARTMENT OF TRANS
1601 SOUTHWEST PARKWAY
WICHITA FALLS, TX 76302-4906

TEXAS DEPT OF TRANSPORTATION
PO BOX 29928
SAN ANTONIO, TX 78229-0928

TEXAS FIFTH WALL ROOFING
3300 DUKE ROAD
AUSTIN, TX 78724

TEXAS DEPARTMENT OF TRANS
PO BOX 1386
HOUSTON, TX 77251-1386

TEXAS DEPT. OF CRIMINAL
JUSTICE POWLEDGE
PALESTINE, TX 75882

TEXAS GAS SERVICE
PO BOX 1368
MINERAL WELLS, TX 76067

TEXAS DEPARTMENT OF TRANS
403 HUCK STREET
YOAKUM, TX 77995-2973

TEXAS DIVERSITY.COM
1123 NORTH WATER STREET
MILWAUKEE, WI 53202

TEXAS GOOD ROADS TRAS ASS
1122 COLORADO, STE. 305
AUSTIN, TX 78701

TEXAS DEPARTMENT OF TRANS
PO DRAWER EE
PHARR, TX 78577-1231

TEXAS DOT VICTORIA
11401 US 59N
VICTORIA, TX 77905

TEXAS GROUND MASTERS INC
4119 DIXIE FARM RD SUITE #1
PEARLAND, TX 77581

TEXAS DEPARTMENT OF TRANS
13301 GATEWAY BLVD WEST
EL PASO, TX 79928-5104

TEXAS DRAIN TECHNOLOGIES,INC.
P O BOX 10565
HOUSTON, TX 77206-0565

TEXAS HIGHWAY BARRICADES &
2424 WYOMING AVE STE B
EL PASO, TX 79903

TEXAS DEPARTMENT PUBLIC SAFETY
P.O. BOX 4087
AUSTIN, TX 78773-0001

TEXAS ECO SERVICES INC
5232 SAUNDERS
FORT WORTH, TX 76119

TEXAS HIGHWAY MARKINGS
930 KCK WAY
CEDAR HILL, TX 75104

TEXAS DEPT OF CRIMINAL JUSTICE
TDCJ-ID - FACILITY DIV HDQTRS
HUNTSVILLE, TX 77342

TEXAS ELECTRIC UTILITY CONSTR
P O BOX 2211
SHERMAN, TX 75092

TEXAS INDUSTRIAL CONTRACTO
2646 AERO DR STE 2046
GRAND PRAIRIE, TX 75052

TEXAS DEPT OF TRANS*DUPLICATE*
125 EAST 11TH ST
AUSTIN, TX 78701

TEXAS ENVIRONMENTAL MANAGEMENT
PO BOX 369
JUSTIN, TX 76247

TEXAS INDUSTRIAL TIRE
PO BOX 1944
NEDERLAND, TX 77627

TEXAS DEPT OF TRANSPORTATION
7901 NORTH IH 35
AUSTIN, TX 78753

TEXAS ENVIRONMENTAL MGT SA INC
PO BOX 369
JUSTIN, TX 76247

TEXAS INDUSTRIAL TIRE
PO BOX 1944
NEDERLAND, TX 77627

TEXAS INTERNATIONAL BASEBALL SHOW
618 US HWY 1 SUITE 400
NORTH PALM BEACH, FL 33408

TEXAS NEW MEXICO FRIENDSWOOD
1207 PARKWOOD AVENUE
FRIENDSWOOD, TX 77546

TEXAS RANGERS BASEBALL PAR
ATTENTION: ACCOUNTS PAYABLE
ARLINGTON, TX 76004

TEXAS LAWN & LANDSCAPE
PO BOX 1771
ROCKWALL, TX 75087

TEXAS NURSERY & LANDSCAPE
7730 S IH-35
AUSTIN, TX 78745

TEXAS REEXCAVATION
3025 MAXROY
HOUSTON, TX 77008

TEXAS LEHIGH CEMENT CO
P O  BOX 610
BUDA, TX 78610

TEXAS PARKS & WILDLIFE DEPT
4200 SMITH SCHOOL ROAD
AUSTIN, TX 78744

TEXAS REGIONAL BUILDING COM
6702 CLEFTSTONE DRIVE
HOUSTON, TX 77084

TEXAS LOGOS-LAMAR ADVERTISING
1501 N. NORWOOD DR.#145
HURST, TX 76054

TEXAS PETROCHEMICAL LP
8600 PARK PLACE
HOUSTON, TX 77017

TEXAS ROAD & UTILITIES, INC
PO BOX 909
CEDAR CREEK, TX 78612

TEXAS MEDICAL CENTER
2151 W HOLCOMBE BLVD 2ND FLOOR
HOUSTON, TX 77030-3303

TEXAS PIPE & SUPPLY CO INC
2330 HOLMES RD
HOUSTON, TX 77051

TEXAS ROAD AND UTILITIES INC
PO BOX 909
CEDAR CREEK, TX 78612

TEXAS MILL SUPPLY
2413 AVENUE K
GALENA PARK, TX 77547

TEXAS PIPELINE FABICATORS
709 HIGH STARR
CORPUS CHRISTI, TX 78408

TEXAS ROOFING CONTRACTORS
308 NORTH MILL STREET
LEWISVILLE, TX 75057

TEXAS MORGAN CONSTRUCTION
5606 S RICE AVE
HOUSTON, TX 77081-2118

TEXAS POWER CONSTRUCTION
4401 FRIEDRICH LN
AUSTIN, TX 78744

TEXAS SAFE SITE PRODUCTS
7517 PEBBLE DR BLDG 24
FORT WORTH, TX 76118

TEXAS MOTOR SPEEDWAY
PO BOX 500
FORT WORTH, TX 76101-2500

TEXAS PRECISION DEVELOPMENT
PO BOX 1426
BELLVILLE, TX 77418

TEXAS SCENIC CO
PO BOX 680008
SAN ANTONIO, TX 78238

TEXAS MUNICIPAL LEAGUE IRP
INTERGOVERNMENTAL RISK POOL
AUSTIN, TX 78714

TEXAS RACEWAY INC
P.O.BOX 690
KENNEDALE, TX 76060

TEXAS SHAFTS INC
PO BOX 79218
FORT WORTH, TX 76179-0218

TEXAS NEON ADVERTISING
245 W JOSEPHINE
SAN ANTONIO, TX 78212

TEXAS RAG COMPANY
318 CO RD 114
ALICE, TX 78332

TEXAS SOLAR POWER COMPAN
1703 W KOENIG LANE
AUSTIN, TX 78756

TEXAS SOUTHERN UNIVERSITY
3100 CLEBERNE
HOUSTON, TX 77004

TEXAS TRANSPORTATION INSTITUTE
BUSINESS OFFICE
COLLEGE STATION, TX 77843-3135

T2K CORP CONSTRUCTION SVCS IN
PO BOX 2054
LEAGUE CITY, TX 77574

TEXAS STANDARD CONST CO
PO BOX 210768
DALLAS, TX 75211

TEXAS TREE & LANDSCAPE
PO BOX 609
CHINA SPRING, TX 76633

TEXDOOR LTD
11202 BOMAR LANE
SAN ANTONIO, TX 78233

TEXAS STATE UTILITIES INC
3301 E LOOP 820 S
FORT WORTH, TX 76119

TEXAS TREES AND LANDSCAPES
755 SPRINGDALE RD
AUSTIN, TX 78702

TEXOMA UNDERGROUND UTILITI
P.O. BOX 519
DURANT, OK 74702

TEXAS STEEL COMPANY
PO BOX 9366
CORPUS CHRISTI, TX 78469

TEXAS UNITED EXCAVATORS
PO BOX 111520
CARROLLTON, TX 75011

TEXOP CONSTRUCTION LP
PO BOX 427
ROANOKE, TX 76262

TEXAS STERLING
3475 HIGH RIVER RD.
FORT WORTH, TX 76155

TEXAS UTILITIES ELECTRIC
PO BOX 20
DALLAS, TX 75221

TEXPLOR OF DALLAS INC
PO BOX 793928
DALLAS, TX 75379

TEXAS STERLING CON SAN ANTONIO
5638 FM 1346
SAN ANTONIO, TX 78220

TEXAS UTILITIES GENERATIN
8850 FM 2658 NORTH
TATUM, TX 75691

TEXSTAR CIMARRON LLC
13843 HWY 105 W. STE 318
CONROE, TX 77304

TEXAS STERLING CONST HOUSTON
20810 FERNBUSH LANE
HOUSTON, TX 77073-3599

TEXAS WATERWORKS POOLS & SPAS
1510 RANDOLPH  #102
CARROLLTON, TX 75006

TEXSTAR ENTERPRISES INC.
17090 JORDAN
SELMA, TX 78154

TEXAS TECH UNIVERSITY
PHYSICAL PLANT
LUBBOCK, TX 79409

TEXAS WESTMORELAND COAL CO
PO BOX 915
JEWETT, TX 75846

TEXSTAR TELECOMMUNICATIONS N
11875 W LITTLE YORK #408
HOUSTON, TX 77041

TEXAS TRACK WORKS
16907 MARKET STREET
CHANNELVIEW, TX 77530

TEXAS WILDLIFE EXPO
4200 SMITH SCHOOL ROAD
AUSTIN, TX 78744

TEXTRON FASTENING SYSTEMS
1224 EAST WARNER AVENUE
SANTA ANA, CA 92707-0157

TEXAS TRAFFIC CONTROL SYSTEMS
P O BOX 157
NEW CANEY, TX 77357-0157

TEXCON AKA CDS ENTERPRISES INC
1707 GRAHAM ROAD
COLLEGE STATION, TX 77845

TEZAK HEAVY EQUIPMENT
205 TUNNEL DRIVE
CANYON CITY, CO 81212

TEZAK HEAVY EQUIPMENT
201 TUNNEL DR.
CANON CITY, CO 81212

THARPS, L.D.
RR1 BOX 107B
OQUAWKA, IL 61469

THE AIRMARKING COMPANY
P.O. BOX 526
ROCHESTER, IN 46975-0052


TFT INC
53990 WEST LANE RD
SCAPPOOSE, OR 97056

THATCHER ENGINEERING CORP
7100 INDUSTRIAL AVENUE
GARY, IN 46406

THE ALMO CORPORATION
102 MIDLAND AVE
KEARNY, NJ 07032


TGC DEVELOPMENT INC.
6508 MT. HERMAN ROAD
DURHAM, NC 27703

THATCHER ENGINEERING INC
3055 OLD HWY 8 - #103
MINNEAPOLIS, MN 55418

THE ALPHABET SHOP INC
300 ELGIN AVENUE
ELGIN, IL 60120


THACKER, SHANNA K. - 035587
2829 E 5TH ST
CASPER, WY 82609

THATEN CONSTRUCTION INC
PO BOX 909
SANGER, TX 76266

THE ASHTON COMPANY
PO BOX 26927
TUCSON, AZ 85726-6927


THACKER, THOMAS A. - 054931
3701 W NIGHTFLOWER ST
TUCSON, AZ 85741

THAYER, KIMBERLY - 038128
411 MOUNT VERNON
COUCIL BLUFFS, IA 51503

THE ASHTON COMPANY INC
PO BOX 26927
TUCSON, AZ 85726


THAD D CARD EXCAVATING
480 CELESTIAL DR
CLARKDALE, AZ 86324

THAYER, MICHAEL T. - 040049
1381 CHAUTAUQUA ST.
BATAVIA, IL 60510

THE ASPHALT DOCTOR INC.
PO BOX 2051
NAPERVILLE, IL 60567


THALLE CONSTRUCTION-CORP
900 NC 86 NORTH
HILLSBOROUGH, NC 27278-2540

THAYER, STEVEN E. - 038175
411 MOUNT VERNON
COUNCIL BLUFFS, IA 51503

THE AULSON COMPANY INC
49 DANTON DRIVE
METHUEN, MA 01844


THALLE INDUSTRIES INC
QUARRY & ASPHALT PLANT
FISHKILL, NY 12524

THE AERIAL COMPANIES, INC
4492 MERCANTILE AVE
NAPLES, FL 34104

THE BAILEY CO.
601 CORPORATE CIRCLE
GOLDEN, CO 80401


THARALDSON DEVELOPMENT CO
AGENT FOR JOB SITE
FARGO, ND 58106

THE AFFINITY CORPORATION
59 W CEGERS RD
ARLINGTON HTS, IL 60005

THE BAINEY GROUP
ACCOUNTS PAYABLE
PLYMOUTH, MN 55447


THARALDSON PROPERTY MGMT
AGENT FOR JOB SITE
FARGO, ND 58106

THE AFFINITY GROUP PARTNERS,
18521 S ABOVE
TINLEY PARK, IL 60477

THE BAKER GROUP INC.
P.O. BOX 7192
GARDEN CITY, GA 31418

THE BARKER SIGN COMPANY
2906 GREENHOUSE RD.
HOUSTON, TX 77084

THE BRAUN GROUP
807 S 5TH AVE
MAYWOOD, IL 60153

THE CHARLES MORGAN GROUP LP
1551 IH 30 EAST, SUITE 100
ROCKWALL, TX 75087

THE BARNHILL GROUP LLC
5151 SOUTH LAKELAND DRIVE
LAKELAND, FL 33813

THE BREWER COMPANY
3852 WEST 159TH PLACE
MARKHAM, IL 60428

THE CITY OF DUNCANVILLE
203 E WHEATLAND ROAD
DUNCANVILLE, TX 75116

THE BARR COMPANY AIA
612 A WEST 22ND ST
AUSTIN, TX 78705

THE BRUMLEY BUILDING CORP
PO BOX 7223
BAYTOWN, TX 77522

THE CONCRETE SURGEONS
5707 WEST 73RD STREET
INDIANAPOLIS, IN 46278

THE BEAST- CANTERBURY PROD,INC
5660 W TAYLOR ST, 2ND FLOOR
CHICAGO, IL 60644

THE BUILDERS INC
ACCOUNTS PAYABLE
MPLS, MN 55426

THE CONCRETE, STEEL, & GLAS
14770 A 62ND ST NORTH
CLEARWATER, FL 33760

THE BEST ELECTRICAL CO INC
442 PARK AVENUE
SAN JOSE, CA 95110-0121

THE BUNCH COMPANY
PO BOX 572349
HOUSTON, TX 77252-2349

THE CONSTRUCTION JOURNAL L
400 SW 7TH STREET
STUART, FL 34994

THE BIGAB CO,LC
PO BOX 772287
HOUSTON, TX 77215

THE CAKE LADY BAKERY
1302 S FRIENDSWOOD
FRIENDSWOOD, TX 77546

THE CONVENTION STORE, INC.
2981 SOLOMONS ISLAND ROAD
EDGEWATER, NY 21037

THE BILMAR GROUP
1320 GOLFVIEW
AURORA, IL 60506

THE CALIBER GROUP
2000 HAMNER AVE
NORCO, CA 92860

THE CORLEONE GROUP
PO BOX 520
SANTA CLARA, CA 95052

THE BLACKSTONE HOTEL
636 S MICHIGAN AVE
CHICAGO, IL 60605

THE CANYON PICTURES LLC
11812 SAN VICENTE BLVD STE 2
LOS ANGELES, CA 90049

THE DAWSON CORPORATION
PO BOX 400
CLARKSBURG, NJ 08510

THE BLUE BOOK OF BUILD/CONST
PO BOX 500
JEFFERSON VALLY, NY 10535-0500

THE CAT RENTAL STORE
9901 RINGHAVER DRIVE
ORLANDO, FL 32824

THE DE MOYA GROUP
DBA ASPHALT GROUP INC
MIAMI, FL 33186

THE BOARHOUSE
3803 RESTWOOD RD
CIRCLE PINES, MN 55014

THE CHARLES & CHASE GROUP INC
403 INTERSTATE BLVD
SARASOTA, FL 34240

THE DESIGN/BUILD GROUP
12651 HEMLOCK
OVERLAND PARK, KS 66213

THE DIDIS CORPORATION
420 PINEVILLE LANE
WEBSTER, NY 14580

THE FRIEDRICH WATKINS/13
3885 SHADER ROAD
ORLANDO, FL 32808-3142

THE HOWARD HUGHES CORP
10000 W CHARLESTON BLVD
LAS VEGAS, NV 89135

THE DOWNING GROUP, INC
9 CLUB LANE
LITTLETON, CO 80123

THE FRUTH GROUP (DBA)
4960 EAST BEVERLY ROAD
PHOENIX, AZ 85004

THE ICE HARVEST/HARVEST FIL
LLC C/O TREVANNA POST,INC
NEW YORK, NY 10019

THE DUBS COMPANY
1699 E CHICAGO STREET
ELGIN, IL 60120

THE GAS COMPANY
PO BOX C
MONTEREY PARK, CA 91756

THE ILLUMINATING COMPANY
PO BOX 3638
AKRON, OH 44309-3638

THE ELLERBE BECKET COMPANY
800 LASALLE AVENUE
MINNEAPOLIS, MN 55402

THE GRAND PRIX OF DENVER
1000 CHOPPER CIRCLE
DENVER, CO 80204

THE INLAND CORP
15243 SE 150TH
NORWICH, KS 67118

THE EVENT GROUP
624 EAST 18TH AVENUE
DENVER, CO 80203

THE GROVE & SILK PURSE
8101 RACEL
LAS VEGAS, NV 89131

THE INSULATION PLACE
14770 69TH PLACE NE
GRAFTON, ND 58237

THE F A BARTLETT TREE EXPERT C
5505 HWY 169 NORTH
PLYMOUTH, MN 55442

THE HOLMES BUILDERS INC
2629 DICKERSON PARKWAY
CARROLLTON, TX 75007

THE KOEHLER COMPANY
1404 N CAMP
SEQUIN, TX 78155

THE FA BARTLETT TREE EXPERT CO
724 KIMBALL STREET
SANTA BARBARA, CA 93103

THE HOOSIER COMPANY, INC.
P.O. BOX 681064
INDIANAPOLIS, IN 46268-0106

THE KORTE COMPANY
9225 W.FLAMINGO
LAS VEGAS, NV 89147

THE FITON CORPORATION
5337 ORANGE DR
DAVIE, FL 33314

THE HOPE COMPANY
1555 INDIAN RIVER BLVD. B 145
VERO BEACH, FL 32960

THE L E MYERS CO
PO BOX 678
MARSHALLTOWN, IA 50158

THE FORUM
P.O. BOX 2020
FARGO, ND 58107

THE HOPI TRIBE
P.O. BOX 123
KYKOTSMOVI VILLAGE, AZ 86039

THE LANDAN COMPANY
445 WELTHERBURN WAY STE 2
NORCROSS, GA 30092

THE FREIJE COMPANY
6450 GUION ROAD
INDIANAPOLIS, IN 46268

THE HOUSTON MEDICAL CENTER INC
6655 TRAVIS # 170
HOUSTON, TX 77030

THE LANE CONSTRUCTION COR
PO BOX 800
ROANOKE, TX 76262

THE LARSON EQUIPMENT COMPANY
403 SOUTH VERMONT STREET
PALATINE, IL 60067-6945

THE MC LANE CO
1755 WEST ARMITAGE AVENUE
CHICAGO, IL 60622

THE NICHOLS TEAM, INCORPOR
75 HIGHPOWER ROAD
ROCHESTER, NY 14623

THE LAWN BEAUTICIANS
460 NATICK AVE
CRANSTON, RI 02921

THE MISSNER GROUP
5520 WEST TOUHY AVENUE
SKOKIE, IL 60077

THE OAKS SHOPPING CENTER
MACERICH COMPANY
PHOENIX, AZ 85050

THE LAWN RANGER,INC.
6368 CARLSON DR.
EDEN PRAIRIE, MN 55346

THE MURPHY CONSTRUCTION CO
PO BOX 3768
WEST PALM BEACH, FL 33402

THE ODYSSEY GROUP INC
6850 MANHATTAN BLVD #100
FORT WORTH, TX 76120

THE LE MYERS CO-PASADENA TX
P.O. BOX 1497
PASADENA, TX 77501

THE MURPHY CONSTRUCTION CO
PO BOX 3768
WEST PALM BEACH, FL 33402

THE ORIGINAL ROOFING COMPA
4515 COPPER SAGE ST STE#100
LAS VEGAS, NV 89115

THE LEVY COMPANY
3925 COMMERCIAL AVENUE
NORTHBROOK, IL 60062

THE MUSHROOM COMPANY
902 WOODS ROAD
CAMBRIDGE, MD 21613

THE ORLEANS HOTEL & CASINO
4500 WEST TROPICANA AVE
LAS VEGAS, NV 89103

THE LINCOLN CO.
3141 90TH STREET
KENOSHA, WI 53142

THE MUSIC GALLERY, INC
5990 ULMERTON RD
CLEARWATER, FL 33760

THE OTHER BROTHERS
2902 W. BELMONT
PHOENIX, AZ 85051

THE LOMBARD COMPANY, INC.
4245 WEST 123RD STREET
ALSIP, IL 60658

THE NATIONAL PAVING & CONTRACT
6115 OAKLEAF AVENUE
BALTIMORE, MD 21215

THE OTTESEN GROUP, LLC
5565 NORTH 25 WEST
GREENFIELD, IN 46140

THE MACOM CORPORATION
25033 W 91ST ST
NAPERVILLE, IL 60564

THE NAVAJO NATION
PO BOX 4620
WINDOW ROCK, AZ 86515

THE OUTDOOR LIVING CO
7841 S WHEELING CT
ENGLEWOOD, CO 80112

THE MALL AT WEBERSTOWN
4950 PACIFIC AVENUE
STOCKTON, CA 95207

THE NAVAJO NATION
PO BOX 4620
WINDOW ROCK, AZ 86515

THE PAYNE FIRM INC.
11231 CORNELL PARK DR
CINCINNATI, OH 45242

THE MEETINGHOUSE COMPANIES INC
781 N CHURCH ROAD
ELMHURST, IL 60126

THE NEW YORK SUSQUEHANNA R.R.
ONE RAILROAD AVE.
COOPERSTOWN, NY 13326

THE PIG PEN INC
5512 SOUTH WILLOW #G-1
HOUSTON, TX 77035

THE PIKE COMPANY
ONE CIRCLE ST
ROCHESTER, NY 14607

THE RAILROAD ASSOCIATES CORP
PO BOX 556
HERSHEY, PA 17033-0556

THE ROSS GROUP CONSTRUCTIO
1140 NORTH 129TH EAST AVENU
TULSA, OK 74116

THE PINE SCHOOL
12350 SE FEDERAL HIGHWAY
HOBE SOUND, FL 33455

THE RBA GROUP
7 CAMPUS DRIVE SUITE 300
PARSIPPANY, NJ 07054

THE ROYAL COMPANY SD INC
KITTY JOHNSON
CUSTER, SD 57730

THE PLASTICS GROUP
7409 S QUINCY
WILLOWBROOK, IL 60527

THE RENAISSANCE COMPANIES
8925 E. PIMA CNTR PWY STE 205
SCOTTSDALE, AZ 85258

THE RUSKIN CORPORATION
5252 WESTCHESTER SUITE 160
HOUSTON, TX 77005

THE PLASTICS GROUP INC
PO BOX 83049
CHICAGO, IL 60691-3010

THE RENTAL PLACE
400 W 5TH AVE
NAPERVILLE, IL 60563

THE RYAN COMPANY
P.O. BOX 220
CERES, CA 95307

THE PLASTICS GROUP INC
PO BOX 83049
CHICAGO, IL 60691-3010

THE REPAIR PEOPLE
251 E. HACIENDA #B
CAMPBELL, CA 95008

THE SALOON
830 HENNEPIN AVE
MINNEAPOLIS, MN 55403

THE PLEXUS GROUPE LLC
21805 FIELD PARKWAY
DEER PARK, IL 60010

THE RETEC GROUP, INC
2048 OVERLAND AVE, SUITE 101
BILLINGS, MT 59102-7481

THE SALVATION ARMY
PO BOX 575
ROCHESTER, MN 55903

THE PLUMBER INC LAS VEGAS NV
59 N 30TH ST
LAS VEGAS, NV 89101

THE REVENUE MARKET INC.
P O BOX 10
ACCORD, NY 12404

THE SCALES CO OF BREVARD
66 N. ATLANTIC AVE. SUITE 205
COCOA BEACH, FL 32931

THE PRIME GROUP
77 W WACKER
CHICAGO, IL 60601

THE RICORDATI BLOOMINGTON PRSP
C/O RAYMOND RICORDATI, JR.
OAK BROOK, IL 60523

THE SCRAP TIRE RECYCLING LL
PO BOX 1820
LINDEN, NJ 07036

THE PROTEAN CORP LLC.,
MT CLEMENS,, MI 48043

THE RIOS GROUP
7524 JACK NEWELL BLVD. S.
FORT WORTH, TX 76118

THE SCREEN MACHINE CO
1025 CHRIS CR
ELK GRV VLG, IL 60007

THE QUIKRETE COMPANIES
PO BOX 930134
ATLANTA, GA 31193

THE ROBINS CORP A/P BIRMINGHAM
P O. BOX 59289
BIRMINGHAM, AL 35259

THE SEAR-BROWN GROUP, INC.
85 METRO PARK
ROCHESTER, NY 14623

THE SEASAFE COMPANY
P O BOX 12244
SCOTTSDALE, AZ 85267

THE STEWART PERRY CO INC
4855 OVERTON ROAD
BIRMINGHAM, AL 35210

THE UNIVERSITY OF ARIZONA
EVENT MGMT OFFICE
TUCSON, AZ 85721

THE SELECT GROUP OF NC, LLC
PO BOX 20147
RALEIGH, NC 27619

THE TALANCE GROUP LP
808 TRAVIS
HOUSTON, TX 77002

THE VAN DE VELDE COMPANY
1015 SOUTH VILLA
VILLA PARK, IL 60181

THE SIGN GROUP
5370 W 84TH STREET
INDIANAPOLIS, IN 46268

THE THREE C'S PROPERTIES INC
47266 HIGHWAY 445
ROBERT, LA 70455

THE VANCE CONSTRUCTION CO
615 HIGHLAND AVE
WEST PALM BCH, FL 33405

THE SIGN SHOP OF LKN INC
120 HIGHWAY 150 EAST
DENVER, NC 28037

THE TORREY CO INC
15 MESSENGER STREET
PLAINVILLE, MA 02762

THE VIITA BUILDING CO INC
9828 W 107TH DR
WESTMINSTER, CO 80021

THE SIGN STOP INC
5436 W 111TH ST
OAK LAWN, IL 60453

THE TOWBES GROUP, INC
P.O. BOX 20130
SANTA BARBARA, CA 93120-0130

THE VILLAGES GOLF & COUNT C
5000 CRIBARI LN
SAN JOSE, CA 95135

THE SKILLMAN CORPORATION
3834 SOUTH EMERSON AVE.
INDIANAPOLIS, IN 46203

THE TOWER GROUP
405 SW 148TH AVE STE 1
DAVIE, FL 33325

THE WATKINS COMPANIES
1630 SHOUP ST
PRESCOTT, AZ 86305-1343

THE SNIDER GROUP, INC.
P.O. BOX 281
ZIONSVILLE, IN 46077-0028

THE TRAFFIC SIGN STORE
1231 N MASON ST
BLOOMINGTON, IL 61701

THE WATKINS MENDOZA COMPA
23021 N 15TH AVE STE 205
PHOENIX, AZ 85027

THE SPICER LLLP
PO BOX 338
NEOSHO, MO 64850

THE TREVINO GROUP INC
1616 W. 22ND ST
HOUSTON, TX 77008

THE WEITZ COMPANY
10901 W 84TH TERRACE STE 120
LENEXA, KS 66214

THE SPORTING LIFE
1043 GRAND AVE #314
ST PAUL, MN 55105

THE TUFNUT WORKS
PO BOX 39
TESUQUE, NM 87574

THE WEITZ COMPANY LLC
8715 SOUTH 121ST
LAVISTA, NE 68128

THE STEEL YARD INC
6880 NE COLUMBIA BLVD
PORTLAND, OR 97218

THE UNDERGROUND CO
12245 DAKOTA STREET
CARLISLE, IA 50047

THE WEITZ COMPANY LLC
8715 SOUTH 121ST
LAVISTA, NE 68128

THE WELCH COMPANY
PO BOX 35215
BRIGHTON, MA 02135

THEIN WELL CO.
7025 HWY. 63 NORTH
ROCHESTER, MN 55906

THERM-O-JET, INC.
PO BOX 387
CLIFFSIDE PARK, NJ 07010

THE WESTBOCK COMPANY, INC.
121 ONTARIO ST
FRANKFORT, IL 60423

THEIN WELL CO.
PO BOX 778
SPICER, MN 56288

THERMA
1601 LAS PLUMAS AVENUE
SAN JOSE, CA 95133-1613

THE WESTIN WESTMINSTER HOTEL
10600 WESTMINSTER BLVD
WESTMINSTER, CO 80020

THEIS CONSTRUCTION CO.
6270 FOREST GLEN LN
CARVER, MN 55315-9683

THERMAL CONCEPTS
2201 COLLEGE AVE
DAVIE, FL 33317

THE WESTMARK GROUP
3883 PONDEROSA ROAD
SHINGLE SPRINGS, CA 95682

THEISEN SPRINKLER
8567 W. 108TH AVE
BROOMFIELD, CO 80021

THERMAL ENERGY (TECO)
1615 BRASWOOD
HOUSTON, TX 77030

THE WHITING TURNER CONTRACTING
1930 EAST 97TH STREET
CLEVELAND, OH 44106

THELEN SAND & GRAVEL, INC.
28955 W RT 173
ANTIOCH, IL 60002

THERMAL MECHANICAL CONTRA
PO BOX 646
MANOR, TX 78653

THE WINDOWS GUYS OF FLORIDA
7696 SW JACK JAMES DRIVE
STUART, FL 34997

THEODORE R BOYD
6712 KELSEY COURT
MISSOULA, MT 59803

THERMAL MECHANICAL INC
PO BOX 4730
SANTA CLARA, CA 95054

THE WOODLANDS INN
ROUTE 315
WILKES-BARRE, PA 18702

THEODORE ROOSEVELT MEDORA
FOUNDATION
MEDORA, ND 58645

THERMAL REMEDIATION INC
956 S BARTLETT RD
BARTLETT, IL 60103

THE WORK ZONE
1248 TANEY
N KANSAS CITY, MO 64116

THEODORE WILLIAMS CONSTRUCTION
641 LEXINGTON AVENUE
NEW YORK, NY 10022

THERMAL SPECIALTIES, INC.
P O BOX 9299
FLEMING ISLAND, FL 32006

THE WORK ZONE
1207 OZARK
N KANSAS CITY, MO 64116

THEODORE ZAGRZEBSKI
4328 EAST DEL RIO STREET
GILBERT, AZ 85295

THERMECH INC
7100 MEDICINE LK RD - STE 500
MINNEAPOLIS, MN 55427

THE WYNNE GROUP LTD
P.O. BOX 350965
BROOKLYN, NY 11235-0965

THEODORE ZAGRZEBSKI
4328 EAST DEL RIO STREET
GILBERT, AZ 85295

THERMO-MARK
1121 S MISSOURI ST
MACON, MO 63552

THERON FLORA FLORA SAND & FILL
3425 CR 755
ALVIN, TX 77511

THINNES TRANSPORT
3305 FIRST STREET
ALGONQUIN, IL 60102

THOMAS & MACK CENTER
4505 MARYLAND PARKWAY
LAS VEGAS, NV 89154-0003

THERRIEN, TRACY W. - 041483
2 MAPLE DRIVE
ROOSEVELT, NY 11575

THIRD AVENUE LOFTS CONST
2777 E CAMELBACK ROAD #150
PHOENIX, AZ 85016

THOMAS & PRATT HWY SPECIA
1988 BROADWAY ST
VALLEJO, CA 94589

THIBEAU, JAMES L. - 031982
5616 ESSEX COURT
PALM HARBOUR, FL 34685

THIRD COAST SERVICES LLC
31925 DECKER INDUSTRIAL CIRCLE
PINEHURST, TX 77362

THOMAS & THOMAS INC
110 POSEY RD
SAN MARCOS, TX 78666

THIEF RIVER FALLS UTILITY
803 BARZEN AVENUE SOUTH
THIEF RIVER FALLS, MN 56701

THISSEN CONSTRUCTION
2900 F ST
GREELEY, CO 80631

THOMAS ADEIMY INC
4521 P G A BLVD
PALM BEACH GARDENS, FL 33418

THIELMAN, JAMES E. - 039743
4700 4TH AVENUE NORTH
GREAT FALLS, MT 59405

THISTLE COMMUNITY HOUSING
1845 FOLSOM STREET
BOULDER, CO 80302

THOMAS AND SONS CONSTR
PO BOX 303
ROGERS, MN 55374-0303

THIEM DRILLING INC
1502 W BROADWAY
WILLISTON, ND 58801

THOELE, GREGORY J. - 033934
1898 MERIDIAN AVE #47
SAN JOSE, CA 95125

THOMAS AQUINAS COLLEGE
10000 N OJAI RD
SANTA PAULA, CA 93060

THIEMS CONSTRUCTION CO INC
4289 INDUSTRIAL DRIVE
ROXANA, IL 62084

THOMAN, DIXIE - 038990
FONTENELLE ROUTE
KEMMERER, WY 83101

THOMAS BARRY MARINE CONSTN
PO BOX 132
SOUTH DENNIS, NJ 08245

THIENEMAN CONSTRUCTION, INC.
3313 E. 83RD PLACE
MERRILLVILLE, IN 00049-2395

THOMAN, SUSAN L. - 038988
FONTENELL ROUTE
KEMMERER, WY 83101

THOMAS BOSCO BUILDING CON
PO BOX 116
MALAGA, NJ 08328

THIGPEN CONSTRUCTION
PO BOX 810
ST. ROSE, LA 70087

THOMANN ASPHALT PAVING CORP.
56 GUNNVILLE ROAD
LANCASTER, NY 14086

THOMAS COLALILLO
5 BEACH STREET
ST AUGUSTINE, FL 32080

THINNES TRANSPORT
3305 FIRST STREET
ALGONQUIN, IL 60102

THOMAS & EGENHOEFER INC
N59 W14053 BOBOLINK AVE
MENOMONEE FALLS, WI 53051

THOMAS COLEMAN
PO BOX 1002
CALDWELL, TX 77836

THOMAS CONCRETE INC
1808 N. WEST BYPASS
SPRINGFIELD, MO 65803

THOMAS FINN COMPANY
615 DRAKE STREET
ST PAUL, MN 55102

THOMAS INTERIOR SYSTEMS (D
476 BRIGHTON DRIVE
BLOOMINGDALE, IL 60108

THOMAS CONSTRUCTION CO INC
DBA THOMAS GENERAL CONTRACTORS
COLORADO SPRINGS, CO 80903

THOMAS FRANZEN INC
PO BOX 187
GILBERTS, IL 60136

THOMAS JR, DENNIS LEE - 0311
7201 ASHBOURNE WAY
FORT WORTH, TX 76133

THOMAS CONSTRUCTION INC
561 NORTH LIBERTY ROAD
GROVE CITY, PA 16127

THOMAS G SCHULTZ PHD
17540 HOOT OWL WAY
MORGAN HILL, CA 95037

THOMAS JR, LENWOOD - 041138
6784 2N STREET
JUPITER, FL 33458

THOMAS COUNTY ROAD DEPT
78 JOINER ROAD
THOMASVILLE, GA 31757

THOMAS GENERAL CONTRACTING
PO BOX 331
SILVANA, WA 98287

THOMAS M LEE PLUMBING & H
3124 WEST MAIN STREET
BELLEVILLE, IL 62223

THOMAS CRAIG CONSTRUCTION
1724 ELMVIEW
HOUSTON, TX 77080

THOMAS GIEHLING
7261 FLORIDA BLVD
BATON ROUGE, LA 70806

THOMAS M MADDEN CO
24 W 600 ST CHARLES RD
CAROL STREAM, IL 60188

THOMAS DALTON
403 COBBLESTONE DRIVE
HEYWORTH, IL 61745

THOMAS GRINDING, INC.
P.O. BOX 1083
MOOREHAVEN, FL 33471

THOMAS MAINTENANCE SERV
P.O BOX 16-1068
MIAMI, FL 33116

THOMAS E PANKHURST RESIDENCE
7000 CARRONDALE WAY
LAS VEGAS, NV 89128

THOMAS H & CLARICE L VERVOORN
774 UTICA AVE.
VENTURA, CA 93004

THOMAS MECHANICAL CORPORA
5308 W. NORTH AVE.
CHICAGO, IL 60639

THOMAS E RACK CONSTRUCTION
5757 WESTHEIMER
HOUSTON, TX 77052-5721

THOMAS H LITVIN CO
2101 WEST CARROLL
CHICAGO, IL 60612

THOMAS PLUMBING
195 SAN PEDRO AVENUE
MORGAN HILL, CA 95037-5141

THOMAS ELECTRICAL CONTRACTORS
4636 S. 35TH ST.
PHOENIX, AZ 85040

THOMAS HANFTD EXCAVATING
3103 PETERS CORNERS
ALDEN, NY 14004

THOMAS PLUMBING XXXCOLLEC
SENT TO CRFS FOR COLLECTION
LAS VEGAS, NV 89106

THOMAS EXCAVATING & WELDING
PO BOX 112
CULVER, IN 46511

THOMAS INDUSTRIAL COATINGS
2070 HIGHWAY Z
PEVELY, MO 63070

THOMAS PRODUCE CO
9905 CLINTMORE RD.
BOCA RATON, FL 33496

THOMAS R. DEWITT
C/O JULIE RODEN
MONTVERDE, FL 34756

THOMAS, ANTHONY - 046973
3585 CENTRAL AVE
FORT MYERS, FL 33901

THOMAS LEROY - 054115
4639 W. JACKSON BLVD.
CHICAGO, IL 60644

THOMAS S BYRNE DALLAS-NON LOVE
900 SUMMIT AVENUE
FORT WORTH, TX 76102

THOMAS, AUBREY R - 031175
3604 MARTIN ST
FORT WORTH, TX 76119

THOMAS, MARIE C. - 035078
PO BOX 175
DUPUYER, MT 59432

THOMAS S BYRNE FT WORTH
900 SUMMIT AVE.
FORT WORTH, TX 76102

THOMAS, BRYON K. - 035595
210 LITTLE VALLEY TRL
CHEYENNE, WY 82007

THOMAS, REED M. - 038890
6108 CARLSBAD
LAS VEGAS, NV 89156

THOMAS SIGN & AWNING FL
4590 118TH AVENUE NORTH
CLEARWATER, FL 33762

THOMAS, CARRIE L. - 034140
378 DIAMOND RD
SUPERIOR, MT 59872

THOMAS, ROBERT E. - 051604
6105 E SAHARA AVE #054
LAS VEGAS, NV 89142

THOMAS TECHNOLOGIES INC
P O BOX 1360
ROCKWALL, TX 75087

THOMAS, CURTIS - 038247
6530 GOODAN LANE
MISSOULA, MT 59802

THOMAS, WADE A. - 054901
164 PETER ST
BILLINGS, MT 59101

THOMAS TUBRE
623 PATRICK RD
NATCHITOCHES, LA 71457

THOMAS, DAVID O. - 050844
3244 JEFFCOTT STREET
FORT MYERS, FL 33916

THOMASON, CHAD P. - 040336
816 82ND AVE N.
BRROKLYN PARK, MN 55444

THOMAS VOSSMAN
811 TOWN & COUNTRY BLVD
HOUSTON, TX 77024

THOMAS, DEZRA L. - 046899
5778 HIRONDEL
HOUSTON, TX 77033

THOMCO ENTERPRISES
745 HOLLYWOOD BLVD NW
FT WALTON BEACH, FL 32548-3885

THOMAS W KINCAID MASONRY INC
PO BOX 152
PORT HUENEME, CA 93044

THOMAS, GREG R. - 035686
9600 E GIRARD AVE
DENVER, CO 80231

THOME, SHAWN S. - 034561
205 N 2ND STREET
BISMARCK, ND 58501

THOMAS WHEELER
PO BOX 945
LORANGER, LA 70446

THOMAS, JAMES P. - 038301
7740 SPINEL AVE
RANCHO CUCAMONGA, CA 91730

THOMPKINS CONTRACTING INC
PO BOX 546
LEHIGH ACRES, FL 33970

THOMAS, ANDREW J. - 050794
6316 W 53RD ST
SIOUX FALLS, SD 57106

THOMAS, JUDDEE K. - 035814
PO BOX 716
LUSK, WY 82225

THOMPSON ARTHUR
PO BOX 4185
WINSTON-SALEM, NC 27105

THOMPSON ARTHUR & SAVINGS GRO
300 S BENBOW ROAD
GREENSBORO, NC 27420

THOMPSON FISHER INC
4525 PARKWAY DRIVE
FLORENCE, AL 35633

THOMPSON ROOFING COMPANY
P.O. BOX 9054
FARGO, ND 58106-9054

THOMPSON BROS EXCAVATING INC
18211 NE FOURTH PLAIN RD
VANCOUVER, WA 98682

THOMPSON GROUP INC
1919 GRAND CANAL #B-5
STOCKTON, CA 95207

THOMPSON SCHOOL DISTRICT
800 SOUTH TAFT AVENUE
LOVELAND, CO 80537

THOMPSON BROTHERS ENT
4234 N TOMSIK
LAS VEGAS, NV 89121

THOMPSON INC
250 BRYANT AVE
DANVILLE, VA 24540

THOMPSON SCHOOL DISTRICT R
2890 N MONROE AVENUE
LOVELAND, CO 80538

THOMPSON CONCRETE LTD
PO BOX 440
CARROLL, OH 43112

THOMPSON JR., HARRY L. - 032640
154 CHESTNUT RIDGR RD
MOUNT AIRY, NC 37030

THOMPSON VALLEY EXCAVATING
4620 SUN VALLEY DRIVE
LOVELAND, CO 80538

THOMPSON CONST OF ARLINGTON
1803-B WEST PARK ROW
ARLINGTON, TX 76013

THOMPSON MANUFACTURING, INC.
2700 EVANS AVENUE
FORT MYERS, FL 33901

THOMPSON VALLEY HIGH SCHO
1669 EAGLE DRIVE
LOVELAND, CO 80537

THOMPSON CONST-THIBODAUX/LA
P O BOX 187
THIBODAUX, LA 70302

THOMPSON PACIFIC CONSTRUCTION
67 MARK DRIVE
SAN RAFAEL, CA 94903-2227

THOMPSON, ANDRE A. - 056357
82 WILSON PLACE
ORANGE, NJ 07050

THOMPSON CONSTRUCTION CO INC
PO BOX 187
THIBEDAUX, LA 70302

THOMPSON PLUMBING COMPANY
15001 MINNETONKA INDUSTRIAL RD
MINNETONKA, MN 55345-2110

THOMPSON, ANDREW M. - 0394
12150 RACE STREET
NORTHGLENN, CO 80241

THOMPSON CONTRACTING
P.O. BOX 37489
RALEIGH, NC 27627

THOMPSON RENTALS
6009 TOWER AVE
SUPERIOR, WI 54880

THOMPSON, ANTHONY L. - 0412
3520 LACE BARK PINE ST
LAS VEGAS, NV 89129

THOMPSON ENTERPRISE, BUTCH
PO BOX 4655
MARIETTA, GA 30061

THOMPSON RIVER REDI-MIX (DBA)
4300 TRADEWINDS WAY
THOMPSON FALLS, MT 59873

THOMPSON, BRYAN - 033735
8124 BROKEN SPUR
LAS VEGAS, NV 89131

THOMPSON ENVIRONMENTAL INC
316 W INDIANA AVENUE
CHESTERTON, IN 46304

THOMPSON ROOFING
233 41ST ST SW
FARGO, ND 58103

THOMPSON, CALEB J. - 050953
5127 VALLEY DR EAST
MILES CITY, MT 59301

THOMPSON, CARL - 048394
3109 BRIGHTRIDGE DR
LAS VEGAS, NV 89134

THOMPSON, KRISTY - 055781
620 GREGGS AVE
FORT WORTH, TX 76103

THOMPSON, TOMMY A. - 031516
1901 PEBBLE
FRIENDSWOOD, TX 77546

THOMPSON, CHRISTINA F. - 056450
900 ALBERT
MILES CITY, MT 59301

THOMPSON, MARCIA G. - 055735
PO BOX 23
CHINOOK, MT 59523

THOMPSON, WANDA L. - 033888
702 N SAN RAFAEL
TUCSON, AZ 85745

THOMPSON, CHRISTOPHER L. - 055358
69 THOMPSON STREET
SALEM, NJ 08079

THOMPSON, MICHAEL - 054879
137 JUNIPER
BILLINGS, MT 59101

THOMPSON, WILLIAM A. - 05382
150 S. ROOSEVELT ROAD
MESA, AZ 85019

THOMPSON, CLARENCE - 031274
7254 MADERIA
FORT WORTH, TX 76112

THOMPSON, MICHAEL A. - 032015
2412 KELLY COURT
FT PIERCE, FL 34982

THOMPSON, YVETTE - 053734
19125 NW 39TH PLACE
MIAMI GARDENS, FL 33055

THOMPSON, DAN P. - 053916
P O BOX 626
PERIDOT, AZ 85592

THOMPSON, PAUL M. - 056393
4611 STRAUSS RD
PLANT CITY, FL 33565

THOMPSON-ARTHUR APAC
P O BOX 4185
WINSTON SALEM, NC 27105

THOMPSON, DANNY - 033453
308 TEXAS SE
ALBUQUERQUE, NM 87108

THOMPSON, RICHARD H. - 033469
317 PRINCESS AVE
N LAS VEGAS, NV 89030

THOMPSON-THRIFT
901 WABASH AVE #300
TERRE HAUTE, IN 47807

THOMPSON, DEANNE - 039649
5895 GRASS VALLEY RD
RENO, NV 89510

THOMPSON, RICKY L. - 044591
6409 MADISON
GROVES, TX 77619

THOMPSONS PLUMBING CONST S
PO BOX 175
GENEVA, IL 60134

THOMPSON, DOMINIC K. - 054242
25222 NORTHWEST FREEWAY
CYRESS, TX 77429

THOMPSON, ROY - 035285
3514 N COLLEGE DR
CHEYENNE, WY 82007

THOMSON & COMPANY INC.
P.O. BOX 12167
WILMINGTON, NC 28405

THOMPSON, JEFFREY H. - 054921
N7096 290TH STREEET
SPRING VALLEY, WI 55767

THOMPSON, TERRY T. - 055785
1019 PELLERIN
JEANERETTE, LA 70544

THOMSON JR., THOMAS V. - 04
18 STONY BROOK DRIVE
STROUDSBURG, PA 18360

THOMPSON, JOSHUA - 034465
42817 103RD STREET
HILLMAN, MN 56338

THOMPSON, TINA L. - 043461
9 TURKEY LANE
BUFFALO, WY 82834

THOMSON TAX & ACCOUNTING,IN
33317 TREASURY CENTER
CHICAGO, IL 60694-3300

THOMSON, BRYAN G. - 056044
20742 RAINMEAD DR
KATY, TX 77449

THORNGATE OWNERS ASSOCIATION
750 W LAKE COOK RD SUITE 190
BUFFALO GROVE, IL 60089

THORNTON, MICHAEL J. - 03270
24 CARROLLTON TYUS RD
CARROLLTON, GA 30117


THONEN & SONS CONSTRUCTION
135 N ZELTA STREET
WICHITA, KS 67206

THORNING, WAYNE A. - 035232
5859 CANYON VISTA DR
FLORENCE, MT 59833

THORNTON, STACY A. - 042362
710 W 3RD N
GREEN RIVER, WY 82935


THOR CONSTRUCTION
5400 N.E. MAIN STREET
MINNEAPOLIS, MN 55421-1132

THORNLOW, RICHARD C. - 038893
77 LIBERTY STREET
LITTLE FERRY, NJ 07643

THOROUGHBRED BUILDERS
606 VALLEY DR
LEMONT, IL 60439


THORESON, JANET P - 034623
7106 WOODLAND CIRCLE
HORACE, ND 58047

THORNTON CITY OF
9500 CIVIC CENTER DRIVE
THORNTON, CO 80224

THORPE CORPORATION HOUSTOX
P O BOX 330407
HOUSTON, TX 77233-0040


THORLEY, AARON T. - 053822
1304 HEIGHTS DRIVE
SANTA CLARA, UT 84765

THORNTON CITY OF PARKS DEPT
9500 CIVIC CENTER DRIVE
THORNTON, CO 80229-1220

THORPE EXCAVATING INC
2175 NW 86TH STREET SUITE 7
CLIVE, IA 50325


THORN CREEK BASIN SANITARY DIS
700 WEST END AVE
CHICAGO HEIGHTS, IL 60411

THORNTON CONSTRUCTION
4300 BISCAYNE BLVD SUITE 207
MIAMI, FL 33137

THORPE, MILTON R. - 048352
30984 BETHEL CHURCH RD
PAOLA, KS 66071


THORN, RUTH C. - 034905
542 PIONEER WAY
STEVENSVILLE, MT 59870

THORNTON HOMES INC COD
7362 HIGHWAY 5
DOUGLASVILLE, GA 30135

THORSTEINSON & SONS CONST
4015 47TH ST N
FARGO, ND 58102


THORNBURG CONTRACT DRILLING
836 RIVER ROAD
EUREKA, KS 67045

THORNTON POLICE DEPARTMENT
700 PARK AVE
THORNTON, IL 60476

THOS S. BYRNES - EL PASO-ON
900 SUMMIT AVENUE
FORT WORTH, TX 76102


THORNDALE CONSTRUCTION SERVICE
1 SOUTH 280 SUMMIT CT
OAKBROOK TERRACE, IL 60181

THORNTON RAVE CONSTRUCTION
929 E GROVE UNIT A
BLOOMINGTON, IL 61704

THOUSAND MILE SOUTH CONST
PO BOX 202290
ARLINGTON, TX 76006


THORNE ELECTRIC, INC
P.O. BOX 321
WHEATON, IL 60189

THORNTON, MARSHALL C. - 031115
2737 FOX GLENN CT
HURST, TX 76054

THOUSAND OAKS CITY OF UTIL
2100 THOUSAND OAKS BLVD
THOUSAND OAKS, CA 91362

THOUSAND OAKS, CITY OF
MUNICIPAL SERVICE CENTER
THOUSAND OAKS, CA 91320

THREE GENERATIONS RACING
1915 S FARRELL ROAD
LOCKPORT, IL 60441

THREE RIVERS BARRICADE & E
3330 TAYLOR ST.
FORT WAYNE, IN 46802

THOUTT BROS CONCRETE CONTR INC
5460 TENNYSON STREET
DENVER, CO 80212

THREE GOOD MEN, LLC
112 S SANGAMON ST.  2ND FLOOR
CHICAGO, IL 60607

THREE RIVERS CONSTRUCTION
PO BOX 206
LAKELAND, MN 55043

THRALL, CHARLES F. - 033790
5432 ELMHURST ST
VENTURA, CA 93003

THREE GS CONSTRUCTION CO LLC
20000 COUNTY ROAD 1
BERTHOUD, CO 80513

THREE RIVERS MARINE & RAIL
17 ARZENTZEN BLVD
CHARLEROI, PA 15022

THRASHER SITE DEVELOPMENT INC
PO BOX 367672
BONITA SPRINGS, FL 34136-7672

THREE L GROVES
PO BOX 909
ARCADIA, FL 34265

THREE RIVERS PARK DISTRICT
3000 XENIUM LANE NORTH
PLYMOUTH, MN 55441

THRASHER, WILLIE - 049839
6715 GINNY DRIVE
PORT RICHEY, FL 34668

THREE PAC CONSTRUCTION INC
PO BOX 191331
LOS ANGELES, CA 90016

THREE SISTERS CONT DBA
ELI CONTRACTING
MARCO ISLAND, FL 34145

THREE AMIGOS ENTERPRISES
7800 N 14TH ST
PHOENIX, AZ 85020

THREE PHASE ELECTRIC/IL
461 PARK AVENUE, UNIT 200
LAKE VILLA, IL 60046

THREE SONS
101 W FRONT STREET
HANNA, WY 82327

THREE COLORS CONSTRUCTION
P.O.BOX 558189
CHICAGO, IL 60655

THREE POINT CONST. COD
1100 LANDMEIER ROAD
ELK GR.VILL., IL 60007

THREE STAR CONSTRUCTION
1902 PARFET ESTATES DR
GOLDEN, CO 80401

THREE D TRAFFIC WORKS INC
430 NORTH VARNEY STREET
BURBANK, CA 91502

THREE R ELECTRIC
311 RAYETTE ROAD
CONCORD, ON L4K  2G1

THREE STAR PAINTING
2880 E 84TH PL
MERRILLVILLE, IN 46410

THREE D TRAFFIC WORKS INC
430 NORTH VARNEY STREET
BURBANK, CA 91502

THREE RIVERS BARRICADE
3330 TAYLOR ST
FORT WAYNE, IN 46802

THRESHOLD SPORTS LLC
2550 EISENHOWER AVE
NORRISTOWN, PA 19403-2331

THREE FORKS LUMBER/READY MIX
109 NORTH 1ST AVENUE
THREE FORKS, MT 59752

THREE RIVERS BARRICADE & EQUIP
3330 TAYLOR STREET
FORT WAYNE, IN 46802

THRONBURG, JAN - 034832
1031 LOST VIEW DRIVE
BILLINGS, MT 59105

THRONE, SHANNON - 039446
505 10TH ST
WHEATLAND, WY 82201

THUNDERBIRD
7226 N. 16TH ST. SUITE 100
PHOENIX, AZ 85020

THUNDERBOX CONCRETE, INC
39352 221ST AVE
LECENTER, MN 56057

THRONEBURG, CRAIG A. - 056265
91 WEST 52ND ST
BAYONNE, NJ 07002

THUNDERHAWK, JAMES C - 035841
3220 SHOSHONE #D
DENVER, CO 80222

TIADAGHTON CONTRACTORS INC
214 MARKET STREET
SOUTH WILLIAMSPORT, PA 17702

THRUSH CONSTRUCTION INC
357 W CHICAGO AVE
CHICAGO, IL 60610

THUNDERHOLE INC
4835 FLAGLER EAST BLVD
HASTINGS, FL 32145

TIAGO
1308 DESCANSO AVE
SAN MARCOS, CA 92069

THUNDER DEMOLITION
2918 W 11TH AVE CIRCLE
BROOMFIELD, CO 80020

THUNDERPUP CONSTRUCTION INC
309 S LINK LANE
FT COLLINS, CO 80524

TIBBETTS, WESLEY H. - 050883
BOX 8
MILES CITY, MT 59301

THUNDER DEMOLITION INC
75 NW 116 STREET
MIAMI, FL 33168

THURMAN, JAMES R. - 033560
37207 N 7TH ST
PHOENIX, AZ 85086

TIBERTI BLOOD INC
8506 WEST DESERT INN ROAD
LAS VEGAS, NV 89117

THUNDER ELEC CONTRACTORS-FL
7035-G SW 47 STREET
MIAMI, FL 33155

THYSSEN KRUPP SAFWAY, INC
1703 W. 10TH PLACE
TEMPE, AZ 85281

TIBERTI FENCE COMPANY
4975 ROGERS STREET
LAS VEGAS, NV 89118

THUNDERBIRD BALLOON & AIR
CLASSIC LLC
SCOTTSDALE, AZ 85260

THYSSENKRUPP AIRPORT SYSTEMS
3201 N. SYLVANIA AVE., STE.117
FORT WORTH, TX 76111-3117

TIBERTI FENCE COMPANY
4975 ROGERS ST
LAS VEGAS, NV 89118

THUNDERBIRD CONTRACTNG-AZ
5820 W PEORIA AVE #107-64
GLENDALE, AZ 85302

THYSSENKRUPP ELEVATOR HAYWARD
2369 LINCOLN AVENUE
HAYWARD, CA 94545

TIC - THE INDUSTRIAL COMPAN
9780 MT. PYRAMID COURT, SUITE
ENGLEWOOD, CO 80112

THUNDERBIRD CONTRACTNG-OR
2491 GRAY OAK LANE SOUTH
SALEM, OR 97302

THYSSENKRUPP ELEVATOR SPARKS
1215 INCEHOUSE AVENUE
SPARKS, NV 89431

TIC CENTENNIAL
15427 E FREMONT DRIVE
CENTENNIAL, CO 80112

THUNDERBIRD PLUMBING
2451 N 18 RD
RANSOM, IL 60470

THYSSENKRUPP ELEVATORS
3615 WILLOW SP RD
AUSTIN, TX 78704

TIC ERS CONSTRUCTORS
188 INVERNESS DRIVE WEST
ENGLEWOOD, CO 80112

TIC INDUSTRIAL COMPANY
3531 S LOGAN ST SUITE D
ENGLEWOOD, CO 80110

TIC INDUSTRIAL COMPANY
9780 MT PYRAMID COURT SUITE100
ENGLEWOOD, CO 80112

TIDWELL EXCAVATING CALIFORN
1691 LOS ANGELES AVENUE
SATICOY, CA 93004

TIC INDUSTRIAL COMPANY
9780 MT PYRAMID COURT SUITE100
ENGLEWOOD, CO 80112

TIC-MANKATO
PO BOX 3800
CASPER, WY 82602

TIDWELL EXCAVATING OREGON
2409 KANE ST
KLAMATH FALLS, OR 97601

TIC JOB 42050
15427 EAST FREEMONT DRIVE
CENTENNIAL, CO 80112

TICE ELECTRIC OR
5405 N LAGOON AVENUE
PORTLAND, OR 97217

TIDWELL, LUKE G. - 053726
P O BOX 1261
OREGON CITY, OR 97045

TIC JOB 42052 SUNCOR ODYSSEY
15427 E FREMONT DR
CENTENNIAL, CO 80112-4295

TICHENOR, MELANIE K. - 054152
2518 OLOFSON DRIVE
MISSOULA, MT 59804

TIDWELL, MIKEL J. - 047619
19411 S. LELAND RD
OREGON CITY, OR 97045

TIC JOB 42056 DENVER CO
PO BOX 16306
DENVER, CO 80216

TICO CONSTRUCTION
1585 TERMINAL AVENUE
SAN JOSE, CA 95112

TIDY ENTERPRISE INC
501 W POWELL LN #306
AUSTIN, TX 78753

TIC PROPERTIES MANAGEMENT LLC
101 NORTH MAIN STREET
GREENVILLE, SC 29601

TICORE CONSTRUCTION INC
8165 E INDIAN BEND RD
SCOTTSDALE, AZ 85250-4829

TIE-WALL CONSTRUCTION
6516 RED BUD RD
FORT WORTH, TX 76135

TIC PROPERTIES MANAGEMENT LLC
101 NORTH MAIN STREET
GREENVILLE, SC 29601

TIDELANDS CONSTRUCTION CO
PO BOX 607
BRENTWOOD, CA 94513

TIER DE INCORPORATED
5745 LINCOLN HIGHWAY
GAP, PA 17527-9635

TIC THE IND STEAMBOAT SPGS CO
P O BOX 774848
STEAMBOAT SPRINGS, CO 80477

TIDEWATER CONTRACTOR
PO BOX 1956
BROOKINGS, OR 97415

TIER ELECTRIC INC
4774 EXCHANGE AVE
NAPLES, FL 34104

TIC THE INDUSTRIAL BAKERSFIELD
9780 MT PYRAMID COURT SUITE100
ENGLEWOOD, CO 80112

TIDWELL CONSTRUCTION
P.O. BOX 1466
DOUGLASVILLE, GA 30133

TIERDAEL CONSTRUCTION
1775 E 69TH AVENUE
DENVER, CO 80229

TIC THE INDUSTRIAL CO INDIANA
JOB #32003
MITCHELL, IN 47446

TIDWELL EXCAVATING CALIF
1691 LOS ANGELES AVE
SATICOY, CA 93004

TIERI RESURFACING CORPORAT
1021 NORTH BLACK HORSE PIKE
FOLSOM, NJ 08037

TIERNAN & PATRYLAK GEORGIA
665 HWY 74 SOUTH
PEACHTREE CITY, GA 30269

TIFCO INDUSTRIES
PO BOX 40277
HOUSTON, TX 77240-0277

TILCON CAPALDI INC
74 SOUTH MAIN ST.
ACUSHNET, MA 02743

TIERRA CONTRACTING
PO BOX 400
GOLETA, CA 93116

TIFFANY CONST CO INC AZ
P O BOX 97970
PHOENIX, AZ 85060-7970

TILCON CAPALDI INC
875 PHENIX AVE
CRANSTON, RI 02921

TIERRA CONTRACTING INC
PO BOX 6284
GLENDALE, AZ 85312

TIFFANY ELECTRIC INC
26 MILL STREET
FAIRFIELD, NJ 07004

TILCON CAPALDI INC RI
875 PHENIX AVE
CRANSTON, RI 02921

TIERRA CORROSION CONTROL INC
1608 SCHOFIELD LANE
FARMINGTON, NM 87401

TIFFANY EQUIPMENT & CONST
100 MARY ANN WAY
TAUNTON, MA 02780

TILCON CAPALDI, INC
PJ KEATING
LUNENBURG, MA 01462

TIERRA DYNAMIC COMPANY
2222 WEST PARKSIDE LANE #105
PHOENIX, AZ 85027

TIFFANY FRIESEN
DBA RIDGES & RAFTERS INC
RONAN, MT 59864

TILCON NEW YORK TRAP ROCK
PO BOX 517
WHARTON, NJ 07885-0517

TIERRA LIMITED INC
10325 OXFORD AVENUE
CHICAGO RIDGE, IL 60415

TIFFANY GROUP INC
19528 VENTURA BLVD 359
TARZANA, CA 91356

TILCON NJ NY PROSPECT PARK
625 MOUNT HOPE ROAD
WHARTON, NJ 07885

TIERRA RIGHT OF WAY SERVICES
1575 EAST RIVER ROAD
TUCSON, AZ 85118

TIGER FENCE CO
8703 HWY 63 S
COLUMBIA, MO 65201

TILCON-MASS
PO BOX 30114
ACUSHNET, MA 02734

TIERRA VERDE ISLAND AIRE
920 40TH AVE NE
SAINT PETERSBURG, FL 33703

TIGER STRIPING COMPANY INC
251 LIVE OAK AVENUE
MORGAN HILL, CA 95037

TILE SIGNS & GRAPHICS
729 N. GOLDEN  KEY STREET
GILBERT, AZ 85233

TIERRA, INC.
7351 TEMPLE TERRACE HWY.
TAMPA, FL 33637

TIGER WOODS CHARITY EVENT CORP
121 INNOVATION SUITE 150
IRVINE, CA 92617

TILEY ROOFING INC
5399 FEDERAL BLVD
DENVER, CO 80221

TIETJENS, RICHARD E. - 034535
RR1 BOX 58
DEWITT, MO 64639

TIGHT SPOTS EXCAVATION LLC
PO BOX 599
NEW HARMONY, UT 84757

TILFORD CONTRACTORS INC
PADUCAH, KY 42001

TILGHMAN, LELAND
1916 PARK PLACE BLVD
BEDFORD, TX 76021

TIMBRAUSTEE
4317 320TH STREET NE
IOWA CITY, IA 52240

TIMBERLINE CONSTRUCTION CO
82 PARKMAN ST.
DORCHESTER, MA 02122

TILLERY, ROY L. - 044643
206 LOCHEN CT S.E.
WINTER HAVEN, FL 33884

TIM PULLIAM CONCRETE WORK, LP
1124 SEAMAN STREET
FORT WORTH, TX 76111

TIMBERLINE DEVELOPMENT CO
PO BOX 279
GLADSTONE, OR 97027

TILLISON, JEREMY R. - 056382
515 SANDPIPER DR
ARLINGTON, TX 76013

TIM PULLIAM CONCRETE*DUPLICATE
1124 SEAMAN STREET
FT WORTH, TX 76111

TIMBERLINE LANDSCAPING
2480 NORTH POWERS BLVD
COLORADO SPRINGS, CO 80915

TILLMAN DEVELOPMENT CORP
4300 COLEMAN ROAD
VALDOSTA, GA 31602

TIM'S SECURITY SERVICE (DBA)
4700-2 TERMINAL DRIVE
FORT MYERS, FL 33997

TIMBERLINE PLASTICS, INC.
6195 CLERMONT STREET
COMMERCE CITY, CO 80022

TILLMAN, TRACY - 039020
2306 WILKINSON WAY
NORTH LAS VEGAS, NV 89030

TIMBER CRAFT ENTERPRISES
388 CLEVELAND AVE
NEW BRIGHTON, MN 55112

TIMBERLINE SPECIAL
SERVICES DISTRICT
PARK CITY, UT 84098

TILMAN, VICTOR M. - 033743
PO BOX 1353
OVERTON, NV 89040

TIMBER ROAD ENTERPRISES INC
905 PELICAN BAY DRIVE
DAYTONA BEACH, FL 32119

TIMBERMAN, CHRISTOPHER S. -03
PO BOX 50592
CASPER, WY 82605-0592

TILSON HOME CORPORATION
411 DURHAM
HOUSTON, TX 77007

TIMBER WIND LAND LLC
2085 QUILLAN GULCH ROAD
LOVELAND, CO 80537

TIMBERMAN, ZEB A. - 035411
1249 N LAKEVIEW LN
CASPER, WY 82604

TILTON CONCRETE
312 EAST 15TH
CHEYENNE, WY 82001

TIMBERLAKE CONSTRUCTION CO
PO BOX 18297
OKLAHOMA CITY, OK 73154

TIMBERVIEW LLC
2545 OAK HILL DR.
COLO SPRINGS, CO 80919

TILTON PACIFIC CONSTRUCTION
4150 CITRUS AVE.
ROCKLIN, CA 95677-4000

TIMBERLAND INC
9317 N.E. 72ND AVENUE
VANCOUVER, WA 98665

TIMBERWELD MANUFACTURING
PO BOX 689
COLUMBUS, MT 59019

TILZEY, DENNIS J. - 035160
RR 1 BOX 11
BUFFALO, MT 59418

TIMBERLAND LUMBER COMPANY
250 FREMONT AVENUE N
MINNEAPOLIS, MN 55405

TIMBUR GENERAL ENGINEERING
240 QUAIL COURT
SANTA PAULA, CA 93060

TIMCO CONSTRUCTION INC
14700 28TH AVE NORTH SUITE 40
PLYMOUTH, MN 55447

TIME WARNER CABLE MINNESOTA
DEPT MIN-021010
CHARLOTTE, NC 28217

TINMAN, RICHARD A. - 035828
1601 GREAT WESTERN DR
LONGMONT, CO 80501

TIME CLOCK SALES AND SERVICE
2340 GRAND AVENUE
PHOENIX, AZ 85009

TIME WARNER CABLE MN 21010
7910 CRESCENT EXECUTIVE DRIVE
CHARLOTTE, NC 28217

TIMINY RAILWAY CONST. CO., IN
P.O. BOX 504
BATH, OH 44210-0504

TIME MANAGEMENT SYSTEMS
OF COLORADO
LAKEWOOD, CO 80232

TIME WARNER CABLE NC
P O BOX 36037
CHARLOTTE, NC 28236-6037

TIMKO, EUGENE P. - 055283
6925 KARNS ROAD
WEST MILTON, OH 45383

TIME OIL CO
PO BOX 24447
SEATTLE, WA 98124-0447

TIME WARNER CABLE PA
400 RIVERFRONT DRIVE
READING, PA 19603

TIMLIN, STEVEN F. - 040255
8665 E. SPEEDWAY
TUCSON, AZ 85710

TIME PAYMENT CORPORATION
PO BOX 3069
WOBURN, MA 01888-1969

TIME WARNER CABLE-AUSTIN 11010
7910 CRESCENT EXECUTIVE DR #5
CHARLOTE, NC 28217

TIMM DEVELOPMENT CO
233 EAST CARRILLO, SUITE D
SANTA BARBARA, CA 93101

TIME PAYMENT CORPORATION
PO BOX 3069
WOBURN, MA 01888-1969

TIME WARNER COMMUNICATIONS
71 MT HOPE AVENUE
ROCHESTER, NY 14620

TIMME CONSTRUCTION
1 MILL ST.
ENDEAVOR, WI 53930

TIME RENTAL
9393 CARTAGE RD
MISSOULA, MT 59808

TIME'S UP PRODUCTIONS, INC.
4900 OLD MANOR RD
AUSTIN, TX 78723

TIMME INC.
ONE MILLS STREET
ENDEAVOR, WI 53930-0200

TIME TO PLAY INC
300 N ELM STE 110
DENTON, TX 76201

TIMES THREE PRODUCTIONS
1711 OXFORD STREET
HOUSTON, TX 77008

TIMME, INC.
PO BOX 200
ENDEAVOR, WI 53930

TIME WARNER CABLE
200 ROOSEVELT PLACE
PALISADES PK, NJ 07650

TIMET (TITANIUM METALS CORP.)
P O BOX 2128
HENDERSON, NV 89009

TIMMERMANS, JEREMY A. - 034
7716 W ALEXANDRA ST
SIOUX FALLS, SD 57106

TIME WARNER CABLE CONSTRUCTION
5480 FELTL RD.
MINNETONKA, MN 55343

TIMEWELL TILE
ROUTE 1 BOX 5A
TIMEWELL, IL 62375

TIMMONS, BECKY L. - 032737
PO BOX 546
MT. AIRY, NC 27030

TIMMONS, CHARLES - 033786
18995 MESQUITE AVE
RENO, NV 89506

TIMOTHY NICHOLS JR
2812 PRAIRIE IRIS DRIVE
LAND O'LAKES, FL 34638

TIMS, JERRY L. - 031296
613 N AVENUE D
SPRINGTOWN, TX 76082

TIMMRECK, ERIN C. - 054421
612 7TH STREET SE
MINNEAPOLIS, MN 55414

TIMOTHY EDMONDS
19618 PINE CLUSTER
HUMBLE, TX 77346

TINDALL CONSTRUCTION INC
4300 HORSESHOE LAKE ROAD
PONTOON BEACH, IL 62040

TIMMS TRUCKING INC
24366 HOLLAND AVENUE
MORRISTOWN, MN 55052

TIMOTHY FREEBERN
C/O JULIE RODEN
MONTVERDE, FL 34756

TINDLE, RANDY G. - 053873
7649 E FARMDALE AVE
MESA, AZ 85208

TIMMS, CHARLIE F. - 031584
4605 TAMRACK TRAIL
AUSTIN, TX 78727

TIMOTHY J FERRIE
P O BOX 4438
THOUSAND OAKS, CA 91359

TINGEY CONSTRUCTION
P.O. BOX 488
CENTERVILLE, UT 84014

TIMMS, FREDERICK W. - 031850
212 EVERNIA ST.
JUPITER, FL 33458

TIMOTHY J SANDELOVIC
117 JACOBS WAY
HUTTO, TX 78634

TINKHAM, ARTHUR - 033151
6411 E 12 TERR
KANSAS CITY, MO 64126

TIMMS, ROBERT S. - 054784
PO BOX 211
HAYS, MT 59527

TIMOTHY JAY FREE
15705 PADDOCK DRIVE
MONTVERDE, FL 34756

TINNIN, CLIFFORD - 033998
3147 E MARTINEZ RD
MORIARITY, NM 87035

TIMNATH RANCH LLC
8020 S CR 5 SUITE 200
WINDSOR, CO 80528

TIMOTHY P GRIGSBY
2005 EAST FOURTH STREET
LIMA, OH 45804

TINOCO IND MAINTENANCE INC
2253 PALM LANDING DR
ATLANTIC BEACH, FL 32233

TIMONEY TECHNOLOGY INC
P O BOX 325
LACKAWANNA, NY 14218

TIMOTHY ROSE CONTRACTING INC
1360 OLD DIXIE HWY SW
VERO BEACH, FL 32962

TINOCO, ALBERTO Y. - 041659
2441 NORTHBROOK DRIVE
OXNARD, CA 93036

TIMOTHY BROWNING
7261 FLORIDA BLVD
BATON ROUGE, LA 70806

TIMS EXCAVATING
2320 S EASTWOOD DRIVE
WOODSTOCK, IL 60098

TIOGA BUILDING CO INC
333 GROS BOULEVARD
HERKIMER, NY 13350

TIMOTHY C JOHNSON
401 US ROUTE 36
PIQUA, OH 45356

TIMS MANNAGIFT, INC
788 CENTURY LANE
MONUMENT, CO 80132

TIOGA CONSTRUCTION
333 GROS BOULEVARD
HERKIMER, NY 13350

TIOGA ELECTRIC INC
PO BOX 230
QUEEN CREEK, AZ 85242

TIP TOP ENTERPRISES
7720 SNOWSHOE WY
LAS VEGAS, NV 89128

TISHMAN CONST CORP OF IL
ONE SOUTH WACKER #2300
CHICAGO, IL 60606

TIP TOP BUILDERS
8255 N KIMBALL AVE
SKOKIE, IL 60076-2917

TIPTON, HOWARD A. - 048205
13601 ELM RIDGE LN
AUSTIN, TX 78727

TISHMAN CONSTRUCTION CORPN
P O BOX 17096
LAS VEGAS, NV 89114

TIP TOP CONCRETE
11345 WEST LN
COLORADO SPRINGS, CO 80929

TIRADO, JOEL - 056001
204 SHARON GARDEN
WOODBRIDGE, NJ 07095

TISON, CHRISTOPHER M. - 0445
72 WHEELER STREET
WATERBURY, CT 06704

TIP TOP CONSTRUCTORS
18101 SW 98TH COURT
MIAMI, FL 33157

TIRE KINGDOM, INC.
NTB NATION TIRE & BATTERY
JUNO BEACH, FL 33408

TITAN CONCRETE CONCEPTS LL
6009 WEST PARKER ROAD STE 1
PLANO, TX 75093

TIP TOP ROOFING
238 WESTGROVE WAY
WINNIPEG, MB R3R 1R9

TIRRSA ISOM
7150 MINERAL PARK AVENUE
LAS VEGAS, NV 89179

TITAN CONCRETE CONSTRUCTIO
PO BOX 927
GLADSTONE, OR 97027

TIP-TOP ROOFING
P.O. BOX 1958
MAITLAND, FL 32751

TISCHLER CONSTRUCTION & DEVEL
PO BOX 2550
MISSOULA, MT 59806

TITAN CONST CO LLC GA
285 KING GEORGE BLVD
SAVANNAH, GA 31419

TIPPECANOE COUNTY HIGHWAY
3550 BRADY LN
LAFAYETTE, IN 47909

TISDALL, DEAN R. - 035822
375 W BATES AVE
ENGLEWOOD, CO 80110-1414

TITAN DEVELOPMENT INC
8534 SEAMAN ROAD
GASPORT, NY 14067

TIPPMANN CONSTRUCTION INC
9009 COLDWATER ROAD
FORT WAYNE, IN 46825

TISDALL, JAMES H. - 035702
6287 DEVINNEY CIRCLE
ARVADA, CO 80004-6019

TITAN MACHINERY
P O BOX 1286
MOORHEAD, MN 56561-1286

TIPTON CONCRETE CONSTRUCTION
14836 SPORTSMEN RD.
TRENTON, IL 62293

TISDALL, JUSTIN T. - 035832
PO BOX 245
SELBY, SD 57472

TITAN ROOFING INC
70 ORANGE STREET
CHICOPEE, MA 01013

TIPTON COUNTY HIGHWAY DEPT.
405 MARKET ST.
TIPTON, IN 46072

TISEO PAVING CO INC
P O BOX 270040
DALLAS, TX 75227

TITAN TELECOMMUNICATIONS LL
850 OLIVE STREET SUITE C
SHREVEPORT, LA 71104

TITAN TOOL INC (DBA)
1770 FERNBROOK LANE NORTH
PLYMOUTH, MN 55447

TJ MECHANICAL INC
673 AARON WAY, STE. #P1
BRANSON, MO 65616

TKO EXCAVATION SERVICE INC.
P.O. BOX 771166
ORLANDO, FL 32877


TITAN WRECKING & ENVIRONMENTAL
PO BOX 606
KENMORE, NY 14217

TJ NISBET CONSTRUCTION
PO BOX 40
CLACKAMAS, OR 97015

TKTMJ, INC
623 PATRICK ROAD
NATCHITOCHES, LA 71457


TITENSOR, PAMELA - 035901
1534 LARSON RD
SODA SPRINGS, ID 83276

TJ PLOWING & EXCAVATING LLC
621 LAFAYETTE STREET
WINONA, MN 55987

TLB ASSOCIATES INC
7280 BALTIMORE-ANNAPOLIS BLV
GLENBURNIE, MD 21061


TITUS ELECTRICAL CONTRACTING
1821 CENTRAL COMMERCE CT.
ROUND ROCK, TX 78664-8553

TJ'S MAINTENANCE
P O BOX 4754
WHEATON, IL 60189-4754

TLC AUTOMOTIVE
210 EDWARDS AVENUE
STERLING, CO 80751


TITUS EXCAVATING INC
3614 SARATOGA AVE
BISMARCK, ND 58503

TJADER & HIGHSTROM
PO BOX 307
NEW RICHMOND, WI 54017

TLC PLUMBING INC
PO BOX 429
GRIFFITH, IN 46319


TITUS, KEITH - 037533
P.O. BOX 555
TOLEDO, IL 62468

TJB HOMES INC
9100 BALTIMORE ST NE - STE 102
BLAINE, MN 55449

TLM CONSTRUCTION
PO BOX 336638
GREELEY, CO 80634


TITUSVILLE HOUSING AUTHORITY
524 SOUTH HOPKINS AVENUE
TITUSVILLE, FL 32796

TJS CONSTRUCTION
BORING, OR 97009-7002

TLMC ENTERPRISES
P.O. BOX 611173
MIAMI, FL 33261


TIVER, ROBERT J. - 040561
323 RANCOCAS BLVD
MT. LAUREL, NJ 08054

TJS EQUIPMENT INC
405B EAST VANDALIA STREET
EDWARDSVILLE, IL 62025

TLMC ENTERPRISES
PO BOX 611173
MIAMI, FL 33261


TJ CONSTRUCTION VENTURA CA
5304 ELMHURST ST
VENTURA, CA 93003

TK ELECTRIC
419 E JUNIPER STREET
MITCHELL, SD 57301

TLT CONSTRUCTION CO
8648 COUNTY ROAD 1128
GODLEY, TX 76044


TJ LAMBRECHT CONST INC
2603 W EULESS BLVD
EULESS, TX 76040

TKH ENTERPRISES INC
PO BOX 65114
SAN ANTONIO, TX 78265

TM ENTERPRISE
6588 BARTZ ROAD
LOCKPORT, NY 14094

TMA CONSTRUCTION SUPPLY & ASSOCIATES
5635 FRANKLIN STREET
DENVER, CO 80216

TN
1033 NORTH MAYFAIR ROAD, #200
MILWAUKEE, WI 53226

TOBIAS, DEREK D. - 045481
69 E POTTSVILLE STREET
PINE GROVE, PA 17963

TMD CONSTRUCTION
53 HAPPY VALLEY CIRCLE
NEWNAN, GA 30263

TNT CONSTRUCTION GROUP
103 BARRETT DRIVE
LULING, LA 70070

TOBIAS, RICHARD - 054206
426 N 14TH STREET
SANTA PAULA, CA 93060

TMD CONSTRUCTION COMPANY
4610 ELEVATOR WAY
FORT MYERS, FL 33905

TNT CRANE & RIGGING, INC.
P O BOX 300587
HOUSTON, TX 77230

TOBLER, BRIAN A. - 037530
4210 BEARLAKES COURT
WEST PALM BEACH, FL 33409

TMES LLC
3045 W JETT RD
SAN ANTONIO, TX 78264

TNT CRANE AND RIGGING INC
925 SOUTH LOOP WEST
HOUSTON, TX 77054

TOCHI
3052 OLIVER DR.
SAN JOSE, CA 95135

TMF CONSTRUCTION CO
PO BOX 3555
SPRINGFIELD, IL 62708

TNT ELECTRIC GAINESVILLE TX
5240 EAST HIGHWAY 82
GAINESVILLE, TX 76240

TODACHEENE, LEE P. - 034010
1829 N 45TH AVE #1014-2
PHOENIX, AZ 85035

TMF CONSTRUCTION CO
803 PRINCETON AVENUE
SPRINGFIELD, IL 62708

TNT ENTERPRISES (TOLHURST)
R.R.2
KEMBLE, ON N0H 1S0

TODAYS TELECOMMUNICATIONS IN
3355 WEST ALABAMA SUITE 650
HOUSTON, TX 77098

TMI CONSTRUCTION INC
42329 OSGOOD RD #F
FREMONT, CA 94539

TNT EQUIPMENT SALES & RENTALS
PO BOX 2652
CINNAMINSON, NJ 08077

TODD ALAN MULLINS
517 UNION ROAD
XENIA, OH 45385

TML LLC SERVICE EXPERTS CO
6600 N GOVERNMENT WAY
COEUR D'ALENE, ID 83815

TOBERER, KIMBERLY - 032616
383 SPRING STREET
ROCKLAND, MA 02370

TODD BLACK
12502 DERMOTT DRIVE
HOUSTON, TX 77065

TMS ENVIRONMENTAL LLC AUSTIN
3003 DAWN DRIVE STE 102
GEORGETOWN, TX 78628

TOBEY INC
2301 CLINE AVE SUITE 210
SCHERERVILLE, IN 46375

TODD CONSTRUCTION TUALATIN
PO BOX 949
TUALATIN, OR 97062

TMW & ASSOCIATES INC
1725 SANGUINETTI LANE
STOCKTON, CA 95205-3416

TOBEY'S CONSTRUCTION CO.
P.O. BOX 588
HERSCHER, IL 60941

TODD COUNTY HWY DEPT
44 RIVERSIDE
LONG PRAIRIE, MN 56347

TODD ERECTION CORPORATION
6250 CAMPBELL BLVD
LOCKPORT, NY 14094

TODESCA CORPORATION
8 WOLCOTT COURTET
READVILLE, MA 02863

TOLL BROTHERS
14350 NORTH 87TH ST SUITE 310
SCOTTSDALE, AZ 85260

TODD PIPE & SUPPLY
P O BOX 1872
BUELLTON, CA 93427

TOHONO O'ODHAM UTILITY AUTH
PO BOX 816
SELLS, AZ 85634

TOLL BROTHERS INC BLUFFMON
GREENE @ RIDGEGATE
LONE TREE, CO 80124

TODD R SHUMWAY CONSTRUCTION
5826 S. HWY 95, STE# 1
FORT MOHAVE, AZ 86426-6074

TOKMENKO, SCOTT - 032781
7420 DELLBANK DRIVE
BROOKLYN, OH 44144

TOLL BROTHERS INC HAWTHORW
1153 W DUNDEE
ARLINGTON HTS, IL 60004

TODD RANCH C/O COMM PROP MGMT
321 AVIADOR #101
CAMARILLO, CA 93010

TOLBERT, EVELYN - 034012
08 ADIOS LN
LOS LUNAS, NM 87031

TOLL BROTHERS INC LAS VEGAN
1140 N TOWN CENTER DR STE 3
LAS VEGAS, NV 89144-0501

TODD SIMPSON
4301 WARRENSVILLE CENTER ROAD
WARRENSVILLE HT, OH 44128

TOLBERT, RICHARD - 052665
5833 MAGIC OAK ST
NORTH LAS VEGAS, NV 89031

TOLL BROTHERS INC MOORPARC
MOORPARK COUNTRY CLUB
MOORPARK, CA 93021

TODD, DANIEL J. - 035682
217 1/2 N JEFFERSON AVE
LOVELAND, CO 80537

TOLEDO PEORIA & WESTERN RAILWY
7411 FULLERTON ST  SUITE 300
JACKSONVILLE, FL 32256

TOLL BROTHERS INC ORANGE C
SO CALIFORNIA DIV OFFICE
ORANGE, CA 92868

TODD, JOANN - 034969
5406 WALKER DR
BISMARCK, ND 58504

TOLEDO PEORIA & WESTERN RR
1990 E WASHINGTON ST
EAST PEORIA, IL 61611

TOLL BROTHERS INC SAN RAMO
100 PARK PLACE SUITE 140
SAN RAMON, CA 94583

TODD, LENA - 032282
2964 INDEPENDENCE COURT
VINELAND, NJ 08360

TOLEDO, FRANCISCO A - 034802
6388 NE 22ND ST
ANKENY, IA 50021

TOLL BROTHERS INC WHITE PL
8 PADDOCK RD
WHITE PLAINS, NY 10605

TODD, MICHAEL D. - 031166
315 WINDING RD
FRIENDSWOOD, TX 77546

TOLENTINO, APOLINAR - 055759
55414 RUSSO DR
SAN JOSE, CA 95118

TOLL BROTHERS LUNDY PROJEC
1240 MCKAY ST
SAN JOSE, CA 95131

TODERO, JASON E. - 055368
1209 MONTGOMERY ROAD
WILMINGTON, DE 19805

TOLER, CHRISTOPHER G. - 055656
703 E MAIN
HARDIN, MO 64035

TOLL CONSTRUCTION INC
16611 N 91ST STREET SUITE 104
SCOTTSDALE, AZ 85260

TOLL GAS & WELDING SUPPLY
3005 NIAGARA LANE NORTH
PLYMOUTH, MN 55447

TOM BOYLE EXCAVATING INC
P.O. BOX 331
BRANSON, MO 65616

TOMKOROWICZ INC
584 WEST WHITNEY ROAD
FAIRPORT, NY 14450

TOLL, RYAN D. - 049088
11855 SW CENTER ST
BEAVERTON, OR 97005

TOM COLLINS PLUMBING
7005 W JARVIS
NILES, IL 60714

TOM KUETER CONSTRUCTION IN
10965 CEDAR RIDGE CT
PEOSTA, IA 52068

TOLLEFSON, PENNY L. - 047223
408 HIBERTA STREET
MISSOULA, MT 59804

TOM CRIST PAINT CO
507 CEDDAR COURT
MUNSTER, IN 46321

TOM KURZ CONCRETE CONSTRU
3300 MOSS MILL RD
HAMMONTON, NJ 08037

TOLLETT, DAVID F. - 039516
118 WHITE AVE
LIBBY, MT 59923

TOM DAIN GENERAL CONTRACTING
1187 COAST VILLAGE RD #1-138
MONTECITO, CA 93108

TOM LEHMAN GOLF CHARITIES
4150 OLSON MEMORIAL HWY #11
GOLDEN VALLEY, MN 55422

TOLTEC PLUMBING CONTRACTORS
4366 W. OGDEN AVE
CHICAGO, IL 60623-2943

TOM E KRAUSE
215 NORTH HUMPHREYS
FLAGSTAFF, AZ 86001

TOM MAC INC
P O BOX 262541
HOUSTON, TX 77207

TOLTEST INC
1480 FORD STREET
MAUMEE, OH 43537

TOM GILLES
1716 CALLE CERRO
SANTA BARBARA, CA 93101

TOM MAYO CONSTRUCTION
4735 E. FREMONT ST.
STOCKTON, CA 95215-4011

TOLUNAY-WONG ENGINEERS INC
10710 S SAM HOUSTON PKWY #100
HOUSTON, TX 77031

TOM GONZALEZ
2700 S FEDERAL HIGHWAY
FT LAUDERDALE, FL 33316

TOM NICHOLS EXCAVATING, INC
4543 E. SHANGRI LA RD.
PHOENIX, AZ 85028

TOM ALLEN CONSTRUCTION
411 EDWARDSVILLE ROAD
TROY, IL 62294

TOM GREENAUER DEV. INC.
P O BOX 250
SPRINGBROOK, NY 14140-0250

TOM SHERMAN
1809 KINSMERE DR
TRINITY, FL 34655

TOM AYRES GENERAL CONTRACTOR
PO BOX 965
BEND, OR 97709

TOM HANSEN INC
5500 W 60TH AVE
ARVADA, CO 80003

TOM YOX
2 TIFFANY COURT
WESTMINSTER, MD 21157

TOM B CONSTRUCTION
4111 N MOODY AVE
CHICAGO, IL 60634

TOM HOBSON EXCAVATING CO.
9120 W. 66TH AVE.
ARVADA, CO 80004

TOM'S BACKHOE SERVICE
323 WOODLAND HILLS LANE S.W
BRAINERD, MN 56401

TOM'S BACKHOE SERVICE
323 WOODLAND HILLS LANE
BRAINERD, MN 56401

TOM, JACK R. - 035552
103 GIBSON FLATS RD
GREAT FALLS, MT 59404

TOMMY SANDERS HEATING & A
1505 NORMAN
WICHITA FALLS, TX 76302

TOM'S CONSTRUCTION CO
29 E ASH
LOMBARD, IL 60148

TOMKINS, BRYAN L. - 035669
10832 MOUNTSHORE CIRLE
HIGHLANDS RANCH, CO 80126

TOMMY SANDERS HEATING & A
1505 NORMAN
WICHITA FALLS, TX 76312

TOM-MAC INC  *DUPLICATE*
10214 TELEPHONE RD.
HOUSTON, TX 77075

TOMKO INC
2559 STATE ROUTE 88
FINLEYVILLE, PA 15332-3504

TOMMYS TREES
PMB478 2510-G LAS POSAS RD
CAMARILLO, CA 93010

TOMARO CONTR CO INC
195 GREEN POND ROAD
ROCKAWAY, NJ 07866

TOMLINSON, GARY A. - 051080
4278 LAKE TAHOE CIRCLE
WEST PALM BEACH, FL 33409

TOMONEY, ROBERT - 047602
5727 N FAIRHILL ST
PHILADELPHIA, PA 19120

TOMAS M COREY
PO BOX 7102
PORT ST LUCIE, FL 34985

TOMMY HARRAL CONSTRUCTION
PO BOX 310081
NEW BRAUNFELS, TX 78131

TOMVIN ENTERPRISES INCORPO
1814 LONG POND ROAD
ROCHESTER, NY 14606

TOMASELLO, DAVID A. - 054946
3309 S PINEWOOD DRIVE
FOLSOM, NJ 08037

TOMMY HAWKINS & SONS INC
909 BARREL AV
FORT PIERCE, FL 34982

TOMVIN ENTERPRISES, INC
322 COTTAGE STREET
ROCHESTER, NY 14611

TOMASSETTI, GAIL A. - 040184
87 WALNUT ROAD
LAKE PEEKSKILL, NY 10537

TOMMY L GRIFFIN PLBNG & HTING
3743 ATLANTIC AVENUE
MACON, GA 31298

TONAWANDA TOWN OF
WATER AND SEWER DEPARTMEN
BUFFALO, NY 14223

TOMBALL FOREST PRODUCTS INC
16801 FM 2920
TOMBALL, TX 77375

TOMMY L JOHNSON INC
P.O. BOX 1392
SHEPHERD, TX 77371

TONEMAN CONCRETE CORP
42156 10TH ST WEST #W
LANCASTER, CA 93534

TOMCHO, JANICE M. - 042389
363 MERINO DRIVE
SPRING CREEK, NV 89815

TOMMY L JOHNSON INC
PO BOX 1392
SHEPHERD, TX 77371

TONEY, DANA L. - 046321
P.O. BOX 2083
EAST HELENA, MT 59635

TOMCO ENTERPRISES INC
ATTN:  ACCOUNTS PAYABLE
PARMA HEIGHTS, OH 44130

TOMMY RUSNAKS SIGNS & GRAPHICS
1300 DELANEY ROAD
NEW LENOX, IL 60451

TONN & BLANK
1623 GREENWOOD AVE
MICHIGAN CITY, IN 46360

TONTO NATIONAL FOREST
*****DO NOT SEND BILL*****
PHOENIX, AZ 85006

TONY V PLUMBING HEATING
6040 W 59TH AVE
ARVADA, CO 80003

TOOLE, TIMOTHY - 051526
3900 LANDINGS RD
JOLIET, IL 60431

TONTO SUPPLY INC
P O BOX 1776
COLORADO CITY, AZ 86021

TONY WAYNE PRICE
206 MEAGAN STREET
WAXAHACHIE, TX 75165

TOOLS 4 HIRE
2 H STREET
BOSTON, MA 02127

TONY A ENTERPRISE INC
PO BOX 186
DRISCOLL, TX 78351

TONY'S CONSTRUCTION
20 EAST BAY STREET
WINTER GARDEN, FL 34787

TOOLUP.COM
P O BOX 80455
LAS VEGAS, NV 89180-0455

TONY ANDERSON CONST INC
2097 NORTH 42ND STREET
GRAND FORKS, ND 58203

TOO MANY SERVICES
PO BOX 39
NATNL STK YRD, IL 62071

TOOLUPCOM
PO BOX 81976
LAS VEGAS, NV 89180

TONY DEPAUL & SON
1750 WALTON ROAD
BLUE BELL, PA 19422-0465

TOOL AND ANCHOR SUPPLY INC.
1962 WEST 112TH AVE
DENVER, CO 80204-3416

TOOMBS TRUCK AND EQUIPMENC
1800 WALCUTT ROAD
COLUMBUS, OH 43228

TONY DONATO
3039 N 77TH AVENUE
ELMWOOD PARK, IL 60707

TOOL BELT LP DBA VOLVO RENTS
1910 W. PECAN
PFLUGERVILLE, TX 78660

TOOMER ELECTRICAL CO INC
P.O. BOX 15274
BATON ROUGE, LA 70895

TONY ECKERT & SONS
P.O. BOX 948
FARGO, ND 58107

TOOL OF NORTH AMERICA
2210 BROADWAY
SANTA MONICA, CA 90404

TOOMER, RORY J. - 036061
PO BOX 962
LYMAN, WY 82937

TONY FELIX & SONS
400 ASH AVE
OAKDALE, CA 95361

TOOL TEX
1315 HIGHWAY 1187
MANSFIELD, TX 76063

TOONERVILLE SERVICE CENTER
6055 S PALOMINO
TUCSON, AZ 85746

TONY SALVATORE PLUMBING SERV
9990 BROADVIEW ROAD
BROADVIEW HEIGHTS, OH 44147

TOOL TEX
1315 HIGHWAY 1187
#112
MANSFIELD, TX 76063

TOOZ CONSTRUCTION
4038 3RD AVE WEST
DICKINSON, ND 58601

TONY TALARICO
146 TALARICO TRAIL
ESKO, MN 55733

TOOLES CONTRACTING GROUP
6700 PARADISE ROAD
LAS VEGAS, NV 89119

TOP ALL ROOFING
2657 - 32ND AVE SOUTH
MINNEAPOLIS, MN 55406

TOP CONSTRUCTION COMPANY
P.O. BOX 2719
BURLINGTON, NC 27216

TOP 2 CONSTRUCTION
PO BOX 50040
SPARKS, NV 89435

TCR CONSTRUCTION
301 SUNDOWN ROAD
SOUTH ELGIN, IL 60177

TOP FLITE CONSTRUCTION, INC.
364 S. SMITH R. SUITE 101
TEMPE, AZ 85281

TOPCON INC
8901 N 23RD STREET
MCALLEN, TX 78504

TORAN, OMIYON - 031608
15835 FOOTHILL FARM LOOP
PFLUGERVILLE, TX 78660

TOP GRADE CONSTRUCTION
50 CONTRACTORS STREET
LIVERMORE, CA 94550

TOPCOR SERVICES
PO BOX 87030
BATON ROUGE, LA 70879-7030

TORDALE CONTRACTING LLC
2502 51 NORTH DIXIE HWY
LAKE WORTH, FL 33460

TOP HAND CONCRETE LLC
324 COUNTY ROAD 4280
DECATUR, TX 76234

TOPCOR SERVICES LLC
PO BOX 87030
BATON ROUGE, LA 70879-7030

TORGESON TRENCHING SERVICIN
711 WEST FIRST STREET
TOPEKA, KS 66603

TOP LINE CONSTRUCTION CORP
22 FIFTH STREET
SOMERVILLE, NJ 08876

TOPCOR SERVICES LLC
PO BOX 87030
BATON ROUGE, LA 70879-7030

TORGESON TRENCHING SERVICIN
711 WEST FIRST STREET
TOPEKA, KS 66603

TOP LINE EXCAVATION INC
64 S ARROYO DRIVE
ST GEORGE, UT 84790

TOPKOTE
43439 SD HIGHWAY 50
YANKTON, SD 57078-6704

TORGISON, EAMONN P. - 055132
22428 E SHORE RTE
BIG FORK, MT 59911

TOP NOTCH BUILDING &
MAINTENANCE INCORPORATED
SOUTH HOLLAND, IL 60473

TOPLINE ADVERTISING, INC.
11775 JUSTEN CIRCLE
MAPLE GROVE, MN 55369

TORIX GENERAL CONTRACTORS
5045 LIST DRIVE
COLORADO SPRINGS, CO 80919

TOPA MANAGEMENT COMPANY
3421 HUDSON COURT
ANTIOCH, CA 94509

TOPS MARKET
390 WEST MAIN STREET
BATAVIA, NY 14020

TORNQUIST CONSTRUCTION
801 NORTH FELL
NORMAL, IL 61761

TOPA MANAGMENT COMPANY
500 E ESPLANADE DR NO 400
OXNARD, CA 93036

TOPS MARKET INC
ATTN: FRANK CONIGLIO
BUFFALO, NY 14240

TORO ALUMINUM
330 APPLEWOOD CRESCENT
CONCORD, ON L4K 4V2

TOPANGA UNDERGROUND
RICHARD N. SHERMAN
CANOGA PARK, CA 91304

TOPS MARKETS/XEROX
124 TAYLOR DRIVE
DEPEW, NY 14043

TORO ENTERPRISES INC
P O BOX 6285
OXNARD, CA 93030

TORPHY CONSTRUCTION DES 20
145 GROVE STREET EXT
PETERBOROUGH, NH 03458

TORRES, DANIEL - 034673
6768 RENWICK #15
HOUSTON, TX 77081

TORRES, WESLEY A. - 046913
2538 EUGENE DRIVE
LOVELAND, CO 80537

TORREGROSSA, SALVATORE A. - 043150
896 FIRST AVE
FRANKLIN SQUARE, NY 11010

TORRES, DERRICK G. - 035634
PO BOX 442
RAWLINS, WY 82301

TORRES, JESUS - 033038
1461 W. VICTORIA
CHICAGO, IL 60660

TORRENT RESOURCES
1509 E ELWOOD ST
PHOENIX, AZ 85040

TORRES, EFREN - 056498
2432 CHADWICK DR
FORT WORTH, TX 76131

TORRES, JOEY A. - 043507
3451 MOSKO COURT
DENVER, CO 80221

TORRES & TORRES CONSTRUCT INC
18004 SW 152 PLACE
MIAMI, FL 33187

TORRES, ELENA MARIA T. - 033954
1168 E COLLINS ST
OXNARD, CA 93036

TORRES, JOHN - 040931
49 COUNTRY GREENS DR
BELLPORT, NY 11713

TORRES ELECTRICAL SUPPLY CO
P.O. BOX 1908
STUART, FL 34995

TORRES, ELVIN - 054962
1070 BEIDMAN AVE
CAMDEN, NJ 08105

TORRES, JOHNNY - 033596
670 S 14TH AVE
YUMA, AZ 85364

TORRES, ALVARO A. - 056229
2009 NORTH AVE
CORCORAN, CA 93212

TORRES, EMMANUEL - 046093
3751 S NELLIS BLVD
LAS VEGAS, NV 89122

TORRES, JOHNNY - 039101
11413 DARRIN LANE
DEL VALLE, TX 78617

TORRES, ANGEL M. - 056392
44 BARNSDALE RD
CLIFTON, NJ 07013

TORRES, FRANCISCO J. - 054739
6721 MYRTLE ST
HOUSTON, TX 77087

TORRES, JORGE - 041137
422 72ND STREET
NORTH BERGEN, NJ 07047

TORRES, ARTURO - 032895
1443 W. VICTORIA
CHICAGO, IL 60660

TORRES, GABRIEL T. - 050001
1036 CHEYENNE WAY
OXNARD, CA 93033

TORRES, JOSE L. - 053540
6944 AVENUE F
HOUSTON, TX 77011

TORRES, BENITO D. - 045313
301 WINDING WAY SOUTH
BAY CITY, TX 77414

TORRES, GILBERT A. - 054151
725 S. TUCSON BLVD
TUCSON, AZ 85716

TORRES, JUAN - 055407
2988 ELM AVE
MERCED, CA 95348

TORRES, BRIAN C. - 035730
3550 S HARLAN ST
DENVER, CO 80235

TORRES, ISRAEL - 038017
2103 THORTON ROAD
AUSTIN, TX 78704

TORRES, JUAN G. - 040459
1397 N. WELLS AVE. #A
RENO, NV 89512

TORRES, LUIS E. - 033876
1418 AMAL
MURFREESBORO, TX 37128

TORRES, RAFAEL - 056366
403 GORDON COURT
AUSTIN, TX 78753

TORREZ, RICHARD J - 033983
P O BOX 199 HC 77
LAGUNA, NM 87026

TORRES, LUIS G. - 056272
2604 RED RIVER ST
MESQUITE, TX 75150

TORRES, ROBERTO - 031736
152 TURNER
HOUSTON, TX 77006

TORRINGTON, CITY OF
PO BOX 250
TORRINGTON, WY 82240

TORRES, MARCO A. - 031674
6768 RENWICK #15
HOUSTON, TX 77081

TORRES, ROBYN A. - 033782
13151 E 49TH LN
YUMA, AZ 85365

TORRY TELECOM & CABLE INC
800 CELESTE AVE
RIVER RIDGE, LA 70123-1450

TORRES, MARIA I. - 031430
201 W TARRANT RD #125
GRAND PRAIRIE, TX 75050

TORRES, SALVADOR - 040815
420 E PARK ST #6
CARSON CITY, NV 89706

TORTORA, MICHAEL S. - 049197
32 BOGEL ROAD
BAYPORT, NY 11705

TORRES, MIGUEL - 031146
6710 MOSS ROSE
HOUSTON, TX 77087

TORRES, UVALDO - 031442
8117 GARLAND
HOUSTON, TX 77017

TOSCANO, JESSE N. - 033707
5830 DEER VALLEY DR
LAS VEGAS, NV 89156

TORRES, NICHOLAS - 045525
110 MEADOWS WAY
CEDAR CREEK, TX 78612

TORRES-TAPIA, FELIPE - 052924
5409 NORTHINGTON
HOUSTON, TX 77039

TOSCHLOG EXCAVATION
4347 ABINGTON PIKE
RICHMOND, IN 47374

TORRES, OMAR J. - 054156
P.O. BOX 1864
WESLACO, TX 78599

TORRESOLA, GARY - 055819
33 GROVE STREET
PATERSON, NJ 07503

TOSHIBA INTERNATIONAL
13131 W LITTLE YORK RD
HOUSTON, TX 77041

TORRES, ORLANDO - 045765
3502 SANTA MONICA
AUSTIN, TX 78741

TORREY COMPANY
15 MESSENGER STREET STE 8
PLAINVILLE, MA 02762

TOTAL BUILDING SOLUTIONS
PO BOX 959
MANGO, FL 33550-0959

TORRES, OSCAR A. - 047218
7925 AVENUE E
HOUSTON, TX 77012

TORREY GLEN MCKEEVER
4985 BAYOU GULCH STREET
PARKER, CO 80134

TOTAL CONCRETE SERVICE
4325 HILLTOP ROAD
LONGMONT, CO 80504

TORRES, PAUL F. - 044993
421 SOUTH G STREET
OXNARD, CA 93030

TORREZ, DANNY J. - 054604
4171 W. UNION AVE
DENVER, CO 80236

TOTAL CONCRETE, INC
2324 HAMILTON ROAD
ARLINGTON HEIGHTS, IL 60005

TOTAL CONSTRUCTION & EQUIPMENT
10195 INVER GROVE TRAIL
INVER GROVE HEIGHTS, MN 55076

TOTAL SITE DEVELOPMENT
982 COUNTY RTE 3
HANNIBAL, NY 13074

TOUCHART TRUCKING
PO BOX 254
REDWOOD CITY, CA 94063

TOTAL CONTRACTING LTD
1710 LAKE HARBOR WAY
HOUSTON, TX 77084

TOTAL SITE INC
11228 EAST HARDY ROAD
HOUSTON, TX 77093

TOUCHE PROPERTIES INC
1240 FLEMING AVE
SAN JOSE, CA 95127

TOTAL DEMOLITION
7524 ELVOY ROAD
DEL VALLE, TX 78617

TOTAL SITE UTILITIES INC
6500 FRANKLIN ST
DENVER, CO 80229

TOUNEY, SCOTT E. - 035626
321 18TH AVE
SIDNEY, NE 69162-1119

TOTAL ELECTRIC
50 WITHERSPOON ROAD
CLIFTON, NJ 07013

TOTAL SUPPORT SERVICES INC
PO BOX 81621
AUSTIN, TX 78708

TOWE CONSTRUCTION CO.
432 WADE DRIVE
ROGERSVILLE, MO 65742

TOTAL ELECTRICAL SERVICE INC
8270 ANTIOCH RD
BATON ROUGE, LA 70817

TOTAL TELCO SPECIALIST INC
602 W SOUTHERN AVE
ORANGE, CA 92865

TOWER ASPHALT INC
PO BOX 15001
LAKELAND, MN 55043

TOTAL HIGHWAY MAINTENANCE LLC
930 KCK WAY
CEDAR HILL, TX 75104

TOTAL WESTERN PARAMOUNT CA
8049 SOMERSET BLVD
PARAMOUNT, CA 90723-4396

TOWER ELECTRIC
621 SOUTHPARK DRIVE STE #150
LITTLETON, CO 80120

TOTAL MAINTENANCE
10357 IRONWOOD RD
PALM BEACH GARDENS, FL 33420

TOTALFUNDS BY HASLER (DBA)
478 WHEELERS FARM ROAD
MILFORD, CT 06461

TOWER FOUNDATIONS INC
31548 AVENUE E
YUCAIPA, CA 92399

TOTAL PLUMBING INC
4701 N COLORADO BLVD
DENVER, CO 80216

TOTALFUNDS BY HASLER (DBA)
478 WHEELERS FARM ROAD
MILFORD, CT 06461

TOWER KING II
P O BOX 185
CEDAR HILL, TX 75106

TOTAL PLUMBING LTD
4075 STEELE DR
MACHESNEY PARK, IL 61115

TOTEM CONSTRUCTION CO INC
PO BOX 2594
CASPER, WY 82602

TOWER MANAGEMENT CO
8515 E ORCHARD RD
GREENWOOD VILLAGE, CO 80111

TOTAL RESTORATION
1206 WEST AVE O
BETON, TX 76513

TOTTY CONSTRUCTION
1790 HIGH WAY A1A
SATELLITE BEACH, FL 32937

TOWER METROPOLITAN DISTRIC
6399 S FIDDLERS GREEN CIR #1
GREENWOOD VILLAGE, CO 80111

TOWER ONE CONSTRUCTION
1285 W BYERS PLACE
DENVER, CO 80223

TOWN & COUNTRY PLUMBING
PO BOX 498
WILLOWSPRINGS, IL 60480

TOWN OF AMHERST MUSEUM
3755 TONAWANDA CREEK ROAD
AMHERST, NY 14226

TOWER ONE INTERNATIONAL LLLP
9155 WALLISVILLE ROAD
HOUSTON, TX 77029

TOWN & COUNTRY PLUMBING INC
PO BOX 340
BURNS, WY 82053

TOWN OF AMHERST, HWY DEPT
1042 NORTH FOREST
WILLIAMSVILLE, NY 14221

TOWER RECORDS
3707 LEMMON AVE
DALLAS, TX 75219

TOWN & GARDENS LTD
328 EAST 25TH STREET
NEW YORK, NY 10010

TOWN OF APEX
P.O. BOX 250
APEX, NC 27502

TOWER SITE SERVICES
37326 MINDY WAY AVE
PRAIRIEVILLE, LA 70769

TOWN CENTER METROPOLITAN DISTR
4908 TOWER ROAD
DENVER, CO 80249

TOWN OF ARGYLE
PO BOX 609
ARGLYE, TX 76226

TOWLER, BEVERLY J. - 051856
PO BOX 145
FALLON, MT 59326

TOWN OF ABERDEEN
PO BOX 785
ABERDEEN, NC 28315

TOWN OF AULT
201 1ST STREET
AULT, CO 80610

TOWN & COUNTRY CONTRACTORS INC
3181 LUYUNG DR. STE A
RANCHO CORDOVA, CA 95742-6860

TOWN OF ABINGTON
ABINGTON HWY DEPT
ABINGTON, MA 02351

TOWN OF AVON
6570 E US HWY 36
AVON, IN 46123

TOWN & COUNTRY EXCAVATION
2900 KATY HOCKLEY CUT OFF
KATY, TX 77493

TOWN OF ADDISON
PO BOX 9010
ADDISON, TX 75001

TOWN OF AVON
6570 EAST U.S. 36
AVON, IN 46123

TOWN & COUNTRY FENCE
8511 XYLON AVE N
BROOKLYN PARK, MN 55445-1820

TOWN OF AHOSKIE
P O BOX 767
AHOSKIE, NC 27910

TOWN OF BATAVIA
3833 WEST MAIN ST RD
BATAVIA, NY 14020

TOWN & COUNTRY MAILBOX
2519 QUAKERTOWN RD
PENNSBURG, PA 18073

TOWN OF AKRON
PO BOX 218
AKRON, IN 46910

TOWN OF BEAR RIVER
81 ELK DRIVE
BEAR RIVER, WY 82930

TOWN & COUNTRY PLMBNG CO.
P.O. BOX 498
WILLOW SPRINGS, IL 60480

TOWN OF AMHERST ENGINEERING
1100 NORTH FOREST
WILLIAMSVILLE, NY 14221

TOWN OF BELMONT NH
PO BOX 310
BELMONT, NH 03220

TOWN OF BENNETT
355 FOURTH STREET
BENNETT, CO 80102

TOWN OF BUENA VISTA
P O BOX 2002
BUENA VISTA, CO 81211

TOWN OF CASTLE ROCK FLEETS
4175 N CASTLETON CT
CASTLE ROCK, CO 80109

TOWN OF BERMUDA RUN
169 YADKIN VALLEY ROAD
ADVANCE, NC 27006

TOWN OF BURNSVILLE
P.O. BOX 97
BURNSVILLE, NC 28714

TOWN OF CAVE CREEK
37622 NORTH CAVE CREEK ROA
CAVE CREEK, AZ 85331

TOWN OF BETHANIA
P O BOX 259
BETHANIA, NC 27010

TOWN OF CAMBRIA WATER DISTRICT
4160 UPPER MOUNTAIN ROAD
SANBORN, NY 14132

TOWN OF CAVE CREEK
37622 N CAVE CREEK ROAD
CAVE CREEK, AZ 85331

TOWN OF BLADENBORO
P O BOX 455
BLADENBORO, NC 28320

TOWN OF CAMP VERDE
473 SOUTH MAIN STREET
CAMP VERDE, AZ 86322

TOWN OF CEDAR LAKE
7408 CONSTITUTION AVE
CEDAR LAKE, IN 46303

TOWN OF BLAINE
4035 BIG MCGRAW ROAD
DANBURY, WI 54830

TOWN OF CAMP VERDE
FINANCE DEPARTMENT
CAMP VERDE, AZ 86322

TOWN OF CHAPEL HILL
306 N COLUMBIA STREET
CHAPEL HILL, NC 27516

TOWN OF BOONE
PO DRAWER 192
BOONE, NC 28607

TOWN OF CANANDAIGUA HWY DEPT
5440 ROUTES 5 & 20 WEST
CANANDAIGUA, NY 14424

TOWN OF CHEEKTOWAGA
PARKS DEPARTMENT
CHEEKTOWAGA, NY 14227

TOWN OF BRISTOL
P O BOX 187
BRISTOL, WI 53104

TOWN OF CARBONDALE
511 COLORADO AVENUE
CARBONDALE, CO 81623

TOWN OF CHINO VALLEY
1020 W PALOMINO RD.
CHINO VALLEY, AZ 86323

TOWN OF BROWNSBURG
80 E VERMONT STREET
BROWNSBURG, IN 46112

TOWN OF CAREFREE
PO BOX 740
CAREFREE, AZ 85377

TOWN OF CHINO VALLEY
PO BOX 406
CHINO VALLEY, AZ 86323

TOWN OF BUCKEYE
BUCKEYE, AZ 85326

TOWN OF CARY
PO BOX 8005
CARY, NC 27512

TOWN OF CICERO
4936 W 25TH ST
CICERO, IL 60650

TOWN OF BUCKEYE
100 N APACHE
BUCKEYE, AZ 85326

TOWN OF CASTLE ROCK
175 KELLOGG COURT
CASTLE ROCK, CO 80109

TOWN OF CICERO HIGHWAY DE
8236 S. MAIN ST
CICERO, NY 13039

TOWN OF CLARENCE
6185 GOODRICH ROAD
CLARENCE CNTR, NY 14032

TOWN OF DANVERS DPW
1 SYLVAN STREET
DANVERS, MA 01923

TOWN OF DYER PUBLIC WORKS
ONE TOWN SQUARE
DYER, IN 46311

TOWN OF CLARENCE   HIGHWAY DEP
6185 GOODRICH ROAD
CLARENCE CENTER, NY 14032

TOWN OF DANVILLE
1010 EAST BROADWAY ST.
DANVILLE, IN 46122

TOWN OF EAST BEND
108 W MAIN STREET
EAST BEND, NC 27018

TOWN OF CLARKDALE
PO BOX 308
CLARKDALE, AZ 86324

TOWN OF DARBY
PO BOX 37
DARBY, MT 59829

TOWN OF EAST GREENWICH
HIGHWAY DEPARTMENT
EAST GREENWICH, RI 02818

TOWN OF CLINTON   DPW
242 CHURCH STREET
CLINTON, MA 01510

TOWN OF DAVIE
6591 ORANGE DRIVE
DAVIE, FL 33314

TOWN OF EATONVILLE
307 E KENNEDY BLVD
EATONVILLE, FL 32751

TOWN OF COATS
PO BOX 675
COATS, NC 27521

TOWN OF DAVIE
6591 ORANGE DRIVE
DAVIE, FL 33314

TOWN OF EDINBURGH
P.O. BOX 65
EDINBURGH, IN 46124

TOWN OF COLMA
1198 EL CAMINO REAL
COLMA, CA 94014

TOWN OF DEWEY HUMBOLDT
PO BOX 69
HUMBOLDT, AZ 86329

TOWN OF ELIZABETH
PO BOX 159
ELIZABETH, CO 80107

TOWN OF COOLEEMEE
ATTN; DOLLY CAMPBELL
COOLEEMEE, NC 27014

TOWN OF DOBSON
PO BOX 351
DOBSON, NC 27017

TOWN OF ELKIN
PO BOX 857
ELKIN, NC 28621

TOWN OF CORTLAND
PO BOX 519
CORTLAND, IL 60112

TOWN OF DREXEL
P O BOX 188
DREXEL, NC 28619

TOWN OF ELMA HIGHWAY DEPT
2170 BOWEN ROAD
ELMA, NY 14059

TOWN OF COTTONWOOD
P O BOX 447
COTTONWOOD, AL 36320

TOWN OF DUBLIN
PO BOX 36
DUBLIN, NC 28332

TOWN OF ELON
PO BOX 595
ELON, NC 27244

TOWN OF DANVERS
DANVERS, MA 01923

TOWN OF DUXBURY
DEPT OF PUBLIC WORKS
DUXBURY, MA 02332

TOWN OF ERIE
645 HOLBROOK STREET
ERIE, CO 80516

TOWN OF ERIE
645 HOLBROOK STREET
PO BOX 750
ERIE, CO 80516

TOWN OF FORT MYERS BEACH
2523 ESTERO BOULEVARD
FORT MEYRS BEACH, FL 33931

TOWN OF GILBERT
2865 E GUADALUPE
GILBERT, AZ 85234

TOWN OF ERWIN
PO BOX 459
ERWIN, NC 28339

TOWN OF FOUNTAIN HILLS PARK DP
16836 E PALISADES BLVD
FOUNTAIN HILLS, AZ 85269

TOWN OF GILBERT
90 E CIVIC CENTER DR
GILBERT, AZ 85296

TOWN OF ESTANCIA
P O BOX 166
ESTANCIA, NM 87016

TOWN OF FOUR OAKS
P.O. BOX 610
FOUR OAKS, NC 27524

TOWN OF GILBERT PUBLIC WOR
525 N. LINDSAY RD
GILBERT, AZ 85234

TOWN OF ESTES PARK
PO BOX 1200
ESTES PARK, CO 80517

TOWN OF FREDERICK
PO BOX 435
FREDERICK, CO 80530

TOWN OF GRAND ISLAND
RECREATION DEPT
GRAND ISLAND, NY 14072

TOWN OF ESTES PARK
PO BOX 1200
ESTES PARK, CO 80517

TOWN OF FRISCO
PO BOX 4100
FRISCO, CO 80443

TOWN OF GRANITE FALLS
PO DRAWER 10
GRANITE FALLS, NC 28630

TOWN OF FIRESTONE
PO BOX 100
FIRESTONE, CO 80520

TOWN OF GARNER
PO BOX 446
GARNER, NC 27529

TOWN OF GREYBULL
24 SOUTH 5TH STREET
GREYBULL, WY 82426

TOWN OF FIRESTONE
151 GRANT AVENUE
FIRESTONE, CO 80520-0100

TOWN OF GARNER
GARNER, NC 27529

TOWN OF GRIFFITH
111 N BROAD STREET
GRIFFITH, IN 46319

TOWN OF FISHERS
ONE MUNICIPAL DRIVE
FISHERS, IN 46038

TOWN OF GATES
1605 BUFFALO ROAD
ROCHESTER, NY 14624

TOWN OF GUADALUPE
9050 S AVENIDA DEL YUQUI
GUADALUPE, AZ 85283

TOWN OF FLORENCE
FINANCE DEPARTMENT
FLORENCE, AZ 85232

TOWN OF GEORGETOWN
PO BOX 426
GEORGETOWN, CO 80444-0042

TOWN OF GUADALUPE
9050 S AVENIDA DEL YAQUI
GUADALUPE, AZ 85283

TOWN OF FLORENCE
PO BOX 2670
FLORENCE, AZ 85232

TOWN OF GILA BEND
PO BOX A
GILA BEND, AZ 85337-0019

TOWN OF HAMBURG HIGHWAY D
2720 LAKEVIEW ROAD
LAKEVIEW, NY 14085

TOWN OF HAMLIN HIGHWAY DEPT.
ATTN: MR DAVE ROSE
HAMLIN, NY 14464

TOWN OF HILLSVILLE
410 N MAIN STREET
HILLSVILLE, VA 24343

TOWN OF KOUTS
PO BOX 693
KOUTS, IN 46347

TOWN OF HAMMONTON
100 CENTRAL AVE
HAMMONTON, NJ 08037

TOWN OF HOLLAND
47 PEARL STREET
HOLLAND, NY 14080

TOWN OF LAKESIDE
5801 WEST 44TH AVENUE
LAKESIDE, CO 80212

TOWN OF HARMONY
P O BOX 118
HARMONY, NC 28688

TOWN OF HUDSON
P O BOX 457
HUDSON, NC 28638

TOWN OF LANCASTER
PARKS & RECREATION
LANCASTER, NY 14086

TOWN OF HARRISBURG
PO BOX 100
HARRISBURG, NC 28075

TOWN OF HUDSON
P O BOX 351
HUDSON, CO 80642

TOWN OF LANCASTER-HWY DEP
525 PAVEMENT RD.
LANCASTER, NY 14086

TOWN OF HEBRON
BOX 478
HEBRON, IN 46341

TOWN OF HUNTERSVILLE
PO BOX 664
HUNTERSVILLE, NC 28070

TOWN OF LANDIS
PO BOX 8165
LANDIS, NC 28088

TOWN OF HENRIETTA
HIGHWAY DEPARTMENT
HENRIETTA, NY 14467

TOWN OF JEROME ARIZONA
PO BOX 335
JEROME, AZ 86331

TOWN OF LAPEL
P O BOX 999
LAPEL, IN 46051

TOWN OF HENRIETTA WATER
475 CALKINS ROAD
HENRIETTA, NY 14467

TOWN OF JUPITER
210 MILITARY TRAIL
JUPITER, FL 33458

TOWN OF LEWISVILLE
P O BOX 547
LEWISVILLE, NC 27023-0457

TOWN OF HICKORY CREEK
1075 RONALD REAGAN AVE.
HICKORY CREEK, TX 75065

TOWN OF JUPITER
210 MILITARY TRAIL
JUPITER, FL 33458

TOWN OF LIBERTY
PO BOX 1006
LIBERTY, NC 27298

TOWN OF HILLSBOROUGH
1600 FLORI GUNDA AVE
HILLSBOROUGH, CA 94010

TOWN OF KERNERSVILLE PUBWORKS
P. O. DRAWER 728
KERNERSVILLE, NC 27285

TOWN OF LINCOLN
LINCOLN, RI 02865

TOWN OF HILLSBOROUGH
1600 FLORIBUNDA AVE
HILLSBOROUGH, CA 94010

TOWN OF KEYSTONE
BOX 689
KEYSTONE, SD 57751

TOWN OF LITTLE ELM
100 W ELDORADO PARKWAY
LITTLE ELM, TX 75068

TOWN OF LOS ALTOS HILLS
26379 FREMONT ROAD
LOS ALTOS HILLS, CA 94022

TOWN OF MARANA
13251 N LON ADAMS RD
MARANA, AZ 85653

TOWN OF MOCKSVILLE
171 CLEMENT STREET
MOCKSVILLE, NC 27028

TOWN OF LOS ALTOS HILLS
26379 FREMONT RD
LOS ALTOS HILLS, CA 94022

TOWN OF MARKHAM
C/O MARKHAM CENTENNIAL CENTRE
MARKHAM, ON L3P 23M2

TOWN OF MOORESVILLE
PO BOX 878
MOORESVILLE, NC 28115

TOWN OF LOS GATOS
110 E.MAIN STREET
LOS GATOS, CA 95030

TOWN OF MCCORDSVILLE
5759 WEST PENDLETON PIKE
MCCORDSVILLE, IN 46055

TOWN OF MORRISVILLE
PO BOX 166
MORRISVILLE, NC 27560

TOWN OF LOS GATOS
110 E MAIN STREET
LOS GATOS, CA 95032

TOWN OF MEAD
PO BOX 626
MEAD, CO 80542

TOWN OF MUNSTER
1005 RIDGE ROAD
MUNSTER, IN 46321

TOWN OF LOS GATOS
FINANCE DEPARTMENT
LOS GATOS, CA 95031

TOWN OF MEDFIELD TOWN HALL
MEDFIELD HIGHWAY DEPT
MEDFIELD, MA 02052

TOWN OF NAGS HEAD
PO BOX 99
NAGS HEAD, NC 27959

TOWN OF LOWELL
PO BOX 157
LOWELL, IN 46356

TOWN OF MERIDIAN HILLS
P O BOX 40437
INDIANAPOLIS, IN 46240

TOWN OF NAHANT (DPW)
334 NAHANT ROAD
NAHANT, MA 01908

TOWN OF LYONS
PO BOX 49
LYONS, CO 80540

TOWN OF MIAMI LAKES
6853 MAIN STREET
MIAMI LAKES, FL 33014

TOWN OF NEW CHICAGO
122 HUBAR BLVD
HOBART, IN 46342

TOWN OF MADISON
120 N. MARKET ST.
MADISON, NC 27025

TOWN OF MIDDLETON PUBLIC WORKS
195 NORTH MAIN STREET
MIDDLETON, MA 01949

TOWN OF NEW PALESTINE
P.O. BOX 315
NEW PALESTINE, IN 46163

TOWN OF MANSFIELD
250 EAST ST
MANSFIELD, MA 02048

TOWN OF MILLIKEN
1101 BROAD STREET
MILLIKEN, CO 80524

TOWN OF NEW PALESTINE
PO BOX 315
NEW PALESTINE, IN 46163

TOWN OF MARANA
11555 W CIVIC CENTER DR
MARANA, AZ 85653

TOWN OF MILLIKEN
1101 BROAD ST DRAWER 290
MILLIKEN, CO 80543

TOWN OF NEW SCOTLAND
2869 NEW SCOTLAND ROAD
VOORHEESVILLE, NY 12186

TOWN OF NIAGARA HIGHWAY DEPT
7105 LOCKPORT ROAD
NIAGARA FALLS, NY 14305

TOWN OF PAHRUMP
400 NORTH HIGHWAY 160
PAHRUMP, NV 89060

TOWN OF PINE BLUFFS
220 MAIN STREET
PINE BLUFFS, WY 82082

TOWN OF NORMAL
100 EAST PHOENIX AVE
NORMAL, IL 61761

TOWN OF PALM BEACH SHORES
247 EDWARDS LANE
PALM BEACH SHORES, FL 33404

TOWN OF PINE LEVEL
PO BOX 328
PINE LEVEL, NC 27568

TOWN OF NORMAL WATER DEPT
707 PINE
NORMAL, IL 61761

TOWN OF PALMYRA
HIGHWAY DEPARTMENT
PALMYRA, NY 14522

TOWN OF PINETOP LAKESIDE
1360 N. HENSEN LANE
LAKESIDE, AZ 85929

TOWN OF NORTH JUDSON
204 KELLER AVE
NORTH JUDSON, IN 46366

TOWN OF PANTEGO
1614 S BOWEN RD
PANTEGO, TX 76013

TOWN OF PITTSBORO
PO BOX 759
PITTSBORO, NC 27312

TOWN OF NORWOOD DPW
1 LYMAN PLACE
NORWOOD, MA 02062

TOWN OF PARADISE VALLEY
6401 E LINCOLN DR
PARADISE VALY, AZ 85253

TOWN OF PLAINFIELD
ATTN:ACCOUNTS PAYABLE
PLAINFIELD, IN 46168

TOWN OF OAKLAND
P.O. BOX 98
OAKLAND, FL 34787

TOWN OF PARKER
PO BOX 610
PARKER, AZ 85344

TOWN OF PLATTEVILLE
400 GRAND AVENUE
PLATTEVILLE, CO 80651

TOWN OF OAKLAND
5026 E CO RD B
SOUTH RANGE, WI 54874

TOWN OF PARMA
1300 HILTON-PARMA CORNERS ROAD
HILTON, NY 14468

TOWN OF PORTER
303 FRANKLIN ST.
PORTER, IN 46304

TOWN OF OGDEN
269 OGDEN CENTER ROAD
SPENCERPORT, NY 14559

TOWN OF PAYSON
303 NORTH BEELINE
PAYSON, AZ 85541

TOWN OF PORTOLA VALLEY
765 PORTOLA RD
PORTOLA VALLEY, CA 94028

TOWN OF ORO VALLEY
11000 N LA CANADA DR
ORO VALLEY, AZ 85737

TOWN OF PERINTON
1350 TURK HILL ROAD
FAIRPORT, NY 14450

TOWN OF PRESCOTT VALLEY
7501 E. CIVIC CIRCLE
PRESCOTT VALLEY, AZ 86314

TOWN OF ORO VALLEY
11000 NORTH LA CANADA DRIVE
ORO VALLEY, AZ 85737

TOWN OF PILOT MOUNTAIN
PO DRAWER AA
PILOT MOUNTN, NC 27041

TOWN OF PRESCOTT VALLEY
7501 E CIVIC CIRCLE
PRESCOTT VALLEY, AZ 86314

TOWN OF PRINCETON
P O BOX 67
PRINCETON, NC 27569

TOWN OF SALEM
MUNICIPAL OFFICES
SALEM, NH 03079

TOWN OF SOUTHWEST RANCHE
6589 SW 160TH AVE
S W RANCHES, FL 33331

TOWN OF QUEEN CREEK
BUSINESS LICENSE
QUEEN CREEK, AZ 85242

TOWN OF SAN ANSELMO
525 SAN ANSELMO AVE
SAN ANSELMO, CA 94960

TOWN OF ST JOHN PUBLIC WO
9350 HACK ST
ST JOHN, IN 46373

TOWN OF QUEEN CREEK
22358 SOUTH ELLSWORTH ROAD
QUEEN CREEK, AZ 85242

TOWN OF SCHERERVILLE
10 E JOLIET
SCHERERVILLE, IN 46375

TOWN OF ST. PAULS
PO BOX 364
ST. PAULS, NC 28384

TOWN OF RAMSEUR
PO BOX 545
RAMSEUR, NC 27316

TOWN OF SEVEN DEVILS
1356 SEVEN DEVILS ROAD
SEVEN DEVILS, NC 28604

TOWN OF STANFORD HWY DEP
PO BOX 436
STANFORDVILLE, NY 12581

TOWN OF RANDOLPH
41 S. MAIN ST.
RANDOLPH, MA 02368

TOWN OF SHOSHONI
PO BOX 267
SHOSHONI, WY 82649

TOWN OF STANLEY
PO BOX 279
STANLEY, NC 28164

TOWN OF RICHFIELD
P O BOX 158
RICHFIELD, NC 28137

TOWN OF SILER CITY
PO BOX 769
SILER CITY, NC 27344

TOWN OF SURFSIDE
9293 HARDING AVE
SURFSIDE, FL 33154-3009

TOWN OF ROTTERDAM
ROTTERDAM POLICE DEPT
ROTTERDAM, NY 12306

TOWN OF SILVERTHORNE
PO BOX 1309
SILVERTHORNE, CO 80498

TOWN OF SWAMPSCOTT
22 MONUMENT AVE
SWAMPSCOTT, MA 01907

TOWN OF RURAL HALL
P.O. BOX 549
RURAL HALL, NC 27045

TOWN OF SILVERTHORNE
PO BOX 1309
SILVERTHORNE, CO 80498

TOWN OF TAOS
400 CAMINO DE LA PLACITA
TAOS, NM 87571

TOWN OF SAHUARITA
375 WEST SAHUARITA CENTER WAY
SAHUARITA, AZ 85629

TOWN OF SOUTHERN PINES
PO DRAWER 870
SOUTHERN PINES, NC 28387

TOWN OF TAYLOR
P O BOX 158
TAYLOR, AZ 75939

TOWN OF SAHUARITA PUBLIC WORKS
375 W SAHUARITA CENTER WAY
SAHUARITA, AZ 85629

TOWN OF SOUTHERN PINES
WATER DISTRIBUTION
SOUTHERN PINES, NC 28388

TOWN OF TIMNATH
BOX 37
TIMNATH, CO 80457

TOWN OF TIMNATH
4800 GOODMAN STREET
TIMNATH, CO 80547

TOWN OF WARNER
P O BOX 127
WALNUT COVE, NC 27052

TOWN OF WICKENBURG
155 N TEGNER #A
WICKENBURG, AZ 85390

TOWN OF TONAWANDA HWY
450 WOODWARD AVENUE
BUFFALO, NY 14217

TOWN OF WANATAH
PO BOX 185
WANATAH, IN 46390

TOWN OF WINCHESTER D  P  W
15 LAKE STREET
WINCHESTER, MA 01890

TOWN OF TONOPAH
TONOPAH, NV 89049

TOWN OF WATERTOWN DPW
124 ORCHARD STREET
WATERTOWN, MA 02472

TOWN OF WINDSOR
301 WALNUT ST.
WINDSOR, CO 80550

TOWN OF TROUTMAN
P O BOX 26
TROUTMAN, NC 28166

TOWN OF WELLINGTON
PO BOX 127
WELLINGTON, CO 80549

TOWN OF WOODSIDE
PLANNING DEPT
WOODSIDE, CA 94062

TOWN OF UPTON
PO BOX 203
UPTON, WY 82730

TOWN OF WEST SENECA HIGHWAY
39 SOUTH AVENUE
WEST SENECA, NY 14224

TOWN OF YANCEYVILLE
P O BOX 727
YANCEYVILLE, NC 27379-0727

TOWN OF VAIL
75 SOUTH FRONTAGE ROAD
VAIL, CO 81657

TOWN OF WEST WARWICK
PUBLIC WORKS DEPT.
WEST WARWICK, RI 02893

TOWN OF YORK
2712 SHORT
YORK, NY 14592

TOWN OF VALDESE
PO BOX 339
VALDESE, NC 28690

TOWN OF WESTFIELD
2706 E 171ST ST
WESTFIELD, IN 46074

TOWNES, REESE N. - 055696
149 A SADDLE LOOP
BIG FORK, MT 59911

TOWN OF VICTOR HIGHWAY
60 RAWSON ROAD
VICTOR, NY 14564

TOWN OF WESTLAKE
3 VILLAGE CIRCLE #202
WESTLAKE, TX 76262

TOWNHOMES NORTH LLC
5023 W 120TH AVENUE #181
BROOMFIELD, CO 80020

TOWN OF VOORHEES
620 BERLIN RD
VOORHEES, NJ 08043

TOWN OF WEYMOUTH POLICE DEP'T
140 WINTER STREET
WEYMOUTH, MA 02191

TOWNSCO CONTRACTING CO IN
PO BOX 305
OKLAHOMA CITY, OK 73101-0305

TOWN OF WALKERTOWN
2735 OLD HOLLOW RD
WALKERTOWN, NC 27051

TOWN OF WHITE
PO BOX 146
AURORA, MN 55705

TOWNSEND TREE
P.O. BOX 128
PARKER CITY, IN 47336

TOWNSEND, GEORGE S.
1709 POLK ST NE #2
MINNEAPOLIS, MN 55413

TOYOTA MOTOR MFG OF TEXAS
1 LONESTAR PASS
SAN ANTONIO, TX 78264

TPI STAFFING INC
21840 NORTHWEST FREEWAY
CYPRESS, TX 77429

TOWNSHIP OF BERKELEY
P O BOX B
BAYVILLE, NJ 08721

TOYOTA TECHNICAL CENTER
1555 WOODRIDGE ROAD
ANN ARBOR, MI 48105

TPRCPR INC (DBA)
4609 VARSITY CIRCLE
LEHIGH ACRES, FL 33971

TOWNSHIP OF CHATHAM
58 MEYERSVILLE ROAD
CHATHAM, NJ 07928

TOYOTA TECHNICAL CENTER
30700 W PATTON RD
WITTMANN, AZ 85361

TR CONSTRUCTION
114 TROY HILL RD
COLORADO SPRINGS, CO 80916

TOWNSHIP OF GNESEN
4011 W PIONEER ROAD
DULUTH, MN 55803

TOYS R US
1624 ARMY CT.
STOCKTON, CA 95206

TR EXCAVATING, INC.
ROCKFORD, IL 61109

TOWNSHIP OF IRVINGTON
MUNICIPAL BLDG ICNI SQUARE
IRVINGTON, NJ 07111

TP CONSTRUCTION
3301 HWY 2 NW
HAVRE, MT 59501

TR REMIXER INC
PO BOX 5090
TYLER, TX 75712

TOWNSHIP OF MURPHYSBORO
1410 WALNUT ST
MURPHYSBORO, IL 62966

TP ENTERPRISES INC
102 SE - B AVE # B
LAWTON, OK 73501

TRA ELECTRIC INC
2650 WHITMOYER ROAD
WATSONTOWN, PA 17777

TOWNSHIP OF POHATCONG
50 MUNICIPAL DRIVE
PHILLIPSBURG, NJ 08865

TP ENTERPRISES INC
PO BOX 441041
AURORA, CO 80044

TRA-MAC ASSOCIATES
55 ALLIED WAY
HILTON, NY 14468

TOWNSHIP OF STOOKEY
313 EILER ROAD
BELLEVILLE, IL 62223

TPAC-A DIV. OF KIEWIT WESTERN
3052 S 19TH AVENUE
PHOENIX, AZ 85009-6926

TRABUCCO & ASSOC
PO BOX 70
GOLETA, CA 93116

TOWNSHIP OF WANTAGE
888 ROUTE 23
WANTAGE, NJ 07461

TPC OF TAMPA BAY
5300 W LUTZ LAKE FERN RD
LUTZ, FL 33558

TRAC WORK BROKEN ARROW, O
USE 8919404
BROKEN ARROW, OK 74012

TOXICHEM MANAGEMENT SYSTEMS
11 KENTON AVE
SAN CARLOS, CA 94070

TPI CONST. ***LEGAL***
SENT TO CCS FOR LEGAL
SAN DIEGO, CA 92101

TRAC WORK INC AMARILLO TX #3
5525 N WHITAKER RD
AMARILLO, TX 79108-7610

TRAC WORK INC BROKEN ARROW #3
2104 W DETROIT
BROKEN ARROW, OK 74012-3617

TRACER CONST HOUSTON TX
7433 HARWIN DRIVE
HOUSTON, TX 77036

TRADE DAV CONST **COLLECTION
SENT 2.CRFS 4/COLLECTIONS
SIMI VALLEY, CA 93065

TRAC WORK INC DALLAS TX #31
P.O. BOX 1338
ENNIS, TX 75120

TRACER RESEARCH CORP
3755 N BUSINESS CENTER DR
TUCSON, AZ 85705

TRADE WEST CONSTRUCTION
211 WEST 1ST SOUTH ST SUITE D
MESQUITE, NV 89027-6320

TRAC WORK INC ENNIS TX
PO BOX 1338
ENNIS, TX 75120

TRACK & SWITCH CONSTRUCTION
P.O. BOX 96
ATHOL SPRINGS, NY 14010-0096

TRADEMARK CONSTRUCTION & R
9300 BAMBOO
HOUSTON, TX 77041

TRAC WORK INC FT WORTH TX #34
6309 EDEN ROAD
HALTOM CITY, TX 76117

TRACK, REUBEN R. - 035289
PO BOX 494
FT WASHAKIE, WY 82514

TRADEMARK II INC.
9101 MASON
MORTON GROVE, IL 60053

TRAC WORK INC HOUSTON TX #21
P.O. BOX 924043
HOUSTON, TX 77292-4043

TRACKS UNLIMITED INC
1330 NORTH AVE
PLAINFIELD, NJ 07062

TRADEMARK METALS RECYCLINLL
4201 MARITIME BLVD
TAMPA, FL 33605

TRAC WORK INC LITTLE ROCK #11
P.O. BOX 190406
LITTLE ROCK, AR 72219

TRACY & RYDER LANDSCAPE INC
5375 S CAMERON #G
LAS VEGAS, NV 89118

TRADEMARK METALS RECYCLINLL
5220 DOVER STREET
TAMPA, FL 33619

TRAC WORK INC MEMPHIS TN #12
P.O. BOX 13243
MEMPHIS, TN 38113

TRACY BROS CONSTRUCTION INC
PO BOX 485
CENTERVILLE, IA 52544

TRADEMASTER CONTRACTING IN
3279 CLINTON STREET
WEST SENECA, NY 14224

TRAC WORK INC NEW CENTURY #35
1 NEW CENTURY PARK WAY
NEW CENTURY, KS 66031

TRACY T JONES
414 GETTYSBURG LOOP
ELGIN, TX 78621

TRADERS VILLAGE LTD
2602 MAYFIELD RD
GRAND PRAIRIE, TX 75052

TRAC WORK INC SAN ANTONIO #23
P.O. BOX 200759
SAN ANTONIO, TX 78220

TRACY TUGWELL
610 SE LAFAYETTE
TOPEKA, KS 66607

TRADESMEN INTERNATIONAL
668 A SOUTH MILITARY TRAIL
DEERFIELD BEACH, FL 33442

TRAC-WORK, INC.
P O BOX 828
SULPHUR, LA 70664

TRADE FIRE PROTECTION GROUP
6824 LOUISE AVE.
VAN NUYS, CA 91406

TRADESMEN MAINTENANCE
22181 S SCHEER ROAD
NEW LENOX, IL 60451

TRADEWEST HOMES & BUILDINGS
1436 E 6TH ST
CORONA, CA 91719

TRAFFIC & SAFETY SERVICES
5821 W HWY 161
BELLEVILLE, IL 62223

TRAFFIC CONTROL PRODUCTS
5514 CARMACK ROAD
TAMPA, FL 33610


TRADEWINDS CONSTRUCTION
323 ORVILLE WRIGHT
LAS VAGAS, NV 89169

TRAFFIC & SAFETY SIGNS INC
234 BIRCH STREET
KENNETT SQUARE, PA 19348

TRAFFIC CONTROL PRODUCTS
2230 TOWER DRIVE
DENHAM SPRGS, LA 70726


TRADITION COMMUNITY ASSOC
10807 SW TRADITION SQUARE
PORT ST LUCIE, FL 34987

TRAFFIC AND SAFETY SERVICES
5821 WEST STATE ROUTE 161
BELLEVILLE, IL 62223

TRAFFIC CONTROL PRODUCTS
P O BOX 230461
HOUSTON, TX 77223


TRAF-TEX INC
8420 HANSEN RD
HOUSTON, TX 77075

TRAFFIC CONTROL & PROTECTION
31 W 351 NORTH AVENUE
WEST CHICAGO, IL 60185

TRAFFIC CONTROL PRODUCTS
2230 TOWER DRIVE
DENHAM SPRNGS, LA 70726-4900


TRAFALGAR ASSOCIATES-FL
609 E SHERIDAN STREET #103
DANIA BEACH, FL 33004

TRAFFIC CONTROL COMPANY
601 NORTH EIGHTH STREET
VALLEY PARK, MO 63088

TRAFFIC CONTROL PRODUCTS C
P.O. BOX 5748
JACKSON, MS 39288


TRAFCO INDUSTRIES INC
413 WEST MAIN
EAGLE LAKE, TX 77434

TRAFFIC CONTROL COMPANY
601 NORTH EIGHTH STREET
VALLEY PARK, MO 63088

TRAFFIC CONTROL SERVICE CA
584 NORTH MARSHALL AVENUE
EL CAJON, CA 92020


TRAFCON INC.
1815 Y ST
LINCOLN, NE 68508

TRAFFIC CONTROL CORPORATION
780 WEST BELDEN AVENUE
ADDISON, IL 60101

TRAFFIC CONTROL SERVICE INC
1818 EAST ORANGETHORPE AVE
FULLERTON, CA 92834


TRAFCON INDUSTRIES INC
81 TEXACO ROAD
MECHANICSBURG, PA 17050

TRAFFIC CONTROL DEVICES
P O BOX 150418
ALTAMONTE SPRINGS, FL 32715-0418

TRAFFIC CONTROL SERVICE, IN
1891 BETMOR LANE
ANAHEIM, CA 92809-6759


TRAFFIC & LIGHTING SYSTEMS
13305 N SANTE FE
OKLAHOMA CITY, OK 73114

TRAFFIC CONTROL DEVICES-FLA
P.O. BOX 150418
ALTAMONTE SPRINGS, FL 32715

TRAFFIC CONTROL SERVICES IN
3509 N PROSPECT STREET
COLORADO SPRINGS, CO 80907


TRAFFIC & PARKING CONTROL CO
5100 W.BROWN DEER ROAD
BROWN DEER, WI 53223-2322

TRAFFIC CONTROL DEVICES-TEXAS
FLORIDA TRAFFIC CONTROL DEVICE
HOUSTON, TX 77289

TRAFFIC CONTROL SPECIALIST IN
0589 S. 250 E
KNOX, IN 46534

TRAFFIC CONTROL & SAFETY INC
7500 W MISSISSIPPI AVE
LAKEWOOD, CO 80226-4541

TRAFFIC MARKING SERVICE INC
621 DIVISION STREET EAST
MAPLE LAKE, MN 55358

TRAFFIC SAFETY SERVICE CORP
601 HADLEY STREET
SOUTH PLAINFIELD, NJ 07080

TRAFFIC CONTROL WEST, INC
840 TOPEKA WAY
CASTLE ROCK, CO 80109

TRAFFIC MARKING SERVICES INC.
621 DIVISION STREET E
MAPLE LAKE, MN 55358

TRAFFIC SAFETY SERVICE LLC
601 HADLEY ROAD
SOUTH PLAINFIELD, NJ 07080

TRAFFIC DEVELOPMENT SERVICES
207 WEST LOS ANGELES AVE SUITE
MOORPARK, CA 93021

TRAFFIC MARKINGS, INC
4 MASTER DRIVE
FRANKLIN, MA 02038

TRAFFIC SAFETY SERVICES
HT SALE OF LOC W27 BISMARCK
BISMARCK, ND 58504

TRAFFIC FLOW & SIGNS
PO BOX 72445
ROSELLE, IL 60172

TRAFFIC MASTERS, INC.
601 INNOVATION CIRCLE #B
WINDSOR, CO 80550

TRAFFIC SAFETY SERVICES, LLC
601 HADLEY ROAD
SOUTH PLAINFIEL, NJ 07080

TRAFFIC GUARD DIRECT, INC
PO BOX 201
GENEVA, IL 60134

TRAFFIC RESEARCH & ANALYSIS
3844 E INDIAN SCHOOL ROAD
PHOENIX, AZ 85018

TRAFFIC SAFETY SERVICES, LLC
601 HADLEY ROAD
SOUTH PLAINFIEL, NJ 07080

TRAFFIC LINES INC.
5100 ASBURY RD
FARMINGDALE, NJ 07727

TRAFFIC SAFETY & SIGNS INC
96 STEDMAN STREET
LOWELL, MA 01851

TRAFFIC SAFETY SUPPLIES INC
1498 LOUIS BORK DRIVE
BATAVIA, IL 60510

TRAFFIC MAINT & CONSTRUCTION
PO BOX 330158
HOUSTON, TX 77233

TRAFFIC SAFETY AND EQUIPMENT
457 ROUTE 17 NORTH
MAHWAH, NJ 07430

TRAFFIC SAFETY SUPPLIES INC
1498 LOUIS BORK DRIVE
BATAVIA, IL 60510

TRAFFIC MAINTENANCE
P.O. BOX 330158
HOUSTON, TX 77233-0015

TRAFFIC SAFETY COMPANY INC
PO BOX 1450
GREEN FOREST, AR 72638

TRAFFIC SAFETY SUPPLY
2324 SE UMMATILLA ST
PORTLAND, OR 97202

TRAFFIC MANAGEMENT INC
2435 LEMON AVE.
SIGNAL HILL, CA 90755

TRAFFIC SAFETY INC
8901 LAREDO DRIVE
PRESCOTT VALLEY, AZ 86314

TRAFFIC SAFETY SUPPLY CO.
2324 SE UMITLLA STREET
PORTLAND, OR 97202

TRAFFIC MARKING LLC
270 E HUNT HWY SUITE 16 #175
QUEEN CREEK, AZ 85242

TRAFFIC SAFETY INC
7001 SECOND ST
PRESCOTT VALLEY, AZ 86314-2236

TRAFFIC SAFETY SUPPLY CO.
2324 SE UMITLLA STREET
PORTLAND, OR 97202

TRAFFIC SERVICES COMPANY
4404 UNIVERSAL DRIVE UNIT B
RAPID CITY, SD 57702

TRAFFIC SUPPLIED
500 FM 3013 WEST
EAGLE LAKE, TX 77434

TRAFFIX DEVICES, INC.
160 AVENIDA LA PATA
SAN CLEMENTE, CA 92673

TRAFFIC SERVICES COMPANY, LLC
4404 UNIVERSAL DRIVE
RAPID CITY, SD 57702

TRAFFIC SUPPLY INC
500 FM 3013 WEST
EAGLE LAKE, TX 77434

TRAFFIX DEVICES, INC.
160 AVENIDA LA PATA
SAN CLEMENTE, CA 92673

TRAFFIC SERVICES INC-LKLND,FL
2244 S.E. FEDERAL HWY STE#152
STUART, FL 34994

TRAFFIC SUPPLY INC
500 FM 3013 WEST
EAGLE LAKE, TX 77434

TRAFFORD CORPORATION
ACCTS PAYABLE
TRAFFORD, PA 15085

TRAFFIC SIGNAL INC
PO BOX 30067
EDMOND, OK 73003

TRAFFIC SYSTEMS CO INC
28 ROCKDALE STREET
WORCESTER, MA 01606

TRAFFORD CORPORATION
550 5TH ST EXT
TRAFFORD, PA 15085-1807

TRAFFIC SIGNAL MAINTENANCE
5367 OGAN ROAD
CARPINTERIA, CA 93013

TRAFFIC SYSTEMS CONSTRUCTION
PO BOX 1346
DICKINSON, TX 77539

TRAFFTECH
7000 HUBBARD AVENUE
CLEVELAND, OH 44127-1419

TRAFFIC SIGNING & MARKET
P.O. BOX 8026
MADISON, WI 53708-8026

TRAFFIC TECHNOLOGIES LLC
ACCOUNTS PAYABLE
MINNEAPOLIS, MN 55406

TRAFFTECH INC.
7000 HUBBARD AVENUE
CLEVELAND, OH 44127

TRAFFIC SIGNS DIRECT
3501 SOUTH SANFORD ROAD
SANFORD, FL 32773

TRAFFIC ZONE SERVICES
626 N 47TH ST
KANSAS CITY, KS 66102

TRAFIC SERVICE INC
2260 SOUTHWIND BLVD
BARTLETT, IL 60103

TRAFFIC SOLUTIONS, INC
2950 ST ANTHONY AVENUE
NEW ORLEANS, LA 70122

TRAFFICADE SERVICE INC
2533 W HOLLY AVE
PHOENIX, AZ 85009

TRAFIC SERVICE, INC
2260 SOUTHWIND BLVD
BARTLETT, IL 60103

TRAFFIC SOLUTIONS, INC
2950 ST ANTHONY AVENUE
NEW ORLEANS, LA 70122

TRAFFICADE SERVICE, INC.
2533 WEST HOLLY STREET
PHOENIX, AZ 85009

TRAHAN, JONATHAN M. - 035737
1817 42 AVE
GREELEY, CO 80634

TRAFFIC SOLUTIONS, INC.
2950 ST. ANTHONY AVE.
NEW ORLEANS, LA 70122

TRAFFIX DEVICES INC
220 CALLE PINTORESCO
SAN CLEMENTE, CA 92672

TRAHAN, WAYNE D. - 047715
P.O. BOX 524
RONAN, MT 59864

TRAIL RIDGE HOME OWNERS ASSOC
2950 S JAMAICA CT SUITE 101
AURORA, CO 80014

TRAMMELL CROW / GREENWOOD VILLAGE
7995 E PRENTICE AVE #300
GREENWOOD VILLAGE, CO 80112

TRANS ENVIRONMENTAL SERVIC
807 NORTH FRONTAGE ROAD
VALLEY VIEW, TX 76272

TRAILBLAZER CONSTRUCTION
PO BOX 244
GREAT BEND, KS 67530

TRAMMELL CROW RESIDENTIAL
DENVER, CO 80206

TRANS GLOBAL SOLUTIONS INC
PO BOX 1998
NEDERLAND, TX 77627

TRAILERS PLUS
370 LANCASTER DRIVE SE
SALEM, OR 97137

TRANCO INDUSTRIAL SERVICES
355 SHADYSIDE RD
BURNS HARBOR, IN 46304

TRANS SYSTEMS INC
P O BOX 3456
SPOKANE, WA 99220

TRAILL COUNTY HIGHWAY DEPT
PO BOX 116
HILLSBORO, ND 58045

TRANE AMERICAN STANDARD
2231 EAST STATES STREET
TRENTON, NJ 08625

TRANS TECH ELECTRIC LP
4380 ST JOHN'S PARKWAY
SANFORD, FL 32771

TRAILMARK METROPOLITAN DIST
141 UNION BLVD SUITE 150
LAKEWOOD, CO 80228

TRANS CLEAN CORP
STRATFORD, CT 06615

TRANS TECH ELECTRIC, INC.
25 CONSTITUTION DR.
TAUNTON, MA 02780

TRAINOR CONSTRUCTION CO
2500 EAST BRANNAN WAY
DENVER, CO 80229

TRANS COLORADO EXCAVATION LLC
33108 WELD CR29
GREELEY, CO 80631

TRANSAFE, INC.
1625 SPECTUM DR.
LAWRENCEVILLE, GA 30243

TRAINOR GLASS CO ALSIP IL
11901 S AUSTIN AVE
ALSIP, IL 60803

TRANS COMM LLC
PO BOX 236
CLEAR LAKE, MN 55319

TRANSBAY CONTAINER TERMINA
2500 - 7TH ST
OAKLAND, CA 94607

TRAK-TIME INC
PO BOX 1008
ROWLETT, TX 75330

TRANS CORE
5858 S SEMORAN BLVD
ORLANDO, FL 32822

TRANSCONTINENTAL GASLINE
10201 BALLS FORD RD
MANASSAS, VA 20109

TRAMCO INC
PO BOX 26858
INDIANAPOLIS, IN 46226-0858

TRANS ENVIRONMENTAL LLC
8184 STARWOOD DR.
LOVES PARK, IL 61111

TRANSCORE
ACCOUNTS PAYABLE
HUMMELSTOWN, PA 17036

TRAMMEL CONSTRUCTION
1040 W. KETTLEMEN LANE # 137
LODI, CA 95240

TRANS ENVIRONMENTAL SERVICES
807 NORTH FRONTAGE ROAD
VALLEY VIEW, TX 76272

TRANSCORE ITS, LLC
8158 ADAMS DRIVE
HUMMELSTOWN, PA 17036

TRANSCORE, LP
2705 W SAM HOUSTON PKWY NORTH
HOUSTON, TX 77043

TRANSPO INDUSTRIES INC
20 JONES STREET
NEW ROCHELLE, NY 10801

TRANSPORTATION STRUCTURESIN
PO BOX 1014
TAMPA, FL 33601-1014

TRANSDYN CONTROLS INC
215 14TH STREET
JERSEY CITY, NJ 07310

TRANSPO INDUSTRIES INC
20 JONES STREET
NEW ROCHELLE, NY 10801

TRANSTECH ELECTRIC INC
PO BOX 7429
KENT, WA 98042

TRANSDYN, INC.
405 MURRAY HILL  PKWY STE 1
EAST RUTHERFORD, NJ 07073

TRANSPORT & INDUST SERV INC
3772 PURITAN WAY UNIT #4
ERIE, CO 80516

TRANSWEST TRUCKS INC
7626 BRIGHTON ROAD
COMMERCE CITY, CO 80022

TRANSHIELD UNDERGROUND SERVICE
1317 HOWARD DR
WEST CHICAGO, IL 60185

TRANSPORT EQUIPMENT/TOW CORP
5600 NORTH DODGE AVENUE
FLAGSTAFF, AZ 86004

TRANSWESTERN COMMERCIAL S
EXECUTIVE CENTER ONE
GREENWOOD VILLAGE, CO 80111

TRANSIT AMERICA SERVICES INC.
93 CAHILL ST.
SAN JOSE, CA 95110

TRANSPORT EQUIPMENT/TOW CORP
5600 NORTH DODGE AVENUE
FLAGSTAFF, AZ 86004

TRANSYSTEMS
45 EISENHOWER DR
PARAMUS, NJ 07652

TRANSIT AMERICA SERVICES INC.
93 CAHILL ST.
SAN JOSE, CA 95110

TRANSPORT SERVICE & BRAKE
PO BOX 1084
BUFFALO, NY 14220

TRANSYSTEMS
EMPIRE STATE BLDG SUITE 4010
NEW YORK, NY 10118

TRANSIT CONSTRUCTION LTD.
166 CHEMIN SENNEVILLE
SENNEVILLE, QC H9X 3X2

TRANSPORTATION DESIGN CONS LLS
128 BONHAM LANE
PAIGE, TX 78659

TRANSYSTEMS
ONE OXFORD VALLEY  STE 818
LANGHORNE, PA 19047

TRANSMARK, INC
PO BOX 1100
DEERFIELD BEACH, FL 33443

TRANSPORTATION EDUCATION FUND
PO BOX 1349
MADISON, WI 53701

TRANSYSTEMS CORP - INDEPEN
115 S. 6TH, #D
INDEPENDENCE, KS 67301

TRANSOM CONCRETE CONST.
1504 BRANDI LANE
ROUND ROCK, TX 78664

TRANSPORTATION MANAGEMENT
SERVICES
SANDY SPRING, MD 20860

TRANSYSTEMS CORP - LENEXA
2400 PERSHING ROAD STE 400
KANSAS CITY, MO 64108

TRANSPARK INCORPORATED
133 7TH STREET E
ST PAUL, MN 55101

TRANSPORTATION SAFETY
925 PROFESSIONAL PLACE
CHESAPEAKE, VA 23320

TRANSYSTEMS SERVICES
RED RIVER VALLEY DIVISION
GRAND FORKS, ND 58201

TRANSYSTEMS SERVICES
511 CENTRAL AVE. WEST
GREAT FALLS, MT 59404

TRAUSCH, CHRISTINA
2701 W. JADE STREET
TUCSON, AZ 85705

TRAVIS COUNTY ADMINISTRATIV
PO BOX 1748
AUSTIN, TX 78767

TRANSYSTEMS SERVICES
63901 COUNTY RD 21
RENVILLE, MN 56284-2300

TRAUTMAN & SHREVE
4406 RACE STREET
DENVER, CO 80216

TRAVIS COUNTY AUDITOR
P O BOX 1748
AUSTIN, TX 78767

TRANSYSTEMS SERVICES
1901 BENFIS COURT
GREAT FALLS, MT 59405-4373

TRAUTMAN & SHREVE INC
4406 RACE STREET
DENVER, CO 80216

TRAVIS PAVING
1190 FM 969
BASTROP, TX 78602

TRANTEX TRANSP PRD TX INC
3310 FRICK ROAD BLDG D
HOUSTON, TX 77086

TRAVELERS MARKETING LLC
568 WASHINGTON STREET
WELLESLEY, MA 02482

TRAVIS PAVING COMPANY
PO BOX 1390
BASTROP, TX 78602

TRANTEX TRANSP PRD TX INC
3310 FRICK ROAD BLDG D
HOUSTON, TX 77086

TRAVERSE COUNTY HIGHWAY DEPT
708 3RD AVENUE NORTH
WHEATON, MN 56296

TRAVIS SCOTT BERTRAM
546 CLARENCE COURT
BUDA, TX 78610

TRAP ROCK INDUSTRIES, INC.
P.O. BOX 419
KINGSTON, NJ 08528

TRAVI CONSTRUCTION
70 ACCORD PARK
NORWELL, MA 02061

TRAVIS WHEELER
7261 FLORIDA BLVD
BATON ROUGE, LA 70806

TRAPANI CONSTRUCTION
ATTN:ACCOUNTS PAYABLE
ARLINGTON HEIGHTS, IL 60004

TRAVID DEVELOPMENT
10758 CENTER ROAD
FORESTVILLE, NY 14062

TRAWICK CONSTRUCTION
1555 SOUTH BLVD
CHIPLEY, FL 32428

TRAPANI, MICHAEL T. - 049202
1125 NE RAILROAD ST
JENSEN BEACH, FL 34957

TRAVIS AGRICULTURAL CONST INC
P O BOX 4666
VENTURA, CA 93007-4666

TRAX CONSTRUCTION
555 FORD STREET
COLORADO SPRINGS, CO 80915-37

TRAUB, ROCHELLE J. - 056490
31 MORELLA LANE
BROADUS, MT 59317

TRAVIS COUNTY
TAX COLLECTOR
AUSTIN, TX 78714

TRAX CONSTRUCTION COMPANY
38025 SECOND ST, STE 101
WILLOUGHBY, OH 44094

TRAUGHBER, JENNIFER E. - 035384
2154 CENTURY BLVD #201
ROCK SPRINGS, WY 82901

TRAVIS COUNTY
TAX COLLECTOR
PO BOX 149004
AUSTIN, TX 78714

TRAXCO
PO BOX 799
MOLALLA, OR 97038

TRAXLER CONSTRUCTION, INC
625 COMMERCE DRIVE
LECENTER, MN 56057

TRC DOWNEY
ATTN: ACCOUNTS PAYABLE
WINDSOR, CT 06095

TRES AMIGOS LANDSCAPING
27 NEILSON STREET
ST CATHARINES, ON L2M 5V9

TRAYLOR BROS AND MASSMAN CONST
P O BOX 790
GOLDEN MEADOW, LA 70357

TREADWELL & ROLLO
555 MONTGOMERY ST STE 1300
SAN FRANCISCO, CA 94111

TREE CARE UNLIMITED INC LND
PO BOX 1566
LAKE OSWEGO, OR 97035

TRAYLOR BROS EVANSVILLE IN
PO BOX 790
GOLDEN MEADOW, LA 70357

TREASURE COAST ASPHALT & MAINT
7858 SW ELLIPSE WAY
STUART, FL 34997

TREE DOCTOR
P.O. BOX 3
LEROY, MI 49655

TRAYLOR BROS-ROCKWALL TX
P O BOX 23306
HOUSTON, TX 77228-3306

TREASURE COAST HARLEY DAVIDSON
4967 SE FEDERAL HWY
STUART, FL 34997

TREE PRO
519 EAST GRANITE DELLS ROAD
PAYSON, AZ 85541

TRAYLOR MASSMAN JV
P O BOX 790
GOLDEN MEADOW, LA 70357

TREASURE COAST STRIPING
1752 SW GARNET ST
PORT SAINT LUCIE, FL 34953

TREE TOP NURSERY & LANDSC
5910 E 37TH NORTH
WICHITA, KS 67220

TRC
21 GRIFFIN ROAD NORTH
WINDSOR, CT 08095

TREASURE ISLAND
380 FRANKLIN TURNPIKE
MAHWAH, NJ 07430

TREE TRIMMING & REMOVAL IN
3808 WILKINSON ROAD
SARASOTA, FL 34233

TRC ALTON GEOSCIENCE
PO BOX 54770
IRVINE, CA 92619

TREASURE ISLAND
3300 LAS VEGAS BLVD SO.
LAS VEGAS, NV 89193

TREECO
330 BORCHARD DR.
VENTURA, CA 93003

TRC ALTON GEOSCIENCE IRVINE
21 TECHNOLOGY DR
IRVINE, CA 92618

TREASURE STATE CONCRETE
374 GLOVER ROAD
POLSON, MT 59860

TREES INC
650 N SAM HOUSTON PKWY E
HOUSTON, TX 77060-5918

TRC COMPANIES INC
5001 S WINDERMER ST, SUITE 100
LITTLETON, CO 80120

TREASURE STATE CONCRETE INC
36344 GLOVER ROAD
POLSON, MT 59860

TREHUBA, NICHOLAS J. - 040182
5830 CYPRESS ST N.
ST PETERSBURG, FL 33703-1218

TRC ENVIRONMENTAL SOLUTIONS
21 TECHNOLOGY DR
IRVINE, CA 92618

TREBOR GRAND-TEXAS SECURITY
7010 HEROW DRIVE
HOUSTON, TX 77087

TREIBER CONSTRUCTION CO
2723 N. CLARK ST
DAVENPORT, IA 52804

TREJO, CRISTINO - 089435
7732 HIGHWAY 359
ORANGE GROVE, TX 78372

TRENCH PLATE RENTAL CO
13217 LAURELDALE AVE
DOWNEY, CA 90242

TRENDSETTER BUILDERS INC
1136 N ARDMORE AVE
VILLA PARK, IL 60181

TREK II CONSTRUCTION CORP.
12207 SW 133RD COURT
MIAMI, FL 33186

TRENCH RITE INC
361 RENNER DR.
ELGIN, IL 60123

TRETHEWAY INC
PO BOX 498
LOCKEFORD, CA 95237

TREK USA BICYCLE CORPORATION
P.O. BOX 183   ATT AP85223
WATERLOO, WI 53594

TRENCH SHORE RENTALS
9835 EAST BELL ROAD
SCOTTSDALE, AZ 85260

TREUTING INC
3600 METAIRIE HEIGHTS
METAIRIE, LA 70002

TREMAYNE, DANNY J. - 034768
1507 ENDINGBURGH APT#204
RAWLINS, WY 82301

TRENCH SHORE RENTALS
4001 E ILLINOIS ST
TUCSON, AZ 85714

TREVCON CONSTRUCTION
30 CHURCH STREET
LIBERTY CORNER, NJ 07038

TREMBATH, COREY M. - 034386
912 BOBWHITE STREET
FRUITLAND, ID 83619

TRENCH SHORING COMPANY (DBA)
636 EAST ROSECRANS AVENUE
LOS ANGELES, CA 90059

TREVCON CONSTRUCTION CO IN
P.O. BOX 0811
LIBERTY CORNER, NJ 07938

TREMCO INCORPORATED/WTL
SAME AS ABOVE
BEACHWOOD, OH 44122

TRENCH SHORING COMPANY (DBA)
636 EAST ROSECRANS AVENUE
LOS ANGELES, CA 90059

TREVCON INC
9403 1/2 KATY HOCKLEY ROAD
KATY, TX 77493

TREMONT EXPLORATION CORP
27268 ALLENTOWN ROAD
TREMONT, IL 61568

TRENCH SHORING RENTALS
3020 S 19TH AVE
PHOENIX, AZ 85009

TREVINO JR, CRUZ A. - 031298
3100 HAMILTON AVE
FORT WORTH, TX 76107

TREMONT, NICHOLAS D. - 045523
1113 LINDEN LANE
MOUNT PROSPECT, IL 60056

TRENCH TECH INC
115 N 32ND PLACE
PHOENIX, AZ 85036

TREVINO MECHANICAL CONTRAC
PO BOX 540037
DALLAS, TX 75354

TREMORS UNDERGROUND INC
1845 W NEBECKER CIR
PRESCOTT, AZ 86305-8574

TRENCH TECHNICIANS INC
3741 SOUTHWEST 58TH AVE
DAVIE, FL 33314

TREVINO, DANNY - 041319
310 CHECKER DRIVE
SAN JOSE, CA 95133

TREMUR CONSULTING CONTR
17612 F.M. 969
MANOR, TX 78653

TRENCHLESS SPECIALTIES INC
2300 SILVER STAR RD
ORLANDO, FL 32804

TREVINO, JESUS - 031065
3778 DONA LEE ST
FORT WORTH, TX 76119

TREVINO, JOSE O.
149 CR 149
ALICE, TX 78332

TRI COUNTRY CONSTRUCTING NH
PO BOX 836
EPPING, NH 03042

TRI CORE PROPERTIES INC
14464 BARRINGER COURT
BATON ROUGE, LA 70809-5906

TREVINO, MIGUEL - 042270
2430 AVENUE A
GRAND PRAIRIE, TX 75051

TRI CITY ELECTRIC FL
625 NW 16 AVE
MIAMI, FL 33125

TRI COUNTY BUILDERS/IN
3307 MITCHELL ROAD
BEDFORD, IN 47421

TREVINO, MIGUEL A - 031519
1503 COLLEGE ST
GRAND PRAIRIE, TX 75050

TRI CITY ELECTRIC OF IOWA
415 PERRY ST
DAVENPORT, IA 52801

TRI COUNTY COMMUTER RAIL A
800 NW 33RD STREET SUITE 100
POMPANO BEACH, FL 33064

TREVINO, MIKE A - 033470
1133 LOS NARDOS
LOS LUNAS, NM 87031

TRI CITY ELECTRICAL CONTRACTOR
PO BOX 160849
ALTAMONTE SPRINGS, FL 32716-0849

TRI COUNTY CONCRETE CONSTC
35 W 415 CRESCENT DR
DUNDEE, IL 60118

TREVINO, PEDRO L. - 053570
1390 S SENECA COURT
DENVER, CO 80223

TRI CITY MECHANICAL INC
6875 W GALVESTON
CHANDLER, AZ 85226

TRI COUNTY CONSTRUCTION
24957 SADDLEHORN CIRCLE
COLUMBIA STATION, OH 44028

TREXLER, GEORGE G. - 054942
1047 SOUTH HOME AVE
GIBBSTOWN, NJ 08027

TRI CITY PAVING INC
PO BOX 326
LITTLE FALLS, MN 56345

TRI COUNTY ELECTRIC SERVICE
31875 AURORA ROAD
SOLON, OH 44139

TRI ARC INC
PO BOX 16778
MISSOULA, MT 59805

TRI CITY PAVING INC
268 DEARBORN BLVD
WATERLOO, ON N2J 4Y6

TRI COUNTY EXCAVATING LLC
1655 COUNTY RD 136
CHEYENNE, WY 82009

TRI CITIES PAINT & DECORATING
877 WATER WAY PLACE #2
LONGWOOD, FL 32750

TRI CITY PLUMBING CO
847 S HIGHWAY 89
CHINO VALLEY, AZ 86323

TRI COUNTY INC
16703 GOLFVIEW DRIVE
WESTON, FL 33326

TRI CITY BLACKTOP
PO BOX 361
BETTENDORF, IA 52722

TRI CON SERVICES INC
P.O. BOX 472867
GARLAND, TX 75047-2867

TRI COUNTY MATERIALS INC
PO BOX 789
SAFFORD, AZ 85548

TRI CITY CONST
3460 E SUNSET RD #T
LAS VEGAS, NV 89120

TRI COR CHICAGO IL
11630 AVENUE "H"
CHICAGO, IL 60617

TRI COUNTY PAINTING LLC
PO BOX 1710
GRESHAM, OR 97030

TRI COUNTY PAVING INC
P O BOX 863
WEST JEFFERSON, NC 28694

TRI NORTH BUILDERS, INC.
P O  BOX 259568
MADISON, WI 53725-9568

TRI STATE DRILLING INC
BOX 252
HAMEL, MN 55340

TRI COUNTY RAIL CONSTRUCTORS
600 S RIVERSIDE ROAD
ST JOSEPH, MO 64507

TRI NORTH BUILDERS, INC.
717 POST ROAD
MADISON, WI 53725-9568

TRI STATE GRADING INC
3975 POST ROAD
MELBOURNE, FL 32934

TRI COUNTY TOOL RENTALS INC
H C 83  BOX 150
MOOREFIELD, WV 26836

TRI PARTNERS BUILDERS INC
6363 WOODWAY ST  STE#1000
HOUSTON, TX 77057

TRI STATE GROUTING INC
PO BOX 99
BEAR, DE 19701

TRI COUNTY TRANSPORT
PO BOX 1265
GILROY, CA 95021

TRI R SERVICES INC
2800 COTTONWOOD DRIVE
DENVER, CO 80221

TRI STATE MECHANICAL
14618-B HEMPSTEAD HWY
HOUSTON, TX 77040

TRI COUNTY TRENCHING
17516 GALENA RD
BIG ROCK, IL 60511

TRI SPAN CONST INC OREGON
PO BOX 1339
CLACKAMAS, OR 97015

TRI STATE PAVING
1814 7TH AVE. S.
ESTHERVILLE, IA 51334

TRI COUNTY TRUCK
555 SANDY CIRCLE
OXNARD, CA 93030

TRI SQUARE CONSTRUCTION CO INC
1261 HAWKS FLIGHT COURT, STE H
EL DORADO HILLS, CA 95762

TRI STATE RENTALS INC
1990 MCCULLOCH STE D-281
LAKE HAVASU CITY, AZ 86404

TRI DAL AUSTIN,LTD
540 COMMERCE STREET
SOUTHLAKE, TX 76092

TRI STAR CONSTRUCTION LLC
2219 REED STATION PARKWAY
CARBONDALE, IL 62959

TRI STATE ROAD BORING INC
PO BOX 3807
BATON ROUGE, LA 70821

TRI DAL LTD AND AFFILIATES
540 COMMERCE ST
SOUTHLAKE, TX 76092-9113

TRI STAR MASONRY
2330 N POWERS BOULAVARD
COLORADO SPRINGS, CO 80915

TRI STATE STEEL
125 TECHNOLOGY DR, STE 003
CANONSBURG, PA 15317

TRI DELTA TRANSIT
801 WILBUR AVENUE
ANTIOCH, CA 94509

TRI STATE BUILDING & SUPPLY
P O BOX 1416
PITTSBURG, KS 66762

TRI STATE STRIPING
305 11TH ST W
WEST FARGO, ND 58078

TRI FIVE OF WNY
90 WHILSHIRE
CHEEKTOWAGA, NY 14225

TRI STATE CONSTRUCTION PORTLND
PO BOX 20476
PORTLAND, OR 97294

TRI STATE TRAFFIC
12555 W BURLGIGH ROAD NO 3
BROOKFIELD, WI 53005

TRI STATES REBAR INC
7208 EAST INDIANA AVENUE
SPOKANE VALLEY, WA 99212

TRIARC, INC
205 COMMERCE ST
MISSOULA, MT 59808

TRI-MOR SYSTEMS INC
11191 43RD ST UNIT-A
CLEARWATER, FL 33762

TRI TECH
1100 UNIVERSITY AVENUE
ROCHESTER, NY 14607

TRI-ARC, INC
205 COMMERCE ST
PO BOX 16778
MISSOULA, MT 59808

TRI-POWER GROUP INC
85 NICHOLSON LANE
SAN JOSE, CA 95134

TRI TECH CONSTRUCTION INC
650 TOWER DR
KENNEDALE, TX 76060

TRI-C CONSTRUCTION
1765 MERRINAM RD
AKRON, OH 44313

TRI-R CONSTRUCTION INC
PO BOX 29021
LAUGHLIN, NV 89028

TRI TECH CONSTRUCTION INC DUPL
1133 EAST LOOP 820 SOUTH
FT WORTH, TX 76112

TRI-C CONSTRUCTION CO
1765 MERRIMAN ROAD
AKRON, OH 44313

TRI-S EXCAVATING LLC
P.O. BOX 387
ODIN, IL 62870-0387

TRI TECH INDUSTRIES INC
2350 LAKE GEORGE ROAD
LEONARD, MI 48367

TRI-C, INC.
P.O. BOX 306
SANBORN, NY 14132

TRI-S PIPING
14010 BOSTON ROAD
STRONGSVILLE, OH 44136

TRI THIS INC
6537 CAPE HATTERAS WAY NE #1
ST PETERSBURG, FL 33702

TRI-CITY REGIONAL PORT DIST.
1635 W. FIRST ST.
GRANITE CITY, IL 62040

TRI-STAR BUILDING CORP
150 SUNNYSIDE AVENUE
PLEASANTVILLE, NY 10570

TRI V PAVING LLC
8829 W SUNNYSLOPE LANE
PEORIA, AZ 85345

TRI-CITY SWEEPING
PO BOX 615
HEMPSTEAD, TX 77445

TRI-STAR CONSTRUCTION INC
LEWISVILLE, TX 75057

TRI VALLEY CONSTRUCTION
PO BOX 11
WELCH, MN 55089

TRI-CITY SWEEPING
P O BOX 615
HEMPSTEAD, TX 77445

TRI-STAR ELECTRIC INC
PO BOX 231175
TIGARD, OR 97281

TRI VALLEY EXCAVATING INC
PO BOX 287
SUNOL, CA 94586

TRI-COUNTY TRANSPORTATION INC
555 SANDY CIRCLE
OXNARD, CA 93036

TRI-STAR ENTERPRISES INC
1310 SEEDS AV
SARASOTA, FL 34237

TRI-AMERICAN, INC.
980 AMES AVENUE
MILPITAS, CA 95035

TRI-LAND PROPERTIES, INC.
ONE WESTBROOK CORPORATE CENTER
WESTCHESTER, IL 60154

TRI-STATE BOBCAT, INC
1800 WEST HIGHWAY 13
BURNSVILLE, MN 55337

TRI-STATE BUILDING MATERIALS
4515 HIGHWAY 95
BULLHEAD CITY, AZ 86426

TRIAD BUILDERS OF KINGS CAROL
PO BOX 389
KING, NC 27021

TRIANA JORGE - 033169
4029 MEMORY LANE
WICHITA, KS 67212

TRI-STATE GEN/TRANS ASSOC INC
P O BOX 33695
DENVER, CO 80233-0695

TRIAD BUILDERS OF NEW MEXICO
104 SIN NOMBRE COURT NE
ALBUQUERQUE, NM 87113

TRIANGLE ASPHALT
6713 VAN HAVEN DR.
RALEIGH, NC 27615

TRI-STATE SIGNAL & LEICA GEO
111 CRESCENT AVE
CHELSEA, MA 02150

TRIAD CONFERENCES
10590 WAYZATA BLVD SUITE 300
MINNETONKA, MN 55305

TRIANGLE BUILDERS LLC
PO BOX 345
PAOLA, KS 66071

TRI-STATE SIGNAL INC
P O BOX 505761
CHELSEA, MA 02150-5761

TRIAD CONSTRUCTION INC
P.O. BOX 14213
WEST ALLIS, WI 53214

TRIANGLE CONSTRUCTION INC
104 SCOTCH BUSH ROAD
BURNT HILLS, NY 12027

TRI-STATE TRAFFIC CONTROL
PO BOX 497
STOCKTON, MO 65785

TRIAD CONSTRUCTION SVCS-TAMPA
PO BOX 13309
TAMPA, FL 33681

TRIANGLE CONSTRUCTION SERV
PO BOX 315
WENDELL, NC 27591

TRI-SURE CORPORATION
P.O. BOX 653
AUBURNDALE, FL 32823

TRIAD ENGINEERER & CONTR
7575 NORTHFIELD RD.
WALTON HILLS, OH 44146

TRIANGLE DECORATING CO., LL
710 REMINGTON ROAD
SCHAUMBURG, IL 60173

TRI-TECH
PO BOX 26444
TAMPA, FL 33623

TRIAD INDUSTRIES INC
302 EVANS AVENUE
WOOD RIVER, IL 62095

TRIANGLE GRADING & PAVING
PO BOX 614
BURLINGTON, NC 27215

TRI-TECH INC MESQUITE LUMBER
102 W MESQUITE BLVD
MESQUITE, NV 89027

TRIAD MECHANICAL SERV. INC
7001 HWY 183 SOUTH
AUSTIN, TX 78719

TRIANGLE GRADING & PAVING I
P.O. DRAWER 2570
BURLINGTON, NC 27216-2570

TRI-WEST BUILDING CORPORATION
15648 SE 114TH AVE. #110-111
CLACKAMAS, OR 97015

TRIAD MECHANICAL SERVICE
7001 S HWY 183
AUSTIN, TX 78719

TRIANGLE RENTALS LLC
407 W MAIN STREET
ENDICOTT, NY 13760

TRIAD ASSOCIATES CONTRACTORS
PO BOX 637
MADISON, NC 27025

TRIAD ROOFING CO.INC
P O BOX 4677
WINSTON SALEM, NC 27115

TRIBBLE & PERRY COMMERCIALL
14210 A HWY 3
WEBSTER, TX 77598

TRIBBLE & STEPHENS
8588 KATY FREEWAY SUITE 100
HOUSTON, TX 77024-1800

TRICO CONSTRUCTION COMPANY
400 W 76TH ST.  SUITE 224
CHICAGO, IL 60620

TRICON TOOL & SUPLY INC
5809 CLINTON
HOUSTON, TX 77020


TRIBBLE + STEPHENS CO
8580 KATY FWY, STE 320
HOUSTON, TX 77024

TRICO ELECTRIC CO-OP INC
PO BOX 930
MARANA, AZ 85653-0930

TRICORE ENVIRONMENTAL LLC
1800 W. HAWTHORNE
WEST CHICAGO, IL 60185


TRIBBLE, ROBERT N. - 042650
930 MELBA DRIVE
RENO, NV 89503

TRICO LIFT (DBA)
1101 WHEATON AVENUE
MILLVILLE, NJ 08332

TRIDENT ENVIRONMENTAL GROUP
51 LACOMBE STREET
MARLBORO, MA 01752


TRIBCO CONSTRUCTION CO.
200 SOUTH MICHIGAN AVE.
CHICAGO, IL 60604

TRICO PAVING CO
PO BOX 317
PONTIAC,, IL 61764

TRIERWEILER CONST. & SUPP
406 E 29TH ST, PO BOX 1236
MARSHFIELD, WI 54449


TRIBLER ORPETT AND MEYER PC
225 WEST WASHINGTON
SUITE 1300
CHICAGO, IL 60606

TRICON CONSTRUCTION GROUP
2245 KERPER BLVD  STE #2
DUBUQUE, IA 52001-2219

TRIGGI CONSTRUCTION INC
P O BOX 235
WEST CHICAGO, IL 60186


TRIBLER ORPETT AND MEYER PC
225 WEST WASHINGTON
SUITE 1300
CHICAGO, IL 60606

TRICON CONTRACTING INC
9755 S HOUGHTON RD
TUCSON, AZ 85747

TRIHYDRO COPRORATION
1252 COMMERCE DRIVE
LARAMIE, WY 82070


TRIBOROUGH BRIDGE & TUNNEL
AUTHORITY
NEW YORK, NY 10004

TRICON PRECASE LTD
15055 HENRY ROAD
HOUSTON, TX 77060

TRIHYDRO CORP
1252 COMMERCE DR
LARAMIE, WY 82070-7000


TRIBOROUGH BRIDGE & TUNNEL
PROCUREMENT AND MATERIALS
NEW YORK, NY 10035

TRICON PRECASE LTD
15055 HENRY ROAD
HOUSTON, TX 77060

TRILINE INC
4645 S LAKESHORE DR #7
TEMPE, AZ 85282


TRICAL INC
P O BOX 1327
HOLLISTER, CA 95024

TRICON TEXTURES INC
2480 GRAND AVE
VISTA, CA 92081

TRILLIUM DEVELOPMENT LLC
2777 E CAMELBACK RD #150
PHOENIX, AZ 85016


TRICAN PARTNERSHIP
2305 - 5 A STREET
NISKU, AB T9E  8G6

TRICON TIMBER LLC
PO BOX 158
ST REGIS, MT 59866

TRILLIUM ENTERPRISES INC
501 CHAPALA ST  STE.A
SANTA BARBARA, CA 93701

TRIMAR CONSTRUCTION INC
P.O. BOX 3052
TAMPA, FL 33601-3052

TRINIDAD CITY OF
PO BOX 880
TRINIDAD, CO 81082

TRINITY EXCAVATORS LLC
7929 FM 418
SILSBEE, TX 77656

TRIMARK COMMUNITIES
7600 E ORCHARD RD SUIT 350S
GREENWOOD VILLAGE, CO 80111

TRINIDAD LAKE STATE PARK
32 610 HWY 12
TRINIDAD, CO 81082

TRINITY HIGHWAY LEASING INC
PO BOX 951716
DALLAS, TX 75395-1716

TRIMBLE, SUZANNE M. - 054898
426 EAST SPRINGTREE WAY
LAKE MARY, FL 32746

TRINIDAD STATE PARK
32610 HIGHWAY 12
TRINIDAD, CO 81082

TRINITY HIGHWAY LEASING INC
PO BOX 951716
DALLAS, TX 75395-1716

TRIMBUILT CONSTRUCTION
PO BOX 80169
AUSTIN, TX 78708

TRINITY CHRISTIAN CENTER
5910 SW ARCHER RD.
GAINESVILLE, FL 32608

TRINITY HIGHWAY PRODUCTS L
PO BOX 951716
DALLAS, TX 75395-1716

TRINCHERO CONSTRUCTION
12860 SYCAMORE
SAN MARTIN, CA 95046

TRINITY CIVIL CONTRACTING INC
P O BOX 1085
ROSENBERG, TX 77471

TRINITY HIGHWAY PRODUCTS L
PO BOX 951716
DALLAS, TX 75395-1716

TRINDADE, SHIRLEY - 033852
47490 HOYT ST
FREMONT, CA 94539

TRINITY CONSTRUCTION INC
PO BOX 39
SELKIRK, NY 12158

TRINITY INDUSTRIES COLOGNE
P O BOX 884
GLASSBORO, NJ 08028

TRINE CONST
27 W 364 NORTH AVE
WEST CHICAGO, IL 60185

TRINITY CONTRACTING
15960 WHITE WILLOW RD
NEWARK, IL 60541

TRINITY PAVING COMPANY, INC
1801 GALLAGHER ROAD
PLYMOUTH MEETING, PA 19462

TRINER EXCAVATING
2379 MALONE AVE SE
MASSILLON, OH 44646

TRINITY CONTRACTING
P O BOX 853
ROSENBERG, TX 77471

TRINITY PRESBYTERIAN CHURCH
2001 RAINBOW DR
CLEARWATER, FL 33777

TRINET CONSTRUCTION INC
2560 MARIN ST.
SAN FRANCISCO, CA 94124

TRINITY ENGINEERING TESTING
414 S GRANDVIEW
ODESSA, TX 79761

TRINITY PRODUCTS, INC
1969 WEST TERRA LANE
O'FALLON, MO 63366

TRINET SYSTEMS, INC
295 UNIVERSITY AVENUE
WESTWOOD, MA 02090

TRINITY EXCAVATING & CONST
510 SOUTHWEST BLVD # B
KANSAS CITY, KS 66103

TRINITY RETAIL CONSTRUCTION
2000 CYPRESS LANDING DR
HOUSTON, TX 77090

TRINITY ROOFING INC
2407 W ARKANSAS LANE STE C
ARLINGTON, TX 76013

TRIPLE A OIL PRODUCTS
12342 INWOOD RD
DALLAS, TX 75244

TRIPLE L DIRTWORKS
PO BOX 10352
BOZEMAN, MT 59719

TRINITY SLING INC
2201 EAST LOOP 820 NORTH
FORT WORTH, TX 76118

TRIPLE B CONSTRUCTION & FENCE
P.O. BOX 196
VACHERIE, LA 70090

TRIPLE M CONSTRUCTION-TX
P O BOX 441
RHOME, TX 76078

TRINITY SOURCE GROUP
500 CHESTNUT ST., #225
SANTA CRUZ, CA 95060

TRIPLE B CONSTRUCTION INC
RR 2 BOX 47
CLEARWATER, KS 67026

TRIPLE M PLUMBING CO
PO BOX 750601
HOUSTON, TX 77275-0601

TRINITY SOUTHWEST CONTRACTORS
4303 N ROMERO RD
TUCSON, AZ 85705-2319

TRIPLE B SERVICES INC
820 OLD ATASCOCITA ROAD
HUFFMAN, TX 77336

TRIPLE NET PROPERTIES LLC
3410 S GALENA ST
DENVER, CO 80231

TRINITY UNITED METHODIST CHURC
9848 S. WINCHESTER
CHICAGO, IL 60643

TRIPLE C RANCH/PREMIER CONST
21214 FM 963
LAMPASAS, TX 76550

TRIPLE P PAVING
5390 S. SPENCER AVE
TUCSON, AZ 85757

TRINITY UTILITY SERVICE
1545 W MOCKINGBIRD,SUITE 5000
DALLAS, TX 75235

TRIPLE D CONSTRUCTN & LEASING
PO BOX 38
PLUMMER, MN 56748

TRIPLE R CONST DENISON TX
P O BOX 1798
DENISON, TX 75021

TRIO ASBESTOS REMOVAL CORP
14 20 129TH STREET
COLLEGE POINT, NY 11356

TRIPLE D INC
PO BOX 1149
KELLER, TX 76244

TRIPLE R DEVELOPMENT
OF WNY, INC
DEPEW, NY 14043

TRIO DEVELOPMENT
1701 NW 22ND. CT.
POMPANO BCH., FL 33069

TRIPLE FIVE NEVADA DEVELOPMENT
9440 W SAHARA AVE STE 240
LAS VEGAS, NV 89117

TRIPLE R DEVELOPMENT OF WN
PO BOX 1778
BUFFALO, NY 14240

TRIO FOREST PRODUCTS, INC.
PO BOX 1465
MESA, AZ 85211-1465

TRIPLE G CONSTRUCTION
1618 BONFORTE STE#F
PUEBLO, CO 81001

TRIPLE R EXCAVATION
314 S KATHLEEN
MILLIKEN, CO 80543

TRIP CONSULTANTS CORP
311 85TH ST
BROOKLYN, NY 11209

TRIPLE J CONSTRUCTION LLP
1811 EVERETT PLACE
LONGMONT, CO 80501

TRIPLE R PAVING
RR2 BOX 74
HARTFORD, SD 57033

TRIPLE R PAVING INC
3328 SW 46TH AVE
FORT LAUDERDALE, FL 33314

TRISKA, STEVEN L - 033088
10980 E 5O N
KNOX, IN 46534

TRITON CONSTRUCTION CO INC
PO BOX 840694
HOUSTON, TX 77284

TRIPLE RRR PAVING INC
3328 SW 46TH ST
DAVIE, FL 33314

TRISLER CONSTRUCTION CO INC
P.O. BOX 21-108
INDIANAPOLIS, IN 46221-0108

TRITON DEVELOPMENT LLC
7315 E ORCHARD RD STE 200
GREENWOOD VILLAGE, CO 80111

TRIPLE S ENT
4440 POMER ROAD
BILLINGS, MT 59105

TRISON CONSTRUCTORS
P.O. BOX 11382
METAIRIE, LA 70011-3282

TRITON GRADING & PAVING LLC
4107 W.CHEYENNE
NORTH LAS VEGAS, NV 89032

TRIPLE S PETROLEUM
P.O. BOX 6156
AUSTIN, TX 78762

TRISON DEVELOPMENT CORP
8361 S SANGRE DE CRISTO RD
LITTLETON, CO 80127

TRITON GRATING & PAVING
2247 CRESTLINE LOOP
NORTH LAS VEGAS, NV 89134

TRIPLE STAR CONST LLC OR
PO BOX 293
BORING, OR 97009

TRISPAN CORPORATION
111700 YOUNGSTOWN-PITTSBURG RD
NEW MIDDLETOWN, OH 44442

TRITON MECHANICAL, INC.
2975 WALDEN AVENUE
DEPEW, NY 14043

TRIPLE SYC PARTNERS, LTD.
PO BOX 2057
CRYSTAL BEACH, TX 77650

TRISTAR CONSTRUCTORS INC
531 WASATCH ROAD
EVANSTON, WY 82930

TRITON TRANSPORT LTD
20331 DUNCAN WAY
LANGLEY, BC V3A 7N3

TRIPLE T SUPPLY, LLC
PO BOX 460206
HUSON, MT 59846

TRISTON CONSTRUCTION INC
PO BOX 1119
PARKER, CO 80134

TRIUMPH BUILDERS SOUTHWEST
3336 N DODGE BLVD
TUCSON, AZ 85716

TRIPOINT SOLUTIONS LLC
912 S CAPITAL OF TX  HYW#330
AUSTIN, TX 78746

TRITECH FALL PROTECTION SYSTEM
FOR USA INVOICES ONLY
ORLANDO, FL 32811

TRIUMPH BUILDERS SW LLC
3366 N DODGE BLVD
TUCSON, AZ 85716

TRISKA, BARRY J. - 033067
0589 S. 250 E.
KNOX, IN 46534

TRITON BUILDERS XXXCOLLECTIONS
SENT TO CRS FOR COLLECTIONS
SCOTTSDALE, AZ 85254-5261

TRIUMPH CONSTRUCTION, INC.
5020 CAPISTRANO COURT
ORLANDO, FL 32837

TRISKA, BRIAN A. - 033091
0589 S 250 E
KNOX, IN 46534

TRITON COLLEGE
2000 FIFTH AVENUE
RIVER GROVE, IL 60171

TRIUMPH PARKING LOT MAINT I
PO BOX 375
TOMBALL, TX 77377

TRIUMVIRATE ENVIRONMENTAL
61 INNER BLT. ROAD
SOMERVILLE, MA 02143

TROJCAL - JOHN 055/33
PO BOX 4653
BUTTE, MT 59702

TROPHY CLUB M U D
100 MUNICIPAL DRIVE
TROPHY CLUB, TX 76262

TRIUNFO SANITATION DISTRICT
1001 PARTRIDGE DR
VENTURA, CA 93003

TROGSTAD, LON J. - 055076
36 BROKEN WHEEL LOOP
KALISPELL, MT 59901

TROPHY HOMES OF NEVADA
7872 WEST SAHARA AVENUE
LAS VEGAS, NV 89117

TRIVIEW METROPOLITAN DISTRICT
PO BOX 849
MONUMENT, CO 80132

TROIKA CORPORATION
5840 ULMERTON RD STE D
CLEARWATER, FL 33760

TROPIC CONSTRUCTION CORP
325 N WELLS 8TH FLOOR
CHICAGO, IL 60610

TRJ REFRIGERATION INC
1617 PACIFIC AVE  STE.118
OXNARD, CA 93033

TROJAN LABOR
2307 CHAMPA ST
DENVER, CO 80205

TROPICAL CONTRACTING LLC
6363 DE ZAVALA RD, STE 107
SAN ANTONIO, TX 78249

TRL RENTS LLC
4884 CORPORATE STREET SW
CANTON, OH 44706

TROJNAR, PATRICIA A. - 054043
1433 WHITE PINE LANE
BOLINGBROOK, IL 60490

TROPICAL LANDSCAPE SERVICE
8235 EL RIO
HOUSTON, TX 77054

TRL RENTS LLC
4884 CORPORATE STREET SW
CANTON, OH 44706

TROMBLEY, BRANDON L. - 054819
PO BOX 1795
BROWNING, MT 59417

TROPICAL LANDSCAPING
17973 SW 248TH ST
HOMESTEAD, FL 33031

TRMI SYSTEMS INTEGRATION
P. O. BOX 10
ACCORD, NY 12404

TROMBLEY, MARILYN J. - 056164
BOX 2166
BROWNING, MT 59417

TROPICAL POOLS & SPAS-LONG
587 RUBY CT
MAITLAND, FL 32751-5226

TRO-CON CORP
5 SKYVIEW CORP
WOBURN, MA 01801

TRONOX LLC
PO BOX 55
HENDERON, NV 89009

TROPICANA EXPRESS
PO BOX 77771
LAUGHLIN, NV 89028

TROCH-MCNEIL PAVING CO
2425 PAN AM BLVD
ELK GROVE VILLAGE, IL 60007

TROON CONSTRUCTION LLC
1515 N GREENFIELD RD STE 101
MESA, AZ 85205

TROPICANA LAS VEGAS
3801 LAS VEGAS BLVD S
LAS VEGAS, NV 89109-4325

TROCON
383 W CULLUMBER AVE
GILBERT, AZ 85233

TROPEX CONSTRUCTION SERVICES
14342 SW 98 TERRACE
MIAMI, FL 33186

TROPICANA SYLVAN POOLS
2890 E TROPICANA AVE
LAS VEGAS, NV 89121

TROPICS NORTH INC
4155 EAST MOWRY DRIVE
HOMESTEAD, FL 33033

TROUT, MICHAEL E - 038652
2000 ROBINS LN S.E.
SALEM, OR 97306

TRU ONE ELECTRIC CORPORATI
100 LUENING AVENUE STE 2
SOUTH HACKENSACK, NJ 07606


TROSCO LLC
PO BOX 327
CLINTON, CT 06413

TROVILLION CONSTRUCTION &
DEVELOPMENT, INC.
WINTER PARK, FL 32789-4417

TRU-FORM CONSTRUCTION INC
7490 BLACK HAWK
BLACK HAWK, SD 57718


TROST, MAX E. - 042767
1555 RIDGEVIEW
RENO, NV 89509

TROY BONNET CONSTRUCTION
1980 SOUTH AUSTIN AVENUE
GEORGETOWN, TX 78626-7835

TRU-SEAL, INC.
2303 RANDALL RD #194
CARPENTERSVILLE, IL 60110


TROTTER CONSTRUCTION INC
4165 MILLERSVILLE RD
INDIANAPOLIS, IN 46205

TROY CONSTRUCTION
P.O. BOX 450862
HOUSTON, TX 77245

TRU-STRIPE
5741 WAGON FORD RD
CHATHAM, IL 62629


TROTTER, JAMES P - 033249
6315 GREENWELL   #32
BATON ROUGE, LA 70812

TROY DIECUTTING COMPANY, LLC
DBA TROY DIECUTTING
TROY, NY 12181

TRUAX, ALLISA A. - 039645
P.O. BOX 212
CLEARMONT, WY 82835


TROTTERS MANUFACTURING INC
PO BOX 176
BUFFALO, IL 62515

TROY FORMING
998 SALIDA WAY
AURORA, CO 80011

TRUCK & INDUSTRIAL PARTS CO
3111 FIBERGLASS RD
KANSAS CITY, KS 66115


TROUBLEMAKER PRODUCTIONS 5 LP
4900 OLD MANOR ROAD
AUSTIN, TX 78723

TROY LEE EXCAVATING
5024 TORQUE RD
LOVES PARK, IL 61111

TRUCK CRANE SERVICE
ACCOUNTS PAYABLE
EAGAN, MN 55121


TROUBLESHOENVIRONMENTAL
102 S 29TH AVE W.
DULUTH, MN 55806

TROYER, TERESA A. - 032872
562 BROOKSHIRE DRIVE
VALPARAISO, IN 46385

TRUCK CRANE SERVICE
1252 60TH AVENUE NW
ROCHESTER, MN 55901


TROUP, MICHAEL A. - 033402
3412 20TH AVE
RIO RANCHO, NM 87124

TROYS CONTRACTING
3026 SAN BRUNO AVE
SAN FRANCISCO, CA 94134

TRUCK LITE COMPANY LLC
310 EAST ELMWOOD AVENUE
FALCONER, NY 14733


TROUT LAW PLLC
3778 N. PLANTATION RIVER DRIVE
BOISE, ID 83703

TRU LINE CONTRACTORS
2131 N RIDGE ROAD
PERKASIE, PA 18944

TRUCK LITE COMPANY LLC
310 EAST ELMWOOD AVENUE
FALCONER, NY 14733

TRUCK UTILITIES MFG CO
2370 ENGLISH STREET-HWY 36
SAINT PAUL, MN 55109-2098

TRUEBLOOD, MARK C. - 053587
1213 HICKORY GROVE RD.
LACON, IL 61540

TRUGREEN CHEMLAWN VERO B
555 2ND ST SW
VERO BEACH, FL 32962

TRUCKEE MEADOWS WATER AUTHOR
PO BOX 30013
RENO, NV 89520

TRUELOVE PLUMBING CO INC
3522 N SWING
KINGMAN, AZ 86409

TRUGREEN CHEMLAWN/CO SPGS
P.O. BOX 17010
COLORADO SPRINGS, CO 80935

TRUCKERS EQUIPMENT INC
PO BOX 4727
CORPUS CHRISTI, TX 78469

TRUELOVE, BILLY L. - 031449
10901 MIST LANE #1601
HOUSTON, TX 77070

TRUGREEN CHEMLAWN/LAS VEG
7665 COMMERCIAL WAY SUITE F
HENDERSON, NV 89015

TRUCKLA SERVICES INC
PO BOX 821711
VICKSBURG, MS 39182

TRUENORTH STEEL (DBA)
3575 85TH AVENUE NORTHEAST
ST PAUL, MN 55125-1186

TRUGREEN LANDCARE
13636 EAST DAVIES PLACE
ENGLEWOOD, CO 80112

TRUDEAU, KRISTINA M. - 035317
5304 S BROADWAY CIR
ENGLEWOOD, CO 80110-6769

TRUESDELL CORP OF CALIF
1310 W 23RD ST STREET
TEMPE,, AZ 85282-1837

TRUGREEN LANDCARE 6167
4221 W OQUENDO ROAD
LAS VEGAS, NV 89118

TRUDEAU, TYLER J. - 054233
145 KENSINGTON
MISSOULA, MT 59601

TRUESDELL CORP OF WISCONSIN
1310 W 23RD ST
TEMPE, AZ 85282-1837

TRUGREEN LANDCARE 6197
5808 HWY 64 EAST
KNIGHTDALE, NC 27545

TRUDELL, BRIDGET A. - 032160
86 HARVARD AVENUE
DEPEW, NY 14043

TRUESDELL, GARY A. - 053913
3401 WALNUT STREET
LAS VEGAS, NV 89115

TRUGREEN LANDCARE 6207
1770 N RAMPART BLVD
LAS VEGAS, NV 89128

TRUDELL, TIMOTHY J. - 034842
PO BOX 460206
HUSON, MT 59846

TRUEVANCE CORP
PO BOX 440879
JACKSONVILLE, FL 32222-0879

TRUGREEN LANDCARE 6244
8955 WEST 44TH AVENUE
WHEATRIDGE, CO 80033

TRUDO, MICHAEL J. - 055480
7308 BONANZA
SANGER, CA 93657

TRUFORM METAL SERVICE INC
PO BOX 202410
AUSTIN, TX 78720

TRUGREEN LANDCARE AUSTIN T
8711 BURNET RD #F-73
AUSTIN, TX 78757

TRUE GRIT CONCRETE
222 BAYNE ROAD
HASLET, TX 76052

TRUGREEN CHEMLAWN
4202 NIXON LANE
AUSTIN, TX 78727-1104

TRUGREEN LANDCARE AUSTIN T
4202 NIXON LANE
AUSTIN, TX 78725-1104

TRUGREEN LANDCARE EAGAN
3259 TERMINAL DRIVE
EAGAN, MN 55121

TRUGREEN LANDCARE FREMONT CA
3240 DARBY COMMON
FREMONT, CA 94539

TRUGREEN LANDCARE LLC
33W480 FABYAN PKWY SUITE 101
WEST CHICAGO, IL 60185

TRUGREEN LANDCARE-BRANCH #6244
13636 EAST DAVIES PLACE
CENTENNIAL, CO 80112

TRUJILLO SPECIAL COATINGS INC
3955 S FEDERAL BOULEVARD
SHERIDAN, CO 80110

TRUJILLO, IGNACIO L - 033533
421 FITZGERALD NW
ALBUQUERQUE, NM 87107

TRUJILLO, JEROME A. - 053728
346 MEADOW GREEN DR
NAPERVILLE, IL 60565

TRUJILLO, JOSE L - 033539
2907 JEFFERSON NE
ALBUQUERQUE, NM 87110

TRUJILLO, KAMILLE - 039542
1027 8TH STREET
ROCKSPRINGS, WY 82901

TRUJILLO, MICHAEL D. - 049810
9657 WEST CHATFIELD AVE
LITTLETON, CO 80128

TRUJILLO, TINO - 038797
1815 S BRYANT ST
DENVER, CO 80219

TRUJILLO, VINCE R - 035578
231 NORMA CT
CHEYENNE, WY 82007

TRUMAN ANNEX MASTER POA
201 FRONT STREET SUITE 103
KEY WEST, FL 33040

TRUMAN FLATT & SONS
2300 N 16TH STREET
SPRINGFIELD, IL 62702

TRUMAN, BOBBY R. - 033352
2718 DEBBIE LANE
MIDWEST CITY, OK 78130

TRUMAN, JASON L. - 042994
P.O. BOX 102
DILLON, MT 59725

TRUMAN, NICHOLAS - 031793
215 WINDING RD
FRIENDSWOOD, TX 77546

TRUMBULL CORP
PO BOX 98100
PITTSBURGH, PA 15227

TRUMBULL CORP /NAT'L. ENGINEER
ACCOUNTS PAYABLE DEPT.
PITTSBURGH, PA 15227

TRUMBULL, CLAUDIA - 044317
205 BIG HORN AVENUE
BASIN, WY 82410

TRUMBULL, SHERRI L. - 041789
132 YELLOWSTONE AVE
CODY, WY 82414

TRUMBULL, SIDNEY C. - 044320
205 BIG HORN AVENUE
BASIN, WY 82410

TRUMP BRIARCLIFF MANOR DEV
MENT LLC
BRIARCLIFF MANOR, NY 10510-259

TRUMPP BROTHERS INC
1540 INDUSTRIAL AVE.
SAN JOSE, CA 95112

TRUONG, MY LINH T. - 055363
8308 1/2 S MANSFIELD AVE
BURBANK, IL 60459

TRUSLER, SUZANNE A - 035154
PO BOX 440
ASHLAND, MT 59003

TRUSSELL, CODY A. - 043604
RR1 - P.O. BOX 240
BOGARD, MO 64622

TRUSTY CONSTRUCTION
306 E PURNELL STREET
LEWISVILLE, TX 75057

TRUTWIN INDUSTRIES INC.
8031 MAINLINE PARKWAY
FORT MYERS, FL 33912

TRYON, RICHARD - 035710
3811 DRY GULCH ROAD
EVANS, CO 80620

TRZEPLA, DAVID D. - 053088
537 JAUNCEY AVE.
NO. ARLINGTON, NJ 07031

TTA INVESTMENTS
811 W MADISON
OAK PARK, IL 60302

TUB OF ART DISPLAYS INC
2323 W WASHINGTON AVENUE
YAKIMA, WA 98903


TS ROWE CONSTRUCTION
PO BOX 60513
SANTA BARBARA, CA 93111

TTG ELECTRIC CO INC
PO BOX 1034
GATESVILLE, TX 76528

TUCKER CONSTRUCTION-CALIFO
1725 LITTLE ORCHARD ST
SAN JOSE, CA 95125


TSANG, BRYAN Y. - 037618
9408 E CREEK STREET
TUCSON, AZ 85730

TTI BUSINESS OFFICE
THE TEXAS A&M UNIV. SYS.
COLLEGE STATION, TX 77843

TUCKER CONSTRUCTION-CALIFO
P.O. BOX 117531
BURLINGAME, CA 94011-7531


TSCHIRPKE, GERALD C. - 034143
4105 DUNKIRK CT
DENVER, CO 80249

TTL ASSOCIATES, INC
1915 N. 12TH ST
TOLEDO, OH 43604

TUCKER INCORPORATED
PO BOX 1706
MOUNT AIRY, NC 27030


TSD TECHNICAL SPECIALISTS
PO BOX 80562
BILLINGS, MT 59108

TTM LOGISTICS LLC
6985 BEAR SWAMP ROAD
MEDINA, OH 44256

TUCKER PAVING, INC
3545 LAKE ALFRED RD
WINTER HAVEN, FL 33881


TSI TOWER SERVICES INC
2352 N DELAWARE CT.
CHANDLER, AZ 85225

TTS NW COMPANY INC
12819 SE 38TH STREET NO 406
BELLEVUE, WA 98006

TUCKER, DALE J. - 034356
1520 39TH AVE S
FARGO, ND 58104-6316


TSOSIE, TWYLA J. - 054215
P.O. BOX 323
WYOLA, MT 59089

TTX COMPANY
101 N. WACKER
CHICAGO, IL 60606

TUCKER, FONDA M. - 045784
11848 SOUTHWEST 49TH ST
TOPEKA, KS 66610


TSP CORP MCGINNIS EXC.
78 1/2 LAKE STREET
LEROY, NY 14482

TU ELECTRIC
PO BOX 2150
PALESTINE, TX 75801

TUCSON (CITY OF) COMMUNITYS
/FIELD WHSE
TUCSON, AZ 85726


TSR CONTRACTING INC
30 N 63RD AVE
PHOENIX, AZ 85043

TUALATIN CITY OF
18880 SW MARTINAZZI AVENUE
TUALATIN, OR 97062

TUCSON (CITY OF) ELECTRIC SH
P.O. BOX 27450
TUCSON, AZ 85726


TSS ENTERPRISES
2827 E ILLINI
PHOENIX, AZ 85040

TUBA CITY REGIONAL HEALTH CARE
P O BOX 2800
TUBA CITY, AZ 86045

TUCSON (CITY OF) FACILITY
DESIGN & MGMT
TUCSON, AZ 85726

TUCSON (CITY OF) GENERAL SVCS
PO BOX 27450
TUCSON, AZ 85726

TUCSON ELECTRIC POWER
A/P-OH118
TUCSON, AZ 85702-3033

TUFF AND ELECTRIC INC
566 WESTWOOD AVENUE
RIVER VALE, NJ 07675

TUCSON (CITY OF) PARKS & REC
ATTN ACCOUNTS PAYABLE
TUCSON, AZ 85726-4750

TUCSON INC
3497 UNIVERSITY DR NE
N PHILADELPHI, OH 44663

TUFF EQUIPMENT
PO BOX 1075
SLIDELL, LA 70459

TUCSON (CITY OF) TRANSPORTATON
& STREET MAINTENANCE
TUCSON, AZ 85726

TUCSON MALL
4500 N ORACLE RD
TUCSON, AZ 85705

TUFF LINES
117 OAK LEAF ROAD
BERLIN, NJ 08009

TUCSON (CITY OF) WATER OPERATN
PO BOX 27450
TUCSON, AZ 85726

TUCSON MEDICAL CENTER
PO BOX 42195
TUCSON, AZ 85733

TUFF SHED INC
CORPORATE ACCTS PAYABLE
DENVER, CO 80210

TUCSON AIRPORT AUTHORITY
7005 S PLUMER AVE
TUCSON, AZ 85706

TUCSON PLUMBING & HEATING
3322 N RICHEY BLVD
TUCSON, AZ 85716

TUG EXCAVATING & PIPE
836 GRAVEL ROAD
WEBSTER, NY 14527

TUCSON ASPHALT CONTRACTORS INC
2425 W. CURTIS ROAD
TUCSON, AZ 85705

TUCSON UNIFIED SCHOOL DISTR  1
PO BOX 40400
TUCSON, AZ 85717-0400

TUG HILL CONSTRUCTION INC
870 ARSENAL ST
WATERTOWN, NY 13601

TUCSON BUILDING & REMODELING
PO BOX 64485
TUCSON, AZ 85728

TUCSON UTILITY CONTRACTORS ASS
1842 W GRANT ROAD SUITE 103
TUCSON, AZ 85745

TULICKAS, VIVYAN D. - 035136
1617 ASPEN #522
HELENA, MT 59602

TUCSON CARPENTRY INC
P O BOX 5481
TUCSON, AZ 85703

TUCSON UTILITY CONTRACTORS ASS
1842 W GRANT ROAD SUITE 103
TUCSON, AZ 85745

TULIN CONSTRUCTION
190 OAK CREEK BLVD
SEDONA, AZ 86336

TUCSON COUNTRY DAY SCHOOL INC
9239 E WRIGHTSTOWN RD
TUCSON, AZ 85715

TUDOR ELECTRIC INCORPORATED
801 OTIS DRIVE
DOVER, DE 19901

TULIO LANDSCAPING INC
4095 FERRY ROAD SUITE B
DOYLESTOWN, PA 18901

TUCSON ELECTRIC POWER
A/P-OH118
TUCSON, AZ 85702-3033

TUESDAY MORNING INC
6250 LBJ FREEWAY
DALLAS, TX 75240

TULLER, JASON R. - 055674
PO BOX 8321
KALISPELL, MT 59904

TULLOCH, GREGORY S. - 043822
6710 3RD STREET
JUPITER, FL 33458

THOMAS & HOSTETLER
4505 CHAPARRAL RD
COLORADO SPRINGS, CO 80917

TURNBERRY DEVELOPMENT LLC
1972 S UNIVERSITY DR
DAVIE, FL 33324

TULLY CONSTRUCTION
127-50 NORTHERN BOULEVARD
FLUSHING, NY 11368

TURF PARADISE INC
1501 W BELL RD
PHOENIX, AZ 85023

TURNBERRY MGM GRAND TOWEL
2777 PARADISE ROAD
LAS VEGAS, NV 89109

TULLY CONSTRUCTION CORP.
69 BRUCE LANE
SOUTHBRIDGE, MA 01550-2303

TURFMASTERS PLUS
P.O. BOX 8084
FARGO, ND 58109-8084

TURNBERRY PAVILION PARTNER LP
6725 VIA AUSTI PKWY
LAS VEGAS, NV 89119

TUMBLIN SR, CLIFFORD - 032029
2503 S 25TH STREET
FORT PIERCE, FL 34950

TURJAN CONSTRUCTION
314 HORNER STREET
JOHNSTOWN, PA 15902

TURNBULL, DIANE L. - 039609
32 W. 61 STREET
DOWNERS GROVE, IL 60516

TUMLINSON, SCOTT - 031327
8904 BRIDGEWOOD TR
AUSTIN, TX 78729

TURKINGTON, JOYCE G. - 044664
2621 S DURANGO
LAS VEGAS, NV 89117

TURNER BROS TRUCKING CO
PO BOX 96513
HOUSTON, TX 77213

TUPPER, MICHAEL R. - 032099
11 CRABTREE ROAD
PLYMOUTH, MA 02360

TURLEY, KATHY M. - 037022
P.O. BOX 187
MUSSELSHELL, MT 59059

TURNER CONCRETE CONSTRUC
219 FOX SAUK ROAD
OTTUMWA, IA 52501

TURBO ENTERPRISE INC
243 WEST 30TH STREET
NEW YORK, NY 10001

TURLOCK IRRIGATION DISTRICT
PO BOX 949
TURLOCK, CA 95381

TURNER CONST CO ARLINGTONH
55 E MONROE STREET
CHICAGO, IL 60603

TURCO, EMILY K. - 039115
1206 W. WATER STREET
LEWISTOWN, MT 59457

TURMAN COMMERCIAL PAINTINGS
2055 RESEARCH DRIVE
LIVERMORE, CA 94550

TURNER CONST CO BOSTON M
2 SEAPORT LANE
BOSTON, MA 02210

TURF & EROSION CONTROL
1575A RAND RD
RAPID CITY, SD 57702

TURN REIT CONSTRUCTION SERVICE
PO BOX 4198
BERGHEIM, TX 78004

TURNER CONST CO CHICAGO IL
55 E MONROE   SUITE 3100
CHICAGO, IL 60603

TURF CONSTRUCTION INC
1535 FLYNN ROAD
CAMARILLO, CA 93012

TURN-KEY CONSTRUCTION
1001 DAVAZ CARLTON RD
NEWPORT, WA 99156

TURNER CONST CO CINCINNATIO
250 WEST COURT ST #300 EAST
CINCINNATI, OH 45202-1050

TURNER CONST CO CORAL GABLES
1399 SW 1ST AVENUE
MIAMI, FL 33130

TURNER CONST CO TEMPE AZ
637 S 48TH ST SUITE 101
TEMPE, AZ 85281

TURNER INDUSTRIES GROUP LL
P O BOX 1613
BATON ROUGE, LA 70821

TURNER CONST CO CORP PURCH
620 LIBERTY AVE 7TH FLOOR
PITTSBURGH, PA 15219

TURNER CONST CO TEMPE AZ
637 S 48TH ST SUITE 101
TEMPE, AZ 85281

TURNER INDUSTRIES GROUP LL
P.O. BOX 1613
BATON ROUGE, LA 70821

TURNER CONST CO DALLAS
2001 NO LAMAR SUITE 100
DALLAS, TX 75202

TURNER CONST COLORADO SPGS
5690 DTC BLVD
GREENWOOD VILLAGE, CO 80111

TURNER INDUSTRIES GROUP LL
PO BOX 1613
BATON ROUGE, LA 70821

TURNER CONST CO DALLAS TX
2001 N LAMAR ST STE 100
DALLAS, TX 75202-1745

TURNER CONST-S MIAMI HOSPITAL
7211 SW 62ND AVE, STE 202
MIAMI, FL 33143

TURNER INDUSTRIES GROUP LL
PO BOX 1613
BATON ROUGE, LA 70821

TURNER CONST CO DENVER CO
5690 DTC BLVD STE 515E
GREENWOOD VILLAGE, CO 80111-3230

TURNER CONSTRU CO PHILADELPHIA
1835 MARKET STREET
PHILADELPHIA, PA 19103

TURNER INDUSTRIES GROUP LL
PO BOX 1613
BATON ROUGE, LA 70821

TURNER CONST CO INDIANAPOLIS
9190 PRIORITY WAY WEST DRIVE
INDIANAPOLIS, IN 46240

TURNER CONSTRUCTION
401 W 130 STR
NEW YORK, NY 10027

TURNER INDUSTRIES GROUP LL
3850 PASADENA BLVD
PASADENA, TX 77503

TURNER CONST CO OAKLAND
1111 BROADWAY, SUITE 2100
OAKLAND, CA 94607

TURNER CONSTRUCTION
SIMI VALLEY HOSPITAL
SIMI VALLEY, CA 93065

TURNER MORRIS INC
5054 MARSHALL ST
ARVADA, CO 80002

TURNER CONST CO SAN FRANCISCO
450 SUTTER STREET STE 300
SAN FRANCISCO, CA 94108

TURNER CONSTRUCTION COMPANY
1600 TROUSDALE DRIVE
BURLINGAME, CA 94010

TURNER PAVING & CONST.
10610 TOWER OAKS BLVD.
HOUSTON, TX 77070

TURNER CONST CO SAN JOSE
60 S MARKET STREET
SAN JOSE, CA 95113-2366

TURNER CONSTRUCTION NEW YORK
60 EAST 55TH STREET
NEW YORK, NY 10022

TURNER, DEBORAH A. - 049217
6116 GRIGGS
FORT WORTH, TX 76119

TURNER CONST CO SOMERSET NJ
265 DAVIDSON AVENUE
SOMERSET, NJ 08873

TURNER INDUSTRIES GROUP LLC
P.O. BOX 818
COLLINSVILLE, VA 24078

TURNER, DENNISE K. - 035956
730 3RD ST. W.
WHITEFISH, MT 59937

TURNER, DWAYNE - 040242
6931 ANTIETAM CIRCLE
INDIANAPOLIS, IN 46278

TURNER, JAMES - 037066
12 COCHISE LA
ROYERSFORD, PA 19468

TURNER, JOHN P. - 035908
721 PERSHING #15
RAWLINS, WY 82301

TURNER, KENNETH - 035522
1412 SOUTH GREELEY #45
CHEYENNE, WY 82007

TURNER, LLOYD - 039521
4300 PLATE DRIVE
FORT WORTH, TX 76119

TURNER, MARY - 033827
1812 S COMANCHE DR
CHANDLER, AZ 85248

TURNER, ROBERT D. - 034590
1714 4TH AVE EAST
WEST FARGO, ND 58078

TURNER, TREVOR P. - 054396
4214 TIMOTHY STREET
RAPID CITY, SD 57702

TURNEY, DOUGLAS M. - 032437
RD 1 BOX 442T
WORTHINGTON, PA 16262

TURNING BASIN SERVICES INC
P O BOX 24398
HOUSTON, TX 77229-4398

TURNKEY CONST SERVICES INC
9716 LIMESTONE
JOSHUA, TX 76058

TURNKEY CONST SERVICE
516 TOWNSHIP LINE ROAD #110
BLUE BELL, PA 19422

TURNKEY CONST SERVICES INC
313 LINCOLN STREET
ROSEVILLE, CA 95678

TURNKEY CONSTRUCTION DALLAS
PO BOX 551727
DALLAS, TX 75355-1727

TURNKEY CONSTRUCTION INC
2440 LYCOMING CREEK RD
WILLIAMSPORT, PA 17701

TURNKEY INC
58 PARKER ROAD
HOUSTON, TX 77076

TURNKEY NETWORK SOLUTIONS INC
2 84TH ST SW SUITE C
BYRON CENTER, MI 49315

TURNKEY NETWORK-USE ACCT958576
284 TH STREET SW
BYRON CENTER, MI 49315

TURNQUIST EXCAVATING INC
2865 EASY ST
BULLHEAD CITY, AZ 86442

TURNSPLENTY, CLARENA - 054307
P.O. BOX 353
CROW AGENCY, MT 59022

TURNSPLENTY, JOELLE A. - 054
PO BOX 395
CROWN AGENCY, MT 59022

TURO ELECTRICAL CONSTRUCTI
1000 ANITA AVE
ANTIOCH, IL 60002-1818

TURRELL & ASSOCIATES INC
3584 EXCHANGE AVE SUITE B
NAPLES, FL 34104

TURRUBIATES JR, GENARO - 05
2520 N PINNULE CIRCLE
MESA, AZ 85215

TURTLE LAKE TOWNSHIP
3527 64TH STREET NW
WALKER, MN 56484

TURTLECREEK LANDSCAPE SER
2607 MANOR WAY
DALLAS, TX 75235

TURTLEMAN TRIATHLON
4867 KENT DRIVE
SHOREVIEW, MN 55129

TUSCAN BUILDERS
3100 S. GESSNER RD #125
HOUSTON, TX 77063-3796

TUSCAN HOMES
631 US HWY 1 SUITE 220
NORTH PALM BEACH, FL 33408

TUSCANY CONSTRUCTION, INC.
ATTN: MARY
ADDISON, IL 60101

TUSCARAWAS MASONRY INC
10714 71ST AVE
LARGO, FL 33772

TVI CORPORATION
7100 HOLLADAY TYLER ROAD
GLENN DALE, MD 20769

TWIN CITIES IN MOTION
2635 UNIVERSITY AVE W. STE 19
ST PAUL, MN 55114

TUSHKA, VALENNA J. - 054411
PO BOX 1137
CROW AGENCY, MT 59022

TVM PRODUCTIONS, INC/FOX   T.V.
2500 SW 32ND AVE
PEMBROKE PARK, FL 33023

TWIN CITY BUILDERS
PO BOX 757
WAHPETON, ND 58074

TUTCHSTONE, JOSEPH U. - 039010
327 HANCOCK AVENUE
VANDERGRIFT, PA 15690

TW COMPANY
PO BOX 540820
NORTH SALT LAKE, UT 84054

TWIN CITY GLASS CONTRACTOR
520 ATWATER CIRCLE
SAINT PAUL, MN 55103-4401

TUTHILL, DARRIN T. - 052292
3617 EAST SANDPIPER DR
BOYNTON BEACH, FL 33436

TWC CONSTRUCTION INC
431 EASTGATE RD.
HENDERSON, NV 89011

TWIN CITY ROOFING INC.
2720 34TH ST. NE
MANDAN, ND 58554

TUTOR SALIBA CORP
15901 OLDEN ST
SYLMAR, CA 91342

TWC/STEINER RANCH LTD
805 LAS CIMAS PARKWAY, STE 350
AUSTIN, TX 78746

TWIN CITY TESTING
662 CROMWELL AVE.
ST PAUL, MN 55114

TUTT CONSTRUCTION
1355 CLOVER LEAF PLACE
BILLINGS, MT 59102

TWEEDY, WILLIAM H. - 039397
BOX 2163
CUT BANK, MT 59427

TWIN CITY TILE & MARBLE
900 MONTREAL CIRCLE
SAINT PAUL, MN 55102-4246

TUTTLE, ERIC K. - 035616
1105 BIGHORN CIRCLE
GILLETTE, WY 82716

TWI CONSTRUCTION CORP
857 BRUSH AVENUE
BRONX, NY 10465

TWIN CREEK CONSTRUCTION LL
PO BOX 841
ASHLAND, WI 54806

TUTTLE, PHILIP G. - 035287
1105 BIGHORN CIRCLE
GILLETTE, WY 82716

TWIERAGA, TRENT W. - 038268
21 MUSKET ROAD
PLYMOUTH, MA 02360

TWIN CREEKS VISTA LP
PO BOX 2530
CEDAR PARK, TX 78613

TUZICKA, ANGEL D. - 034751
400 S MYRTLE NO 2
KIMBALL, NE 69145

TWIN CITIES & WESTERN RR CO
2925 12TH STREET EAST
GLENCOE, MN 55336

TWIN K CONSTRUCTION
3705 RIVER ROAD
HUNTSVILLE, TN 37756-4234

TVERSTOL, JAMES E. - 034422
3301 N BROADWAY APT 308
FARGO, ND 58102

TWIN CITIES CONSTRUCTION
3900 PINE HILL DR
STERLING, IL 61081

TWIN MOUNTAIN CONST.
2415 PRINCETON DR. N.E.,STE.E
ALBUQUERQUE, NM 87107

TWIN PEAK ERECTORS INC
6730 WILLOW VISTA CT
LOVELAND, CO 80537

TWIN PORTS EXCAVATING LP
501 ELK ST.
DULUTH, MN 55803

TWO IN AND ONE CONTRACTORS
C/O OLIVE PFIEFFER
CHICAGO, IL 60632

TWIN PEAKS
1500 OVERLOOK DRIVE
LAFAYETTE, CO 80026

TWIN PORTS TESTING
1301 N 3RD STREET
SUPERIOR, WI 54880

TWO HANDS UNLIMITED
132 COLLEGE RD.
WATSONVILLE, CA 95076

TWIN PEAKS CONSTRUCTION INC
PO BOX 2659
PARKER, CO 80134

TWIN TOWERS ENTERPRISES INC
64-55 MAURICE AVENUE
MASPETH, NY 11378

TWO IN ONE-ALL OTHER JOBS
4344 WEST 45TH STREET
CHICAGO, IL 60632

TWIN PEAKS CYCLING
P.O. BOX 13493
DENVER, CO 80201

TWIN TOWERS ENTERPRISES INC.
NEWARK INTERNATIONAL AIRPORT
NEWARK, NJ 07114

TWO WAY BARRICADE EQUIPME
PO BOX 70646
HOUSTON, TX 77270

TWIN PEAKS PUMP & SUPPLY
180 ELKHORN WAY
DOUGLAS, WY 82633

TWINING LABORATORIES
P O BOX 47
LONG BEACH, CA 90801

TWOTEETH, LYNN - 050537
PO BOX 479
PABLO, MT 59855

TWIN PEAKS UTILITIES &
INFRASTRUCTURES
WESTMINSTER, CO 80234

TWINING, INC
2883 EAST SPRING STREET
LONG BEACH, CA 90806

TWSCO
5515 W RICHEY ROAD
HOUSTON, TX 77066-3328

TWIN PINES EARTHWORKS
27385 114TH ST
ZIMMERMAN, MN 55398

TWINSBURG TOWNSHIP
9833 RAVENNA ROAD
TWINSBURG, OH 44087

TWSCO
5515 W RICHEY ROAD
HOUSTON, TX 77066-3328

TWIN PINES EARTHWORKS LLC
27385 - 114TH STREET
ZIMMERMAN, MN 55398

TWITCHELL, JASON - 050183
GENERAL DELIVERY
LITTLEFIELD, AZ 86432

TWT RESTAURANT DESIGN
1111 N WEST SHORE BLVD
TAMPA, FL 33607

TWIN PONDS SKATING RINK
8 BANBURY ROAD
HUMMELSTOWN, PA 17036

TWM, INC
4940 OLD COLLINSVILLE RD
SWANSEA, IL 62226

TX MORROW CONSTRUCTION
4635 SOUTHWEST FREEWAY STE
HOUSTON, TX 77027

TWIN PORTS EXCAVATING
ACCOUNTS PAYABLE
DULUTH, MN 55803-9405

TWN OF TONAWANDA-WATER & SEWER
525 BELMONT AVENUE
BUFFALO, NY 14223

TXI INDUSTRIES
PO BOX 915152
DALLAS, TX 75391-5152

TY INC
P O BOX 330
HINCKLEY, OH 44233

TYLER, SEAN - 035546
3475 CATHY COURT
MISSOULA, MT 59803

223 W JACKSON STE 1200
CHICAGO, IL 60606

TYCO INTERATED SECURITY
PO BOX 371967
PITTSBURGH, PA 15250

TYNDALL & ASSOCIATES
1607 N 43RD STREET
TAMPA, FL 33605

U OF A UNIV SERIVCES ANNEX
STORES BLANKET SECTION
TUCSON, AZ 85721

TYCO INTERATED SECURITY
PO BOX 371967
PITTSBURGH, PA 15250

TYPHOON FENCE OF LONG ISLAND
90 HOPPER ST
WESTBURY, NY 11590

U OF M COFFMAN MEMORIAL U
300 WASHINGTON AVE SE #126
MINNEAPOLIS, MN 55455

TYE LEE BELL
1121 NORTH RHEA
WHITE SETTLEMEN, TX 76108

TYRA & ASSOCIATES, WILLIAM R
P O BOX 2295
STILLWATER, MN 55082

U OF M FACILITIES MANAGMEN
ACCOUNTS PAYABLE
MINNEAPOLIS, MN 55455

TYERS CONTRACTING, INC.
24215 N 14TH STREET
PHOENIX, AZ 85024

TYREE ORGANIZATION/DENVER
1951 E 68TH AVENUE
DENVER, CO 80229

U OF M FACILITY MGMT-ZONE
319 15TH AVE SE
MINNEAPOLIS, MN 55455

TYLER BRANDON ROBINSON
200 EAST CREEK DRIVE
ROYSE CITY, TX 75189

TYREE, VIRGINIA H. - 036010
P O BOX 2164
WEST YELLOWSTONE, MT 59758

U OF M LAW SCHOOL
472 MONDALE HALL 229 19TH AV
MINNEAPOLIS, MN 55455

TYLER DEVELOPMENT
23970 CRAFTSMAN RD
CALABASAS, CA 91302

TYSON S KINDRED
375 ISLAND REEF
HENDERSON, NV 89012

U R S CORP DENVER CO
8181 E TUFTS AVE
DENVER, CO 80237

TYLER'S UNDERGROUND
25668 RASKA
LAKE VILLA, IL 60046

TZE, MARJORIE Y. - 048257
2907 BROOKVIEW DR
PEARLAND, TX 77584

U R S CORPORATION
1625 SUMMIT LAKE DRIVE
TALLAHASSEE, FL 32317

TYLER, LAVONNE M. - 053564
1310 LOCHMOUNT DRIVE
LOVELAND, CO 80537

U & Q GENERAL MAINTENANCE
1582 TEAL CLUB RD
OXNARD, CA 93030

U RENT IT
2280 W MOORE
TERRELL, TX 75160

TYLER, RANDY E. - 040193
737 REDMOND
CORPUS CHRISTI, TX 78418

U A CONSTRUCTION
71 WEST 23RD STREET
NEW YORK, NY 10010

U RENT IT
P O BOX 4765
CORPUS CHRISTI, TX 78469-4765

U S A ENVIRONMENTAL
PO BOX 87687
HOUSTON, TX 77287

U S GROUP, INC
PO BOX 21234
COLUMBIA, SC 29221

U.S. COMMUNICATIONS, INC.
7905 120TH AVENUE
BROOMFIELD, CO 80020

U S A PETROLEUM CORP
905 RANCHO CONEJO BLVD
NEWBURY PARK, CA 91320-1716

U S INFORMATION SYSTEMS
15 NORTH MIL STREET
NYACK, NY 10960

U.S. COMMUNICATIONS, INC.
7905 W 120TH AVE
BROOMFIELD, CO 80020

U S BUILDERS INC
726 MEYERLAND PLAZA #201
HOUSTON, TX 77098

U S PIPELINE INC BURLINGTON CO
11767 KATY FWY SUITE 100
HOUSTON, TX 77079-1707

U.S. POSTAL SERVICE
ATTN:PLANT MAINT BOB
ALBUQUERQUE, NM 87101

U S ENGINEERING CO
3433 ROANOKE ROAD
KANSAS CITY, MO 64111

U S SIGNAL & SIGN, LLC
P O BOX 580553
HOUSTON, TX 77058

U.S. SECRET SERVICE
ATTN:COMML & GOV'T PAYMENT
SPRINGFIELD, VA 22150

U S ENGINEERING CONTRACTOR
960 B SW 6TH STREET
POMPANO BEACH, FL 33069

U S WIRELESS
PO BOX 41268
HOUSTON, TX 77241

UBISTOR INC
1111 NORTH PLAZA DRIVE
SCHAUMBURG, IL 60173

U S FILTER ESMOND RI
SMITHFIELD WWTF POB 17249
ESMOND, RI 02917

U STORE
3175 S NELLIS BLVD
LAS VEGAS, NV 89121

UBM JANITORAL INC
8721 ALGONQUIN WAY
ORANGEVALE, CA 95662

U S FILTER OPERATIONS
11100 50TH ST NE
ALBERTVILLE, MN 55301

U V A CONSTRUCTION COMPANY
300 WEST PALMETTO PARK ROAD
BOCA RATON, FL 33432

UC PAVING INC
PO BOX 508
PERU, IL 61354

U S FILTER PLANT CITY FL
RECOVERY SERVICES
PLANT CITY, FL 33565

U&D ENTERPRISES
PO BOX 322
ALVARADO, TX 76009

UCCS
P.O. BOX 7150
COLORADO SPRINGS, CO 80933

U S FILTER PSG CRANSTON WPCF
140 PETTACONSETT AVE
CRANSTON, RI 02920

U-LINE
2200 SOUTH LAKESIDE DRIVE
WAUKEGAN, IL 60085

UCON ARIZONA CONSTRUCTIONG
P.O BOX 10895
TEMPE, AZ 85284

U S FOREST SERVICE
1616 N CARLOTTI DRIVE
SANTA MARIA, CA 93456

U-LINE
2200 SOUTH LAKESIDE DRIVE
WAUKEGAN, IL 60085

UCON, INC.
524 COMMERCIAL
OSWEGO, KS 67356

UCSB
ACCOUNTING OFFICE
SANTA BARBARA, CA 93106

UIHLEIN, JENNIFER K. - 035017
RT 1 BOX 1595
FAIRVIEW, MT 59221

UIHLEIN ELECTRIC
12630 W. TOWNSEND AVENUE
BROOKFIELD, WI 53005

UDE, GINNY L. - 055650
PO BOX 635
POWELL, WY 82435

UJAMAA CONSTRUCTION
400 W 76TH STREET
CHICAGO, IL 60620

ULLOA, FRANCISCO J. - 031588
5512 JAMES AVE
FORT WORTH, TX 76115

UDE, MARK L. - 055734
PO BOX 635
POWELL, WY 82435

UKIAH CONSTRUCTION
2000 INDUSTRY ROAD
UKIAH, CA 95482

ULLOA, JOSE C. - 056466
2787 BEECHMONNT DR
DALLAS, TX 75228

UDOVICH, CHAD M. - 051448
1607 FREDRICKSBURG LANE
AURORA, IL 60503

ULIANO CONSTRUCTION INC
** USE ACCOUNT #491398 ONLY **
WARMINSTER, PA 18974

ULLOA, OSCAR V - 031141
1312 N NURSERY  # 225
IRVING, TX 75061

UEL CONTRACTORS INC
270 AIRPORT ROAD
FITCHBURG, MA 01420

ULIBARRI, RALPH J. - 033921
1414 S 11TH AVE
YUMA, AZ 85364

ULLRICH, KAY L. - 051857
PO BOX 384
BIDDLE, MT 59314

UGARTE, NAZARIO - 031756
5303 MIRTIN AVE
AUSTIN, TX 78751

ULLAND BROS
2400 MYERS ROAD
ALBERT LEA, MN 56007

ULRICH, ETTA R. - 042667
P.O. BOX 468
MALTA, MT 59538

UGGETTI, DAN P. - 035081
4027 WESTERN BLD
BUTTE, MT 59701

ULLAND BROS INC.
PO BOX 340
CLOQUET, MN 55720

ULRICH, STEPHEN C. - 032344
31 CHURCH ROAD
HATFIELD, PA 19440

UHAUL CO. OF WESTERN FL
7654 301ST BLVD
SARASOTA, FL 34243

ULLAND BROTHERS
2400 MYERS RD
ALBERT LEA, MN 56007-5315

ULTEIG ENGINEERS
PO BOX 150
DETROIT LAKES, MN 56502

UHLIN, TED M. - 054576
PO BOX 5547
LEUPP, AZ 86035

ULLMAN ELECTRIC COMPANY
7719 CARNEGIE AVENUE
CLEVELAND, OH 44103

ULTEIG ENGINEERS
3350 38TH AVE SOUTH
FARGO, ND 58104-7079

UIG CONSTRUCTION- FL LLC
4630 S KIRKMAN RD #236
ORLANDO, FL 32811

ULLMAN LUMBER CO INC
PO BOX 786
BIG TIMBER, MT 59011

ULTIMATE EVENTS
18509 E HENNEPIN AVENUE
MINNEAPOLIS, MN 55413

ULTIMATE EVENTS
13405 - 15TH AVE NORTH
PLYMOUTH, MN 55441

ULTRALINER, INC
P.O. BOX 3630
OXFORD, AL 36203

UMA DE ELECTRIC & LIGHTING C
47-07 32ND. PLACE
LONG ISLAND CITY, NY 11101

ULTIMATE HIGHWAY DISTRIB (DBA)
14080 172ND AVENUE
GRAND HAVEN, MI 49417

UM PRODUCTIONS
UNIVERSITY CENTER 104
MISSOULA, MT 59812

UNAVCO
6350 NAUTILUS DR
BOULDER, CO 80301

ULTIMATE HIGHWAY SOLUTIONS INC
1978 MOMENTUM PLACE
CHICAGO, IL 60689-5319

UMA CONSTRUCTION & EQUIPMENT
8850 S.R. 46
MIMS, FL 32754

UNC-GREENSBORO
ACCOUNTS PAYABLE
GREENSBORO, NC 27402

ULTIMATE HIGHWAY SOLUTIONS INC
1978 MOMENTUM PLACE
CHICAGO, IL 60689-5319

UMASS
140 HICKS WAY-405 GOODELL BLDG
AMHERST, MA 01003

UNCHAIN MY HEART PRODUCTIO
LLC
JEFFERSON, LA 70123

ULTIMATE IMAGINATIONS INC
100 N. CENTER ST
MESA, AZ 85201

UMASS MEDICAL SCHOOL
55 LAKE AVE NORTH
WORCESTER, MA 01600

UNDER PRESSURE
PO BOX 4792
MISSOULA, MT 59806

ULTRA CON INC
PO BOX 1907
BUNA, TX 77612

UMBRO & SONS CONSTRUCTION
P O BOX 255654
BOSTON, MA 02125

UNDERDAHL, GARY M. - 045951
1851 HILLPOINT ROAD
HENDERSON, NV 89074

ULTRA CONSTRUCTION CORPORATION
34 WEST 32ND STREET
NEW YORK, NY 10001

UMD-FACILITIES MANAGEMENT
241 DARLAND ADMIN BLDG
DULUTH, MN 55812

UNDERGROUND CONDUIT & CHA
3521 SUNRISE BLVD
FT PIERCE, FL 34982

ULTRA ELECTRIC INC
124 BURLINGTON AVENUE
PATERSON, NJ 07502

UMLAND, GABRIEL T. - 054587
15700 E JAMISON DR
ENGLEWOOD, CO 80112

UNDERGROUND CONST BENICIAC
PO BOX 2000 (5145 INDUSTRIAL)
BENICIA, CA 94510

ULTRA ELECTRICAL CONTRACTORS
696 SCHOOLHOUSE LANE
TOMS RIVER, NJ 08753

UMPHREY, CINDY L. - 035137
P O BOX 853
PABLO, MT 59855

UNDERGROUND CONST CLEVELA
PATRICK GILLESPIE
CLEVELAND, OH 44113

ULTRA-LINE ENTERPRISE INC
2667 COUNTY ROAD 56
TUSKEGEE, AL 36083

UNALITE ELECTRIC
47-07 32ND. PLACE
LONG ISLAND CITY, NY 11101

UNDERGROUND CONST GARNER
PO BOX 664
GARNER, NC 27529

UNDERGROUND CONTRACTORS ASSOCIATION
OF SOUTH FLORIDA INC
COCONUT CREEK, FL 33066

UNDERGROUND RESOURCES LLC
PO BOX 547
DALLESPORT, WA 98617

UNDERGROUND UTILITIES RENT
1704 GOLDEN PONDS DR
FORT PIERCE, FL 34945

UNDERGROUND DEVELOPERS INC
2521 S NORTON AVE
SIOUX FALLS, SD 57105

UNDERGROUND SYSTEMS CON. INC.
PO BOX386
FAIRBURY, NE 68352

UNDERGROUND UTILITY SYSTEM
14050 W HWY 215
STOCKTON, MO 65785

UNDERGROUND INC.
1716 S HIGHLAND
LAS VEGAS, NV 89102

UNDERGROUND SYSTEMS LLC
1110 VALLEY UNIT F
COLORADO SPRINGS, CO 80915

UNDERWATER CONSULTANTS IN
6428 BARTZ ROAD
LOCKPORT, NY 14094

UNDERGROUND PIERCING
14320 JAMES RD
ROGERS, MN 55374

UNDERGROUND TECHNOLOGIES
2226 E BOULDER STREET
COLORADO SPRINGS, CO 80909-5926

UNDERWATER ENGINEERING SE
3306 ENTERPRISE ROAD
FORT PIERCE, FL 34982

UNDERGROUND SERVICES
PO BOX 16173
LOVES PARK, IL 61132

UNDERGROUND TECHNOLOGIES INC
P.O. BOX 23798
ROCHESTER, NY 14692

UNDERWOOD TRANSFER COMP
P O BOX 977
INDIANAPOLIS, IN 46206-0977

UNDERGROUND SERVICES INC
PO BOX 558
WEST CHESTER, PA 19380-0558

UNDERGROUND TECHNOLOGIES INC.
7333 MONROE ROAD
HOUSTON, TX 77061

UNDERWOOD, JEROME J - 0355
BOX 8631
ETHETE, WY 82520

UNDERGROUND SERVICES INC
PO BOX 558
WEST CHESTER, PA 19381-0558

UNDERGROUND UTILITIES
711 COMMERCE RD
LINDEN, NJ 07036

UNDERWOOD, JOSHUA - 054914
3502 YELLOWSTONE CIRCLE
PEARLAND, TX 77584

UNDERGROUND SOLUTIONS INC
6549 MISSION GORGE RD #335
SAN DIEGO, CA 92120

UNDERGROUND UTILITIES
PO BOX 790
DEL VALLE, TX 78617

UNDERWOOD, PATRICIA L. - 043
1179 PINE ST
BATAVIA, IL 60510

UNDERGROUND SOLUTIONS INC-FL
100 PINEFOREST LANE
HAINES CITY, FL 33844

UNDERGROUND UTILITIES INC
422 E. JUANITA AVE
MESA, AZ 85204

UNGER, KIMBERLY E. - 033092
0N041 ELMWOOD ST
WINFIELD, IL 60190

UNDERGROUND SPECIALISTS LLC/AG
P.O. BOX 915
GARDEN CITY, KS 67846

UNDERGROUND UTILITIES INC - MN
1920 OAKCREST AVE - STE 3
ROSEVILLE, MN 55113

UNGER, MICHAEL D. - 055342
PO BOX 50614
BILLINGS, MT 59105

UNI ENTERPRISES INC
2541 COUNTRY PK DRIVE
PRESCOTT, AZ 86305

UNI-PUMP, INC.
W140 N5761 LILLY ROAD
MENOMONEE FALLS, WI 53051

UNICEN INDUSTRIES
4822 155TH AVE SE
BELLEVUE, WA 98006

UNICO UNIVERSAL INC
2802 NORTHWEST CIRCLE
PRESCOTT, AZ 86301

UNICORN CONSTRUCTION ENT INC
3 UNICORN STREET
CHESTNUT RIDGE, NY 10952

UNICORN MANAGEMENT CONSULTANTS
52 FEDERAL ROAD
DANBURY, CT 06810

UNICORP LLC
P.O. BOX 741
JACKSON, MS 39205

UNIFIED CONTRACTING INC
87 EAST STREET
MELROSE, MA 02176

UNIFIED GOVT OF WYANDOTTE CO/
KANSAS CITY, KS
KANSAS CITY, KS 66101

UNIFIED PLUMBING AND
UTILITY CONTRACTING
MESQUITE, TX 75149

UNIFIED SCHOOL DISTRICT 428
201 SOUTH PATTON ROAD
GREAT BEND, KS 67530-4613

UNIFIED SERVICES OF TEXAS
2110 GREENBRIAR DRIVE
SOUTHLAKE, TX 76092

UNIFIRST CORPORATION
PO BOX 911526
DALLAS, TX 75391-1526

UNIFIRST CORPORATION
PO BOX 911526
DALLAS, TX 75391-1526

UNILAND CONSTRUCTION CO
SUITE 500
AMHERST, NY 14226

UNION CITY CONSTRUCTION
PO BOX 3277
FREMONT, CA 94539

UNION CITY CONTRACTORS INC
PO BOX 93340
ROCHESTER, NY 14692

UNION COLONY EXCAVATING, INC
PO BOX 336399
GREELEY, CO 80633

UNION CONCRETE CONST. CO./UCC
P.O. BOX 410
WEST SENECA, NY 14224

UNION COUNTY HWY DEPARTMENT
306 S. MISSISSIPPI
JONESBORO, IL 62952

UNION COUNTY PUBLIC SCHOOL
500 NORTH MAIN STREET STE 70
MONROE, NC 28110

UNION ENGINEERING CO INC
P O BOX 1000
VENTURA, CA 93001

UNION GAS LIMITED KINGSTON
P.O. BOX 1087
KINGSTON, ON K7L  4Y6

UNION GOSPEL MISSION
219 EAST 1ST STREET
DULUTH, MN 55802

UNION HOMES LLC
7645 UNION BLVD N BOX 405
COLORADO SPRINGS, CO 80920

UNION INDUSTRIAL CONTRACTO
P.O. BOX 1718
ASHTABULA, OH 44005-1718

UNION PACIFIC
4823 N 119TH STREET
MILWAUKEE, WI 53225

UNION PACIFIC
206 EATON STREET
ST PAUL, MN 55107

UNION PACIFIC
81 N MAIN STREET
CRYSTAL LAKE, IL 60014

UNION PACIFIC
10 W CLAYTON ST
WAUKEGAN, IL 60085

UNION PACIFIC
301 W LAKE ST SUITE 102
NORTHLAKE, IL 60164

UNION PACIFIC RAILROAD
1400 W. 52ND AVE.
DENVER, CO 80221

UNION PACIFIC RR ILLINOIS
301 W.LAKE ST
NORTHLAKE, IL 60102

UNION PACIFIC
ATTN: MIKE KRESS
MELROSE PARK, IL 60164

UNION PACIFIC RAILROAD
ATT: ACCOUNTS PAYABLE
DUPO, IL 62239-1227

UNION PACIFIC RR LAS VEGAS N
1001 IRON HORSE COURT
LAS VEGAS, NV 89106

UNION PACIFIC
1400 DOWNS DRIVE
WEST CHICAGO, IL 60185

UNION PACIFIC RAILROAD COMPANY
REAL ESTATE DEPARTMENT
OMAHA, NE 68179-1690

UNION PACIFIC RR OMAHA NE
1400 DOUGLAS STREET
OMAHA, NE 68179

UNION PACIFIC
350 EAST SIBLEY BLVD
DOLTON, IL 60419

UNION PACIFIC RR ATWATER CA
970 APPLEGATE ROAD
ATWATER, CA 95301

UNION PACIFIC RR OMAHA NE
1416 DODGE STREET
OMAHA, NE 68179

UNION PACIFIC
ATTN:ACCTS PAYABLE
BLOOMINGTON, IL 61701

UNION PACIFIC RR BLOOMINGTON
ATTN: JAMES SOLOS
BLOOMINGTON, CA 92316

UNION PACIFIC RR PORTLAND O
1619 N RIVER ROAD
PORTLAND, OR 97227-1700

UNION PACIFIC
101 STATE ST
SCOTT CITY, MO 63720

UNION PACIFIC RR BOONE IA
2730 SE MARKET
DES MOINES, IA 50317

UNION PACIFIC RR SPRING TX
24125 ALDINE WESTFIELD RD
SPRING, TX 77373

UNION PACIFIC RAIL
ATTN: DAN JEROZAL
CHICAGO, IL 60612

UNION PACIFIC RR CHICAGO IL
5525 NORTHWEST HWY
CHICAGO, IL 60630

UNION PACIFIC RR STACY MN
206 EATON ST
STACY, MN 55078

UNION PACIFIC RAILROAD
811 W. CHESTNUT
BLOOMIGTON, IL 61701

UNION PACIFIC RR CHICAGO IL
P O BOX 617725
CHICAGO, IL 60661-7725

UNION PACIFIC SYSTEM
BOX 1608 DOWNTOWN STATION
OMAHA, NB 68101

UNION PACIFIC RAILROAD
5820 WALLISVILLE ROAD
HOUSTON, TX 77020

UNION PACIFIC RR FREMONT CA
37847 SHINN ST
FREMONT, CA 94536

UNION PACIFIC SYSTEM
PO BOX-4040
PALESTINE, TX 75802

UNION PACIFIC RAILROAD
2915 W SOUTHCROSS BLVD
SAN ANTONIO, TX 78211

UNION PACIFIC RR FT WORTH TX
665 E VICKERY
FORT WORTH, TX 76104

UNION PAVING & CONSTRUCTIO C
1140 GLOBE AVENUE
MOUNTAINSIDE, NJ 07092

UNION SANITARY DISTRICT
5072 BENSON RD
UNION CITY, CA 94587-5050

UNIPRO - WESTERN
7975 EAST HARVARD AVE SUITE H
DENVER, CO 80231-3829

UNITED COMPANIES
PO BOX 3609
GRAND JUNCTION, CO 81502

UNION TELEPHONE COMPANY
PO BOX 160
MOUNTAIN VIEW, WY 82939

UNIT STEP CO., INC.
1515 CHANNAHON RD
JOLIET, IL 60436

UNITED CONST ENT CO
1445 BROOKVILLE WAY #G
INDIANAPOLIS, IN 46239

UNIQUE AIR CONDITIONING, INC.
2672 NW 31ST AVE.
LAUDERDALE LAKES, FL 33311

UNITECH BUILDERS CORP
18901 SW 106 AVENUE
MIAMI, FL 33157

UNITED CONST RENO NV
5500 EQUITY AVE
RENO, NV 89502

UNIQUE BUILDER CO LLC
4001 S DECATUR 37-346
LAS VEGAS, NV 89103

UNITED ADVANCED LUMBER
3 IMPERIAL PROMENADE #550
SANTA ANA, CA 92707

UNITED CONSTRUCTORS LLC
1026 SOUTH STEWART DRIVE
KANAB, UT 84741

UNIQUE CONCRETE CONCEPTS
6205 JACOB ROAD
ACWORTH, GA 30102

UNITED ADVERTISING
498 W ILIFF AVE
DENVER, CO 80223

UNITED CONSULTING GROUP, LT
625 HOLCOMB BRIDGE RD
NORCROSS, GA 30071

UNIQUE HEAVY RECOVERY
P O BOX 72299
PHOENIX, AZ 85050

UNITED AUTOMOTIVE TECH CENTER
3232 28TH ST SOUTH
FARGO, ND 58104

UNITED CONTRACTING LLC
4411 BEACON CIRCLE SUITE 1
WEST PALM BEACH, FL 33407

UNIQUE PLUMBING CO., INC.
ATTN: SUE KENNEDY
BROOKFIELD, IL 60513

UNITED CEREBRAL PALSY OF WNY
INC
BUFFALO, NY 14225

UNITED CONTRACTORS/JOHNSTO
PO BOX 347
JOHNSTON, IA 50131

UNISHIPPERS GLOBAL LOGIS (DBA)
15715 TUCKERTON ROAD
HOUSTON, TX 77095-5117

UNITED COFFEE SERVICES, INC.
1096 NATIONAL PARKWAY
SCHAUMBURG, IL 60173

UNITED CRANE
5855 KELLEY ST
HOUSTON, TX 77026

UNISHIPPERS GLOBAL LOGIS (DBA)
15715 TUCKERTON ROAD
DEPARTMENT CHR
HOUSTON, TX 77095-5117

UNITED COMMUNITY CENTERS INC
201 13TH AVE W.
BRADENTON, FL 34205

UNITED CRANE
PO BOX 12846
GRAND FORKS, ND 58208-2846

UNISIGN
89 WEST MAIN STREET
NORTHBORO, MA 01532

UNITED COMPANIES
P.O. BOX 1591
BATON ROUGE, LA 70821

UNITED DAIRYMEN OF ARIZONA
P. O. BOX 26877
TEMPE, AZ 85282

UNITED DEFENSE
4800 EAST RIVER RD
FRIDLEY,, MN 55421

UNITED GENERAL CONTRACTORS UNC
P O BOX 1256
KINGFISHER, OK 73750

UNITED PAINTING INC WI
PO BOX 180
FOREST JUNCTION, WI 54123-0180

UNITED DOWNTOWN ASSN.
PO BOX 624
RAPID CITY, SD 57709-0624

UNITED INDUSTRIES
2701 INTERMODAL DR
ROCHELLE, IL 61068

UNITED PARCEL SERVICE
1301 JAMES E CASEY
ENGLEWOOD, CO 80112

UNITED EAGLE PAINTING
50 JAMES STREET
TONAWANDA, NY 14150

UNITED INSULATED STRUCTURES
5430 SAINT CHARLES ROAD
BERKELEY, IL 60163

UNITED PARCEL SERVICE
PO BOX 7247-0244
PHILADELPHIA, PA 19170-0001

UNITED ELECTRIC MONROE LA
PO BOX 2348
WEST MONROE, LA 71294

UNITED INTERNATIONAL CORP.
821 NOERTH MAIN STREET EXT
WALLINGFORD, CT 06492

UNITED PARCEL SERVICE
PO BOX 7247-0244
PHILADELPHIA, PA 19170-0001

UNITED ELECTRIC SERVICE-N DAK
308 1ST AVE N
FARGO, ND 58102

UNITED IRRIGATION AND
LANDSCAPE
ST PETE, FL 33712

UNITED PARCEL SVC COMMERCC
5020 IVY ST
COMMERCE CITY, CO 80022

UNITED ENGINEERING CO-MIAMI
405 SW 148TH AVE STE#1
DAVIE, FL 33325

UNITED MATERIALS - GREAT FALLS
PO BOX 1690
GREAT FALLS, MT 59403-1690

UNITED PARCEL SVC MAHWAH N
FACILITIES DEPT
MAHWAH, NJ 07430

UNITED ENTERPRISES
2504 S W LOOP 410
SAN ANTONIO, TX 78227

UNITED MATERIALS INC
PO BOX 1690
GREAT FALLS, MT 59403

UNITED PARCEL SVC MINNEAPO
3312 BROADWAY ST NE
MINNEAPOLIS, MN 55413

UNITED ENVIRONMENTAL CONS. INC
119 EAST PALATINE ROAD
PALATINE, IL 60067

UNITED MATERIALS INC
5135 YORK ST
DENVER, CO 80216

UNITED PAVING & CONSTRUCTIO
PO BOX 1061
TOMBALL, TX 77377

UNITED FIRE EQUIPMENT CO
335 NORTH FOURTH AVE
TUCSON, AZ 85705

UNITED MECHANICAL INC.
6441-2 METRO PLANTATION
FORT MYERS, FL 33912

UNITED PETROLEUM SERVICES
1458 COLLINS ST
SAINT LOUIS, MO 63102

UNITED FIRE EQUIPMENT COMPANY
335 NORTH 4TH AVENUE
TUCSON, AZ 85705

UNITED NUCLEAR CORPORATION
P O BOX 3077
GALLUP, NM 87305

UNITED PIPING, INC.
4510 AIRPORT RD.
DULUTH, MN 55811

UNITED PLUMBING & SERVICE
301 DUCK ROAD
GRANDVIEW, MO 64080

UNITED RAILROAD SERVICE
2000 WEST HAMILTON PLACE
ENGLEWOOD, CO 80110

UNITED RENTALS #042
ACCOUNTS PAYABLE
COLLEGE STATION, TX 77842


UNITED POWER
500 COOPERATIVE WAY
BRIGHTON, CO 80603

UNITED RECYCLERS (DBA)
PO BOX 261180
CORPUS CHRISTI, TX 78426-1180

UNITED RENTALS #045
ACCOUNTS PAYABLE
COLLEGE STATION, TX 77842


UNITED POWER INC
500 COOPERATIVE WAY
BRIGHTON, CO 80603

UNITED RENT ALL/FL
220 N W 8TH AVE
GAINESVILLE, FL 32601

UNITED RENTALS #051
ACCOUNTS PAYABLE
COLLEGE STATION, TX 77842


UNITED PROFESSIONAL SERVICES
P O BOX 162504
FORT WORTH, TX 76161

UNITED RENTAL #A35
ACCOUNTS PAYABLE
COLLEGE STATION, TX 77842

UNITED RENTALS #148
ACCOUNTS PAYABLE
COLLEGE STATION, TX 77842


UNITED PROPERTIES
3500 WEST 80TH STREET
BLOOMINGTON, MN 55431

UNITED RENTAL 026
955 WEST 2100 SOUTH
SALT LAKE CITY, UT 84119

UNITED RENTALS #217
ACCOUNTS PAYABLE
COLLEGE STATION, TX 77842-9306


UNITED PROPERTIES
3500 WEST 80TH STREET
BLOOMINGTON, MN 55431

UNITED RENTAL B25
UR ACCOUNTS PAYABLE DEPT -US
TEMPLE TERRACE, FL 33687

UNITED RENTALS #230
ACCOUNTS PAYABLE
COLLEGE STATION, TX 77842


UNITED PROPERTIES INC
825 MIDPOINT DRIVE
O'FALLON, MO 63366

UNITED RENTAL B58
7700 WELS
OVERLAND PARK, KS 66204

UNITED RENTALS #232
ACCOUNTS PAYABLE
COLLEGE STATION, TX 77842


UNITED PUMP & SUPPLY
505-B TRADESMAN DR
HUTTO, TX 78634

UNITED RENTAL ORLANDO
371 TAFT VINELAND ROAD
ORLANDO, FL 32824

UNITED RENTALS #252
ACCOUNTS PAYABLE
COLLEGE STATION, TX 77842


UNITED PUMP SUPPLY
721 N GREAT SW PKWY SUITE 101
ARLINGTON, TX 76011

UNITED RENTALS
ACCOUNTS PAYABLE
COLLEGE STATION, TX 77842

UNITED RENTALS #253
ACCOUNTS PAYABLE
COLLEGE STATION, TX 77842


UNITED RAILROAD MATERIALS
665 SOUTHPOINTE COURT # 100
COLORADO SPRINGS, CO 80906

UNITED RENTALS #025
ACCOUNTS PAYABLE
COLLEGE STATION, TX 77842

UNITED RENTALS #257
ACCOUNTS PAYABLE
COLLEGE STATION, TX 77842

UNITED RENTALS #288
ACCOUNTS PAYABLE
COLLEGE STATION, TX 77842-9741

UNITED RENTALS #357
ACCOUNTS PAYABLE
COLLEGE STATION, TX 77842

UNITED RENTALS #504
ACCOUNTS PAYABLE
COLLEGE STATION, TX 77842

UNITED RENTALS #310
ACCOUNTS PAYABLE
COLLEGE STATION, TX 77842

UNITED RENTALS #411
ACCOUNTS PAYABLE
COLLEGE STATION, TX 77842

UNITED RENTALS #507
ACCOUNTS PAYABLE
COLLEGE STATION, TX 77842

UNITED RENTALS #332
ACCOUNTS PAYABLE
COLLEGE STATION, TX 77842-2926

UNITED RENTALS #426
ACCOUNTS PAYABLE
COLLEGE STATION, TX 77842-2926

UNITED RENTALS #507
ACCOUNTS PAYABLE
COLLEGE STATION, TX 77842

UNITED RENTALS #334
ACCOUNTS PAYABLE
COLLEGE STATION, TX 77842-2926

UNITED RENTALS #434
ACCOUNTS PAYABLE
COLLEGE STATION, TX 77842

UNITED RENTALS #508
ACCOUNTS PAYABLE
COLLEGE STATION, TX 77842

UNITED RENTALS #338
ACCOUNTS PAYABLE
COLLEGE STATION, TX 77842

UNITED RENTALS #437
ACCOUNTS PAYABLE
COLLEGE STATION, TX 77842-1404

UNITED RENTALS #51
ACCOUNTS PAYABLE
COLLEGE STATION, TX 77842

UNITED RENTALS #347
ACCOUNTS PAYABLE
COLLEGE STATION, TX 77842

UNITED RENTALS #46
ACCOUNTS PAYABLE
COLLEGE STATION, TX 77842

UNITED RENTALS #510
ACCOUNTS PAYABLE
COLLEGE STATION, TX 77842

UNITED RENTALS #349
ACCOUNTS PAYABLE
COLLEGE STATION, TX 77842

UNITED RENTALS #467
ACCOUNTS PAYABLE
COLLEGE STATION, TX 77842-6394

UNITED RENTALS #511
ACCOUNTS PAYABLE
COLLEGE STATION, TX 77842-2926

UNITED RENTALS #366
ACCOUNTS PAYABLE
COLLEGE STATION, TX 77842

UNITED RENTALS #469
ACCOUNTS PAYABLE
COLLEGE STATION, TX 77842

UNITED RENTALS #515
ACCOUNTS PAYABLE
COLLEGE STATION, TX 77842

UNITED RENTALS #373
ACCOUNTS PAYABLE
COLLEGE STATION, TX 77842

UNITED RENTALS #47
ACCOUNTS PAYABLE
COLLEGE STATION, TX 77842

UNITED RENTALS #524
ACCOUNTS PAYABLE
COLLEGE STATION, TX 77842

UNITED RENTALS #379
ACCOUNTS PAYABLE
COLLEGE STATION, TX 77842

UNITED RENTALS #493
ACCOUNTS PAYABLE
COLLEGE STATION, TX 77842

UNITED RENTALS #526
ACCOUNTS PAYABLE
COLLEGE STATION, TX 77842

UNITED RENTALS #528
ACCOUNTS PAYABLE
COLLEGE STATION, TX 77842

UNITED RENTALS #632
ACCOUNTS PAYABLE
COLLEGE STATION, TX 77842

UNITED RENTALS #737
ACCOUNTS PAYABLE
COLLEGE STATION, TX 77842

UNITED RENTALS #533
ACCOUNTS PAYABLE
COLLEGE STATION, TX 77842

UNITED RENTALS #638
ACCOUNTS PAYABLE
COLLEGE STATION, TX 77842-2926

UNITED RENTALS #747
ACCOUNTS PAYABLE
COLLEGE STATION, TX 77842

UNITED RENTALS #536
ACCOUNTS PAYABLE
COLLEGE STATION, TX 77842

UNITED RENTALS #642
ACCOUNTS PAYABLE
COLLEGE STATION, TX 77842

UNITED RENTALS #755
ACCOUNTS PAYABLE
COLLEGE STATION, TX 77842-2926

UNITED RENTALS #547
ACCOUNTS PAYABLE
COLLEGE STATION, TX 77842

UNITED RENTALS #661
ACCOUNTS PAYABLE
COLLEGE STATION, TX 77842-1403

UNITED RENTALS #839
ACCOUNTS PAYABLE
COLLEGE STATION, TX 77842

UNITED RENTALS #549
ACCOUNTS PAYABLE
COLLEGE STATION, TX 77842

UNITED RENTALS #665
7180 SE MARIPOSA AVE
PORT SAINT LUCIE, FL 34952

UNITED RENTALS #844
ACCOUNTS PAYABLE
COLLEGE STATION, TX 77842

UNITED RENTALS #560
ACCOUNTS PAYABLE
COLLEGE STATION, TX 77842

UNITED RENTALS #671
ACCOUNTS PAYABLE
COLLEGE STATION, TX 77842

UNITED RENTALS #905
ACCOUNTS PAYABLE
COLLEGE STATION, TX 77842

UNITED RENTALS #561
ACCOUNTS PAYABLE
COLLEGE STATION, TX 77842-5030

UNITED RENTALS #672
ACCOUNTS PAYABLE
COLLEGE STATION, TX 77842-2926

UNITED RENTALS #907
ACCOUNTS PAYABLE
COLLEGE STATION, TX 77842

UNITED RENTALS #563
ACCOUNTS PAYABLE
COLLEGE STATION, TX 77842

UNITED RENTALS #673
ACCOUNTS PAYABLE
COLLEGE STATION, TX 77842

UNITED RENTALS #907
ACCOUNTS PAYABLE
COLLEGE STATION, TX 77842

UNITED RENTALS #603
ACCOUNTS PAYABLE
COLLEGE STATION, TX 77842

UNITED RENTALS #692
ACCOUNTS PAYABLE
COLLEGE STATION, TX 77842

UNITED RENTALS #910
ACCOUNTS PAYABLE
COLLEGE STATION, TX 77842

UNITED RENTALS #606
ACCOUNTS PAYABLE
COLLEGE STATION, TX 77842

UNITED RENTALS #698
ACCOUNTS PAYABLE
COLLEGE STATION, TX 77842-1918

UNITED RENTALS #911
ACCOUNTS PAYABLE
COLLEGE STATION, TX 77842

UNITED RENTALS #935
ACCOUNTS PAYABLE
COLLEGE STATION, TX 77842

UNITED RENTALS #B12
ACCOUNTS PAYABLE
COLLEGE STATION, TX 77842

UNITED RENTALS #C31
ACCOUNTS PAYABLE
COLLEGE STATION, TX 77842

UNITED RENTALS #949
ACCOUNTS PAYABLE
COLLEGE STATION, TX 77842-2713

UNITED RENTALS #B25
ACCOUNTS PAYABLE
COLLEGE STATION, TX 77842

UNITED RENTALS #C33
ACCOUNTS PAYABLE
COLLEGE STATION, TX 77842

UNITED RENTALS #970
ACCOUNTS PAYABLE
COLLEGE STATION, TX 77842-2926

UNITED RENTALS #B26
ACCOUNTS PAYABLE
COLLEGE STATION, TX 77842

UNITED RENTALS #C42
ACCOUNTS PAYABLE
COLLEGE STATION, TX 77842-2926

UNITED RENTALS #996
ACCOUNTS PAYABLE
COLLEGE STATION, TX 77842

UNITED RENTALS #B30
ACCOUNTS PAYABLE
COLLEGE STATION, TX 77842

UNITED RENTALS #F83
12104 N NAVARRO ST
VICTORIA, TX 77904

UNITED RENTALS #998
ACCOUNTS PAYABLE
COLLEGE STATION, TX 77842-4039

UNITED RENTALS #B30
ACCOUNTS PAYABLE
COLLEGE STATION, TX 77842-2926

UNITED RENTALS #G33
ACCOUNTS PAYABLE
COLLEGE STATION, TX 77842

UNITED RENTALS #A28
ACCOUNTS PAYABLE
COLLEGE STATION, TX 77842

UNITED RENTALS #B65
ACCOUNTS PAYABLE
COLLEGE STATION, TX 77842

UNITED RENTALS #G35
ACCOUNTS PAYABLE
COLLEGE STATION, TX 77842

UNITED RENTALS #A38
ACCOUNTS PAYABLE
COLLEGE STATION, TX 77842

UNITED RENTALS #B95
ACCOUNTS PAYABLE
COLLEGE STATION, TX 77842

UNITED RENTALS #G65
ACCOUNTS PAYABLE
COLLEGE STATION, TX 77842

UNITED RENTALS #A42
ACCOUNTS PAYABLE
COLLEGE STATION, TX 77842

UNITED RENTALS #C00
ACCOUNTS PAYABLE
COLLEGE STATION, TX 77842

UNITED RENTALS #G66
ACCOUNTS PAYABLE
COLLEGE STATION, TX 77842

UNITED RENTALS #A45
ACCOUNTS PAYABLE
COLLEGE STATION, TX 77842

UNITED RENTALS #C23
ACCOUNTS PAYABLE
COLLEGE STATION, TX 77842

UNITED RENTALS #G79
ACCOUNTS PAYABLE
COLLEGE STATION, TX 77842

UNITED RENTALS #B01
ACCOUNTS PAYABLE
COLLEGE STATION, TX 77842

UNITED RENTALS #C27
ACCOUNTS PAYABLE
COLLEGE STATION, TX 77842-5701

UNITED RENTALS #G87
ACCOUNTS PAYABLE
COLLEGE STATION, TX 77842

UNITED RENTALS #H29
ACCOUNTS PAYABLE
COLLEGE STATION, TX 77842

UNITED RENTALS #H30
ACCOUNTS PAYABLE
COLLEGE STATION, TX 77842

UNITED RENTALS #H31
PO BOX 30129
COLLEGE STATION, TX 77842

UNITED RENTALS #K12
ACCOUNTS PAYABLE
COLLEGE STATION, TX 77842-2926

UNITED RENTALS #SYR
ACCOUNTS PAYABLE
COLLEGE STATION, TX 77842

UNITED RENTALS #W00
ACCOUNTS PAYABLE
COLLEGE STATION, TX 77842

UNITED RENTALS (NORTH AMERICA)
PO BOX 100711
ATLANTA, GA 30384-0711

UNITED RENTALS (NORTH AMERICA)
PO BOX 100711
ATLANTA, GA 30384-0711

UNITED RENTALS HGWY TECH #209
PO BOX 121717
FT LAUDERDALE, FL 33312

UNITED RENTALS HIGHWAY TECH
1441 MCINTOSH ROAD
DOUGLASVILLE, GA 30134

UNITED RENTALS #W43
10714 N SECOND STREET
MACHESNEY PARK, IL 61115

UNITED RENTALS HIGHWAY TECH
2401 S 15TH AVE
PHOENIX, AZ 85007

UNITED RENTALS HT
CONVERTED HT LOC 126
MURREYSVILLE, PA 15668

UNITED RENTALS, INC
82 EAST BROWNING RD
BELLMAWR, NJ 08031

UNITED RENTALS/JACKSONVILLE
6105 PHILIPS HIGHWAY
JACKSONVILLE, FL 32216

UNITED RENTALS/KELLER
1201 SOUTH MAIN
KELLER, TX 76248

UNITED RENTALS/PHOENIX TRENCH
5501 EAST VAN BUREN
PHOENIX, AZ 85008

UNITED RENTALS/ROCKFORD
3510 MERCHANDISE DRIVE
ROCKFORD, IL 61109

UNITED ROAD & BRIDGE CO.
6631 COVINGTON CV
CANFIELD, OH 44406

UNITED ROAD SERVIES INC.
2801 WEST OSBORN ROAD
PHOENIX, AZ 85017

UNITED ROOFING OF OKLAHOMA
601 S WASHINGTON STE 253
STILLWATER, OK 74074

UNITED SAFETY AUTHORITY
3047 ANDERSON ANTHONY RD
WARREN, OH 44481

UNITED SANITARY SUPPLY INC
451 CONSTITUTION AVE STE D
CAMARILLO, CA 93012

UNITED SCAFFOLDING,INC
9201 MEMORIAL BLVD
PORT ARTHUR, TX 77640-1567

UNITED SERVICES
5600 GATEWAY DR. S#A
GRIMES, IA 50111

UNITED SFTY AUTH OF OHIO (D
3047 ANDERSON ANTHONY ROAD
WARREN, OH 44481

UNITED SHARED SERVICES CEN
UNITED 734   ATTN:A/P
TEMPLE TERRACE, FL 33687-2926

UNITED SHARED SERVICES CEN
UR #735  ATTN: A/P
TEMPLE TERRACE, FL 33687-2926

UNITED SIGN ADVERTISING
1857 SHELBY ST
INDIANAPOLIS, IN 46203

UNITED SIGNS & SIGNALS
28248 COUNTY RD 561
TAVARES, FL 32778

UNITED SITE SERVICES
PO BOX 53267
PHOENIX, AZ 85072-3267

UNITED SURVEYING INC
25145 BROADWAY
CLEVELAND, OH 44146

UNITED WATER NEW JERSEY
PO BOX 371804
PITTSBURGH, PA 15250-7804

UNITED SPECIALTY SERVICES, INC
1105 MONMOUTH BLVD
GALESBURG, IL 61401

UNITED TRIBES
3315 UNIVERSITY DR
BISMARCK, ND 58504

UNITED WESTERN DENVER LLC
4401 EAST 46TH AVE STE B
DENVER, CO 80216

UNITED STATES ENVIRO SVCS LLC
365 CANAL ST STE 2500
NEW ORLEANS, LA 70130

UNITED UNDERGROUND
1220 S COMMERCE
LAS VEGAS, NV 89102

UNITY CONSTRUCTION CO
3941 FLINT HILL RD
POWDER SPRING, GA 30073

UNITED STATES INDUSTRIAL SERVI
PO BOX 929
MERAUX, LA 70075

UNITED UTILITIES CONSTRUCTION
1101 NORTH DRIVE
CASEY, IL 62420

UNITY ELECTRIC
65-45 FRESH MEADOW LANE
FLUSHING, NY 11365

UNITED STATES POSTAL SERVICE
CMRS-POSTAGE BY PHONE
PHILADELPHIA, PA 19170-0255

UNITED UTILITY CORPORATION
42 HAVERHILL RD
AMESBURY, MA 01913

UNITY LLC
1 MADISON STREET   BLDG F
EAST RUTHERFORD, NJ 07073

UNITED STATES STEEL CORP
ATTN: ACCOUNTS PAYABLE DEPT
PITTSBURGH, PA 15230

UNITED WATER
1 BERKSHIRE ST
HOLYOKE, MA 01040

UNITY SUPPLY
6201 S. OAK PARK AVE
CHICAGO, IL 60638

UNITED STATES SUGAR CORP
P O BOX 1267
CLEWISTON, FL 33440

UNITED WATER
2700 SOUTH BELMONT AVE
INDIANAPOLIS, IN 46221

UNIV OF CALIF SANTA BARBARA
ACCTING & FINANCIAL SERVICES
SANTA BARBARA, CA 93106

UNITED STEEL & FASTENERS
1500 INDUSTRIAL DRIVE
ITASCA, IL 60143

UNITED WATER & SEWER CO.
7100 NORTHLAND DRIVE
BROOKLYN PARK, MN 55428-2009

UNIV OF COLO HEALTH SCI CTR
1945 N. WHEELING STREET, #F41
AURORA, CO 80045

UNITED SUPPLY
555 S JASON
DENVER, CO 80223

UNITED WATER CONNECTICUT INC
110 KENT ROAD
NEW MILFORD, CT 67763-4000

UNIV OF MN. LAW SCHOOL
229 19TH AVE SO.
MPLS, MN 55000

UNITED SUPPLY & SALES
555 SOUTH JASON STREET
DENVER, CO 80223

UNITED WATER CONSERVATION DIS
106 N 8TH STREET
SANTA PAULA, CA 93060

UNIV OF TEXAS MENS ATHLETIC
ATNN: TERRY CAMPO
AUSTIN, TX 78713

UNIVAR USA INC.
PO BOX 34325
SEATTLE, WA 98124

UNIVERSAL CONSTRUCTORS NJ
611 EAST CHAPEL AVENUE
CHERRY HILL, NJ 08034

UNIVERSAL ENTERPRISES
1200 29TH AVE. N.E.
SAUK RAPIDS, MN 56379

UNIVERSAL APPLICATORS INC
2357 SE 50TH AVE.
PORTLAND, OR 97215

UNIVERSAL DEVELOPMENT
PO BOX 1061
ARVADA, CO 80001

UNIVERSAL ENVIRONMENTAL INC
BENICIA, CA 94510

UNIVERSAL ARTS & SIGNS INC
1832 BEARDEN AVENUE
HENDERSON, NV 89015

UNIVERSAL ELECTRIC NY
135 LAFAYETTE AVE
WHITE PLAINS, NY 10603

UNIVERSAL EXCAVATION CONTR
2328 SW SUNDIAL AVENUE
TROUTDALE, OR 97060

UNIVERSAL C&M SERVICES INC
PO BOX 655
DALTON, IL 60419

UNIVERSAL ELECTRICAL SERVICE
255 SCHOOLHOUSE ROAD   SUITE 2
SOUDERTON, PA 18964

UNIVERSAL INDUSTRIAL SALES IN
PO BOX 699
PLEASANT GROVE, UT 84062

UNIVERSAL CABLE CONSTRUCTION
701 CHURCH STREET
WEST CHICAGO, IL 60185

UNIVERSAL ELECTRICAL SERVICES
1540 N W 65TH AVE
PLANTATION, FL 33313

UNIVERSAL INDUSTRIAL SALES IN
PO BOX 699
PLEASANT GROVE, UT 84062

UNIVERSAL CITY STUDIOS LLLP
FRIDAY NIGHT LIGHTS
UNIVERSAL CITY, CA 91608

UNIVERSAL ENGINEERING
3532 MAGGIE BLVD.
ORLANDO, FL 32805

UNIVERSAL INSULATION, INC.
20W201 101ST ST STE D
LEMONT, IL 60439-9674

UNIVERSAL COATINGS INC
1220 E. NORTH AVE.
FRESNO, CA 93725

UNIVERSAL ENGINEERING
820 BREVARD AVENUE
ROCKLEDGE, FL 32955

UNIVERSAL MECHANICAL CO LL
P O BOX 31146
FLAGSTAFF, AZ 86003

UNIVERSAL COMPRESSION
PO BOX 40009
HOUSTON, TX 77240

UNIVERSAL ENGINEERING
800 1ST AVE N.W.
CEDAR RAPIDS, IA 52405

UNIVERSAL PETROLEUM INC
ACCOUNTS PAYABLE
JACKSONVILLE, FL 32210

UNIVERSAL CONCRETE & DESIGN
4410 RYAN AVENUE
BILLINGS, MT 59101

UNIVERSAL ENGINEERING SVC
3532 MAGGIE BKVD
ORLANDO, FL 32811

UNIVERSAL REALTY GROUP
2241 W HOWARD ST
CHICAGO, IL 60645

UNIVERSAL CONSTRUCTION
1007 OAK HOLLOW DR
LEANDER, TX 78641

UNIVERSAL ENSCO INC
PO BOX 480
CROCKETT, TX 75835

UNIVERSAL REFRIGERATION INC
6645 WEST BADURA AVENUE
LAS VEGAS, NV 89118

UNIVERSAL RIVET INC
7590 W 19TH CT
HIALEAH, FL 33014

UNIVERSITY LOCK AND SECURITY
1031 WEST UNIVERSITY DRIVE
TEMPE, AZ 85281-2417

UNIVERSITY OF COLORADO PRO
PROCUREMENT SERV CNTR PAY
DENVER, CO 80203-1148

UNIVERSAL SPRINKLER CORP
7077 WEST 43RD
HOUSTON, TX 77092

UNIVERSITY MECH TEMPE AZ
1200 N SICKLES DR
TEMPE, AZ 85281

UNIVERSITY OF DENVER
PHYSICAL PLANT
DENVER, CO 80208

UNIVERSAL STUDIOS
FACILITIES MAINT BLDG 4250-2
UNIVERSAL CITY, CA 91608-1085

UNIVERSITY MEDICAL CNT OF S NV
1800 W CHARLESTON BLVD.
LAS VEGAS, NV 89102

UNIVERSITY OF DENVER
2400 S RACE STREET
DENVER, CO 80208

UNIVERSAL STUDIOS ORLANDO FL
1000 UNIVERSAL STUDIOS PLACE
ORLANDO, FL 32819

UNIVERSITY MEDICAL CTR OF SNV
1800 W CHARLESTON BLVD
LAS VEGAS, NV 89102

UNIVERSITY OF DENVER
CAMPUS SAFTY CENTER
DENVER, CO 80208

UNIVERSAL STUDIOS PROD
KIDS IN AMERICA
PHOENIX, AZ 85014

UNIVERSITY OF ARIZONA
STORE U OF A
TUCSON, AZ 85721

UNIVERSITY OF DENVER
UNIV EVENTS
DENVER, CO 80208

UNIVERSAL TECHNICAL INSTITUTE
601 REGENCY DR
GLENDALE HTS, IL 60139

UNIVERSITY OF ARIZONA
ATTN: ACCTS PAYABLE
TUCSON, AZ 85722

UNIVERSITY OF DENVER
PARKING DEPT
DENVER, CO 80208

UNIVERSAL TRUCK EQUIPMENT INC
3730 BASSETT STREET BLDG A
SANTA CLARA, CA 95054

UNIVERSITY OF COLORADO
PROCUREMENT SERV CNTR, PAYABLE
DENVER, CO 80203

UNIVERSITY OF DENVER
2400 S GAYLORD
DENVER, CO 80208

UNIVERSAL UNDERGROUND INC
22233 N 23RD AVE
PHOENIX, AZ 85027

UNIVERSITY OF COLORADO
4200 E 9TH (BOX A083)
DENVER, CO 80262

UNIVERSITY OF HOUSTON
NO 1 MAIN SUITE 101 SOUTH
HOUSTON, TX 77002

UNIVERSITY GLEN CORPORATION
45 RINCON DRIVE SUITE 104A
CAMARILLO, CA 93012

UNIVERSITY OF COLORADO
PROCUREMENT SERV CENTER PAYABL
DENVER, CO 80203-1148

UNIVERSITY OF HOUSTON
4800 CALHOUN ROAD
HOUSTON, TX 77004

UNIVERSITY LOCK AND SECURITY
1031 WEST UNIVERSITY DRIVE
TEMPE, AZ 85281-2417

UNIVERSITY OF COLORADO PARKING
PROCUREMENT SERV CNTR PAYABLE
DENVER, CO 80203

UNIVERSITY OF HOUSTON
PO BOX 948
HOUSTON, TX 77001-0948

UNIVERSITY OF HOUSTON-CLEAR LAKE
2700 BAY AREA BLVD
HOUSTON, TX 77058

UNIVERSITY OF MINN-PRKNG
300 TRANS & SAFETY BLDG
MINNEAPOLIS, MN 55455

UNIVERSITY OF ST THOMAS
ACCOUNTS PAYABLE
ST PAUL, MN 55105

UNIVERSITY OF ILLINOIS ACCOUNT
506 S. WRIGHT STREET
URBANA, IL 61801-3691

UNIVERSITY OF MONTANA ATHLETIC
32 CAMPUS DR HOYT ATHLETIC COM
MISSOULA, MT 59812

UNIVERSITY OF TEXAS
1800 MANOR RD- PHYSICAL PLAN
AUSTIN, TX 78722

UNIVERSITY OF IOWA NADS
2401 OAKDALE BLVD
IOWA CITY, IA 52242

UNIVERSITY OF NEVADA LAS VEGAS
PO BOX 71590
LAS VEGAS, NV 89170-1590

UNIVERSITY OF TEXAS ARLINGT
1225 W MITCHELL STREET
ARLINGTON, TX 76019

UNIVERSITY OF KANSAS
MEDICAL CENTER
KANSAS CITY, KS 66160

UNIVERSITY OF NEW MEXICO
ACCOUNTS PAYABLE DEPARTMENT
ALBUQUERQUE, NM 87196-4548

UNIVERSITY OF TEXAS POWER P
% U.T. UTILITIES
AUSTIN, TX 78713

UNIVERSITY OF MINNESOTA
PLANT PATHOLOGY RM 495 BORH
ST PAUL, MN 55108

UNIVERSITY OF NORTH TEXAS
1112 DALLAS DR., #400
DENTON, TX 76205

UNIVERSITY OF THE PACIFIC
3601 PACIFIC AVE.
STOCKTON, CA 95204

UNIVERSITY OF MINNESOTA
500 PILLSBURY DR SE
MINNEAPOLIS, MN 55455

UNIVERSITY OF NORTH TEXAS
1112 DALLAS DR. SUITE #400
DENTON, TX 76205

UNIVERSITY OF THE PACIFIC
PHYSICAL PLANT DEPT!
STOCKTON, CA 95211

UNIVERSITY OF MINNESOTA
300 WASHINGTON AVE SE
MINNEAPOLIS, MN 55455

UNIVERSITY OF PITTSBURG
OF GREENSBURG
GREENSBURG, PA 15601

UNIVERSITY OF TX MED BRANC
ACCTS PAYABLE - RT 0907
GALVESTON, TX 77555-0999

UNIVERSITY OF MINNESOTA
122 CIVE 800 PILSBURY DR SE
MINNEAPOLIS, MN 55455

UNIVERSITY OF PITTSBURGH
3000 CATHEDRAL OF LEARNING
PITTSBURGH, PA 15260

UNIVERSITY OF WYOMING
SUBSTANCE ABUSE DIVISION
CHEYENNE, WY 82002

UNIVERSITY OF MINNESOTA
% CONSTRUCTION DEPT
MINNEAPOLIS, MN 55455

UNIVERSITY OF ROCHESTER
ACCOUNTS PAYABLE
ROCHESTER, NY 14620

UNIVERSITY OF WYOMING
DIV OF PHYSICAL PLANT-DEP 32
LARAMIE, WY 82071

UNIVERSITY OF MINNESOTA
FACILITIES MANAGEMENT
MINNEAPOLIS, MN 55455

UNIVERSITY OF S.F.
ATTN: BUSINESS OFFICE
SIOUX FALLS, SD 57105

UNIVERSITY PLAZA LTD PARTNE
900 CRANE DRIVE
DEKALB, IL 60115

UNIVISION TELEVISION NETWORK
9405 NW 41ST STREET
MIAMI, FL 33178

UNO CONSTRUCTION
6037 BROOKBANK RD
DOWNERS GROVE, IL 60516

UPONOR NORTH PLASTICS
ACCOUNTS PAYABLE
COTTAGE GROVE, MN 55016

UNKEFER BROTHERS CONSTRUCTION
1816 CALLOWHILL STREET
PHILADELPHIA, PA 19130

UNREAL CONSTRUCTION
2899 N SPEER BLVD
DENVER, CO 80211

UPA GROUP, INC.
1017 22ND AVE., STE 110
OAKLAND, CA 94606

UNLIMITED CONCRETE WORKS
2062 W RAINBOW RIDGE
TUCSON, AZ 85745

UNRUH, ARLIN D. - 034581
PO BOX 10805
FARGO, ND 58106-0805

UPCHURCH, AARON M. - 056276
11704 US HWY 181 S#26
SAN ANTONIO, TX 78223

UNLIMITED CONST PROSPER TX
P O BOX 1119
PROSPER, TX 75078

UNRUH, BRANDY A. - 047713
414 FIRST ST EAST APT A
POLSON, MT 59860

UPCHURCH, STEVEN L. - 048912
3443 SOUTH LOGAN STREET
ENGLEWOOD, CO 80113

UNLIMITED CONSTRUCTION INC
PO BOX 335969
NORTH LAS VEGAS, NV 89033

UNS ELECTRIC INC
MAIL DROP OH-124
TUCSON, AZ 85702

UPPER CRUST LANDSCAPE
8744 SHERIDAN LAKE RD.
RAPID CITY, SD 57702

UNLIMITED EXCAVATING
1145 JAMES RIVER RD
SCOTTSVILLE, VA 24590

UNS GAS INC
PO BOX 3033
TUCSON, AZ 85702

UPPER DARBY TOWNSHIP
PUBLIC WORKS DEPT
UPPER DARBY, PA 19082

UNLIMITED EXCAVATING
1107 PLEASANT LANE
WASHBURN, ND 58577

UNS GAS INC
TUCSON, AZ 85702-3033

UPPER FALLS DEVELOPMENT
1829 MARINE MIDLAND PLAZA
ROCHESTER, NY 14604

UNLIMITED FILL INC
PO BOX 1537
TALLEVAST, FL 34270

UNSETH, STEVEN R. - 033098
217 E. PARK BLVD.
VILLA PARK, IL 60181

UPPER KEYS MARINE CONSTRU
PO BOX 2790
KEY LARGO, FL 33037

UNLV CAEO
ATTN: ACCOUNTS PAYABLES
LAS VEGAS, NV 89154-1053

UOP
1 LINDE DR
CHICKASAW, AL 36611

UPPER PLAINS CONTRACTING IN
5325 E HWY 12
ABERDEEN, SD 57401

UNLV RESEARCH FOUNDATION
8311 W SUNSET ROAD, SUITE 200
LAS VEGAS, NV 89113

UP GRADE CONSTRUCTION & DRILL
PO BOX 13069
COYOTE, CA 95013

UPPER PLAINS CONTRACTING, I
5325 E HWY 12
ABERDEEN, SD 57401

UPPER SALFORD TOWNSHIP
PO BOX 100
SALFORDVILLE, PA 18958

UPTOWN MARKET
3612 BRYANT AVE SOUTH
MINNEAPOLIS, MN 55408

URBAN FARMER,INC
3431 E. 86TH AVENUE
THORNTON, CO 80229

UPRIGHT MASONRY CORP
55 WESTON DR
SUNRISE, FL 33326

UR DC BRAMPTON ON E66
165 ORENDA ROAD
BRAMPTON, ON L6W 1W3

URBAN PLUMBING
7212 BRADBURN BLVD
WESTMINSTER, CO 80030

UPS FREIGHT
PO BOX 730900
DALLAS, TX 75373-0900

URBAHNS COMPANIES, INC.
280 EAST 96TH ST., STE 250
INDIANAPOLIS, IN 46240

URBAN SIGN & CRANE
5082 E. LANDIS AVE
VINELAND, NJ 08360

UPSHAW RIGGING SERVICES INC
PO BOX 9744
HOUSTON, TX 77213

URBAN BUILDERS INC
400 N TOWER ROAD
OAKBROOK, IL 60523

URBAN SYSTEMS ASSOCIATES I
400 N PETERS STREET SUITE 20
NEW ORLEAN, LA 70130

UPSTATE FARMS COOPERATIVE INCO
45 FULTON AVENUE
ROCHESTER, NY 14608

URBAN BUILDING SYSTEMS INC
3573 SW CORP PKWY
PALM CITY, FL 34990

URBANSKI, CHRISTINE V. - 0360
735 RICHARD ST
THERMOPOLIS, WY 82443

UPSTATE ROOFING
1300 BRIGHTON-HENRIETTA
ROCHESTER, NY 14623

URBAN CONCRETE CONTRACTORS LTD
24114 BLANCO RD
SAN ANTONIO, TX 78260

URBINA, GEORGE - 031106
1924 AVENUE O 1/2
GALVESTON, TX 77550

UPSTATE ROOFING & PAINTING INC
1300 BRIGHTON HENRIETTA
ROCHESTER, NY 14623

URBAN CONSTRUCTION INC CR
2537 S. GESSNER RD. SUIT 220
HOUSTON, TX 77063

URBINATI CONST LLC
44 LEBANON ROAD
BOZRAH, CT 06334

UPSTATE UTILITIES INCORPORATED
20 TRANSPORT DRIVE
ROCHESTER, NY 14323

URBAN DISTRICTS ALLIANCE
304 W. MCDANIEL
SPRINGFIELD, MO 65806

URETEK ICR SOUTH TEXAS
4404 BALDWIN BLVD
CORPUS CHRISTI, TX 78408

UPTOWN ASSOCIATION
1406 W LAKE STREET #202
MINNEAPOLIS, MN 55408

URBAN ECOLOGY CENTER
1500 E PARK PLACE
MILWAUKEE, WI 53211

URETEK USA
PO BOX 1929
TOMBALL, TX 77377

UPTOWN GROUP LLC
88 INVERNESS CIRCLE EAST
ENGLEWOOD, CO 80112

URBAN FABRICATION
4301 CLAUDE COURT
DENVER, CO 80216

URETEK USA INC
PO BOX 1929
TOMBALL, TX 77377-1929

URHT ACCT FOR U9580041 URHT (FORMERLY HT GULF DISTRICT)
HT (FORMERLY HT GULF DISTRICT)
HOUSTON, TX 77087

URIAS, ARTHUR
2606 E. EDGEMONT AVENUE
PHOENIX, AZ 85008

URS CORP
7650 WEST COURTNEY CAMPBEL
TAMPA, FL 33609

URHT ACCT FOR UR579
3120 SPUR 482, SUITE B
IRVING, TX 75062

URIAS, JOSEPH - 043466
9205 ORIOEL DR
AUSTIN, TX 78753

URS CORP CONS SVCS-AUSTIN TX
P.O BOX 201088
AUSTIN, TX 78720-1088

URHT INC   MINNEAPOLIS MN
4700 LYNDALE AVE NORTH
MINNEAPOLIS, MN 55430

URIBE, RAMON - 033857
4879 PERRY WAY
OXNARD, CA 93030

URS CORP CONST SVCS SAN J
100 W. SAN FERNANDO ST.
SAN JOSE, CA 95113-2254

URHT INC   PHOENIX SUNLINE AZ
4200 E BROADWAY
PHOENIX SUNLINE, AZ 85040

URIBE, VIDAL A. - 053781
1503 N. 2100 W
ST. GEORGE, UT 84770

URS CORP FT WASHINGTON
335 COMMERCE DRIVE 300
FORT WASHINGTON, PA 19034-272

URHT INC   PORTLAND OR
PO BOX 3410
WILSONVILLE, OR 97070

URQUIDEZ CONSTRUCTION INC
PO BOX 699
LOS OLIVOS, CA 93441

URS CORP OMAHA NE
12120 SHAMROCK PLAZA
OMAHA, NE 68154

URHT INC   RAPID CITY SD
3455 EGLIN STREET
RAPID CITY, SD 57703

URS
100 S 5TH STREET
MINNEAPOLIS, MN 55402

URS CORP PHOENIX AZ
7720 N 16TH ST #100
PHOENIX, AZ 85080

URHT INC   WICHITA KS
504 N CLEVELAND
WICHITA, KS 67214

URS
100 SOUTH WACKER DR SUITE 500
CHICAGO, IL 60606

URS CORP SANTA BARBARA CA
130 ROBIN HILL RD #100
SANTA BARBARA, CA 93117

URHT INC RICHLAND NEW JERSEY
404 CEDAR AVENUE
RICHLAND, NJ 08350

URS
PO BOX 201088
AUSTIN, TX 78720

URS CORP/NEW YORK NY
1 PENN PLAZA SUITE 610
NEW YORK, NY 10119

URHT INC SIOUX FALLS SD
1812 NORTH K AVENUE
SIOUX FALLS, SD 57104

URS
PO BOX 201088
AUSTIN, TX 78720

URS CORPORATION
1255 BROAD STREET
CLIFTON, NJ 07013

URHT INC SPRINGFIELD IL
2700 OLD ROCHESTER ROAD B
SPRINGFIELD, IL 62703

URS CONSTRUCTION
ACCOUNTS PAYABLE DEPT
AUSTIN, TX 78720-1088

URS CORPORATION
7800 CONGRESS AVENUE
BOCA RATON, FL 33487

URS CORPORATION
ONE INDIANA SQUARE, SUITE 2100
INDIANAPOLIS, IN 46204

URS GREINER WOODWARD CLYDE
77 GODELL STREET
BUFFALO, NY 14203

US AIRWELD INC
2615 SOUTH 40TH STREET
PHOENIX, AZ 85034

URS CORPORATION
1001 HIGHLANDS PLAZA DR WEST
ST LOUIS, MO 63110

URS GREINER WOODWARD CLYDE, NY
640 ELLICOTT STREET
BUFFALO, NY 14203

US ARMY CORP OF ENGINEERS
2915 RIVERPORT RD
MEMPHIS, TN 38109

URS CORPORATION
10550 RICHMOND AVE. SUITE 155
HOUSTON, TX 77042

URS GREINER WOODWARD CLYDE,INC
3500 NORTH CAUSEWAY BLVD
METAIRIE, LA 70002

US ARMY CORP OF ENGRS LA
BONNET CARRE SPILLWAY
NORCO, LA 70079

URS CORPORATION
PO BOX 203970
AUSTIN, TX 78720

URS GREINER WOODWARD CLYDE/CO
8181 E TUFTS
DENVER, CO 80237

US ARMY CORP OF ENGRS MD
PROJECT OFFICE
CHESAPEAKE CITY, MD 21915

URS CORPORATION
333 EAST WETMORE SUITE 611
TUCSON, AZ 85705

URS GREINER WOODWARD CLYDE/PA
671 MOORE ROAD- SUITE 212
KING OF PRUSSIA, PA 19406

US ARMY CORPS OF ENGINEER
801 LAKE ROAD
CARLYLE, IL 62231

URS CORPORATION - OAKLAND
P.O. BOX 203970
AUSTIN, TX 78720

URS OPERATING SERVICES IN
1099 18TH STREET
DENVER, CO 80202

US ARMY CORPS OF ENGINEER
P O BOX 532711
LOS ANGELES, CA 90053-2325

URS CORPORATION - OHIO (C)
1375 EUCLID AVE  STE 600
CLEVELAND, OH 44115-1808

US AIR FORCE / DAVIS-MONTHAN
3RD ST BLDG 5122
TUCSON DMAFB, AZ 85707

US ASPHALT CO
14012 GILES RD
OMAHA, NE 68138

URS CORPORATION NJ
201 WILLOWBROOK BLVD
WAYNE, NJ 07474

US AIR FORCE ACADEMY
10SVS/SVFF
US AFA, CO 80840

US BANCORP EQUIPMENT FINAN
1310 MADRID STREET
MARSHALL, MN 58258

URS FEDERAL SUPPORT SERVICES
11225 GORDAN ROAD, SUITE 102
SAN ANTONIO, TX 78216

US AIRWAYS CENTER (DBA)
201 EAST JEFFERSON STREET
PHOENIX, AZ 85004

US BANK (DBA)
201 WEST DORTH STREET
CINCINNATI, OH 45202

URS FEDERAL TECHNICAL SERVICES
PO BOX 21025, MAILCODE ISC1240
KENNEDY SPACE CENTER, FL 32815

US AIRWAYS CENTER (DBA)
201 EAST JEFFERSON STREET
PHOENIX, AZ 85004

US BANK - FARGO
4325 17TH AVE SW
FARGO, ND 58103

US BORDER PATROL WILCOX STA
P O BOX 909
WILCOX, AZ 85644

US ENGINEERING COMP
PO BOX 905
LOVELAND, CO 80539-0905

US FOREST SVC FORT COLLINS
ATTN: PURCHASING
FORT COLLINS, CO 80526

US BRICK & BLOCK SYSTEMS INC
3777 N JOHN YOUNG PKWY
ORLANDO, FL 32804-3213

US ENVIRONMENTAL
PO BOX 1662
PRAIRIEVILLE, LA 70769

US FOREST SVC FRAZIER PARK
MOUNT PINOS ROAD
FRAZIER PARK, CA 93225

US BRIDGELINK INC
PO BOX 481974
CHARLOTTE, NC 28269

US ENVIRONMENTAL SERVICES LLC
PO BOX 201903
DALLAS, TX 75320-1903

US FOREST SVC OJAI CA
1190 E OJAI AVE
OJAI, CA 93023

US COMMUNICATIONS
7800 E ORCHARD RD STE 280
GREENWOOD VILLAGE, CO 80111-2584

US ENVIRONMENTAL SERVICES LLC
PO BOX 201903
DALLAS, TX 75320-1903

US FOREST SVC SPEARFISH SD
N ZONE ENG & SPEARFISH RD
SPEARFISH, SD 57783

US COMMUNICATIONS & ELECTRIC
32111 AURORA RD
SOLON, OH 44139

US ENVIRONMENTAL SYSTEMS
9498 NW SOUTH RIVER DRIVE
MIAMI, FL 33166

US FORESTRY SERVICE   LOUIS
LA INTERAGENCY COORD CENTE
PINEVILLE, LA 71360

US CUSTOMS AND BORDER PATROL
2430 S SWAN RD
TUCSON, AZ 85711-6565

US FENCE & GATE INC
PO BOX 1926
LAKE CHARLES, LA 70602

US GEOLOGICAL SURVEY
1608 MT VIEW RD
RAPID CITY, SD 57702

US DEPT OF AGRICULTURE
PRESCOTT NATIONAL FOREST SERVI
PRESCOTT, AZ 86301

US FISH & WILDLIFE SERVICE
BITTER LAKE WILDLIFE REFUGE
ROSWELL, NM 88201

US GEOLOGICAL SURVEY
3162 BOZEMAN AVE
HELENA, MT 59601

US DEPT OF TRANSPORTATION
HAZ-MAT REGISTRATION
ATLANTA, GA 30353-0273

US FOREST SERVICE
CUSTER NTL FOREST REGION 1
BILLINGS, MT 59105

US GERBER CORP
7020 ARBUTUS ST
ARVADA, CO 80004

US DIVERSFIED SERVICES
2000 E. RIO SALADO PKWY #1060
TEMPE, AZ 85281

US FOREST SERVICE
CORONADO NATIONAL FOREST
TUCSON, AZ 85701

US GROUNDS INC
PO BOX 641113
MAIMI, FL 33034

US ELECTRIC CO
470 EAST ROOSEVELT ROAD
LOMBARD, IL 60148

US FOREST SVC CUSTER SD
CUSTER RANGER DISTRICT
CUSTER, SD 57730

US HEALTHWORKS MEDICAL
P.O. BOX 50042
LOS ANGELES, CA 90074-0042

US HOME ENGLEWOOD CO
9990 PARK MEADOWS DRIVE
LONE TREE, CO 80124

US PAVING
318 SAINT PAUL BLVD.
CAROL STREAM, IL 60188

US PREPAID INC
6525 WEST STATE AVENUE
GLENDALE, AZ 85301

US HOME FT COLLINS CO
C/O DOUBLE EAGLE CONSTRUCTION
FORT COLLINS, CO 80525

US PIPELINE INC
950 ECHO LANE STE. 100
HOUSTON, TX 77024

US REFLECTOR COMPANY (DBA
144 CANTERBURY STREET
WORCESTER, MA 01603

US HOME LAS VEGAS NV
6750 VIA AUSTI PARKWAY #400
LAS VEGAS, NV 89119

US PLUMBING & DRAIN CLEANING
1403 GULF TO BAY BLVD
CLEARWATER, FL 33755

US REFLECTOR COMPANY (DBA
144 CANTERBURY STREET
WORCESTER, MA 01603

US HOME LAS VEGAS NV
2920 N GREEN VALLEY PKWY ST811
HENDERSON, NV 89014-0409

US PLUMBING INC DBA
JOHN DIFOGGIO PLUMBING INC
DARIEN, IL 60561

US RENTALS/ANDERSON
1724 PEARMAN DARRY RD.
ANDERSON, SC 29625

US HOME TUCSON AZ
5151 E BROADWAY BLVD #1100
TUCSON, AZ 85711-3706

US PLUMBING LLC
10307 STATE HWY 38
ELKLAND, MO 65644

US ROADS LLC
5170 N.UNION BLVD  STE.201
COLORADO SPRINGS, CO 80918

US HOMES
9990 PARK MEADOWS DR
LONE TREE, CO 80124

US POSTAL SERVICE
8225 CROSS PARK DRIVE
AUSTIN, TX 78710

US SEWER & DRAIN
PO BOX 1072
LANGHORNE, PA 19047

US INFO COMM
800 SOUTH MILITARY TRAIL
DEERFIELD BEACH, FL 33442

US POSTAL SVC
7500 E 53RD PL RM 304
DENVER, CO 80266-9341

US SHELTER LLC
2500 WEST HIGGINS ROAD
HOFFMAN ESTATES, IL 60169

US LINES STRIPING
17292 ZENA AVE
MONTE SERANO, CA 95030

US POSTAL SVC AUSTIN TX
P O BOX 14723
AUSTIN, TX 78761

US SIGNS
1514 ROOSEVELT SW
GRAND RAPIDS, MI 49503

US MARINE CORP
PURCHASINGCONTRACTING DEPT
QUANTICO, VA 22134-5045

US POSTAL SVC DENVER CO
7500 E 53RD PL ROOM 304
DENVER, CO 80266

US SILICA
12942 ORISKANY ROAD
MAPLETON DEPOT, PA 17052

US OLYMPIC COMMITTEE
1 OLYMPIC PLAZA
COLORADO SPRINGS, CO 80909

US POSTAL SVC WICHITA KS
7117 W HARRY ST
WICHITA, KS 67276

US SILICA
12942 ORISKANY ROAD
MAPLETON DEPOT, PA 17052

US STANDARD SIGN
11400 W ADDISON ST
FRANKLIN PARK, IL 60131

US WHOLESALE PIPE & TUBE
3351 GRAND BLVD
HOLIDAY, FL 34690

USA WRESTLING
6155 LEHMAN DRIVE
COLORADO SPRINGS, CO 80918

US STANDARD SIGN CORPORATION
#774360
CHICAGO, IL 60677-4003

US WHOLESALE PIPE & TUBE
3351 GRAND BLVD
HOLIDAY, FL 34690

USD #259 WICHITA
201 N WATER
WICHITA, KS 67202

US TAEKWANDO UNION
1 OLYMPIC PLAZA SUITE 104C
COLORADO SPRINGS, CO 80909

USA CONTRACTING
2326 E. LA JOLLA
TEMPE, AZ 85282

USD 373 MAINTENANCE DEPT
100 S EVANS
NEWTON, KS 67114

US TRAFFIC CORP CA
9603 JOHN ST
SANTA FE SPRINGS, CA 90670-2905

USA EASTERN CONTRACTING CORP
8 AMBROSE STREET
ROCHESTER, NY 14608

USDA FOREST SERVICE
NORTHERN REGION
MISSOULA, MT 59807

US TRAFFIC CORP GA
6301 BEST FRIEND ROAD
NORCROSS, GA 30071

USA ENVIRONMENT, L.P.
PO BOX 1209
WESTLAKE, LA 70669

USDA FOREST SERVICE
APACHE-SITGREAVES NATL FORE
SPRINGERVILLE, AZ 85938

US TRUCK DRIVING SCHOOL INC
8150 W 48TH AVE
WHEAT RIDGE, CO 80033-3119

USA MASONRY INC
15000 W 44TH AVE SUITE B
GOLDEN, CO 80403

USDA FOREST SERVICE
COCONINO NATIONAL FOREST
FLAGSTAFF, AZ 86001

US TRUSTEE PAYMENT CENTER
PO BOX 532020
ATLANTA, GA 30353-0202

USA PARKING
400 TERMINAL DRIVE
FT LAUDERDALE, FL 33315

USE ACCT #695969
A D R HORTON COMPANY
CONCORD, CA 94520

US TRUSTEE PAYMENT CENTER
PO BOX 532020
ATLANTA, GA 30353-0202

USA PETROLEUM CORP
905 RANCHO CONEJO BLVD
NEWBURY PARK, CA 91320-1716

USF HOLLAND
750 EAST 40TH STREET
HOLLAND, MI 49422-0921

US UTILITY CONTRACTOR CO
P.O. BOX 225
PERRYSBURG, OH 43552

USA PETROLEUM CORP/CAPE CORAL
2231 DEL PRADO
CAPE CORAL, FL 33990

USF LOGISTICS SVCS IL
3 GATEWAY COMMERCE CTR DRW
GRANITE CITY, IL 62040-2694

US WEST COMMUNICATIONS
1850 E 20TH ST
YUMA, AZ 85365

USA SAFETY SUPPLY CORPORATION
1682 EAST CLIFF ROAD
BURNSVILLE, MN 55337

USF REDDAWAY
PO BOX 1035
CLACKAMAS, OR 97015

USGA
PO BOX 708
FAR HILLS, NJ 07931

UTILICOM VEGAS, LLC
4590 COPPER SAGE ST
LAS VEGAS, NV 89115

UTILITIES SYSTEM OF AMERICA
2547 BELLVIEW AVE
DAYTONA BEACH, FL 32119

USPHS INDIAN HEALTH SERVICE
FINANCIAL MANAGEMENT
BILLINGS, MI 59107-6600

UTILICON CORP CLEVELAND OH
888 E 70TH ST
CLEVELAND, OH 44103

UTILITY & ENVIRONMENTAL SER
P.O. BOX 542015
DALLAS, TX 75354

USPS
1200 WILLIAM STREET
BUFFALO, NY 14240

UTILIPATH LLC
16025 CHILTERN LANE
HUNTERSVILLE, NC 28078

UTILITY & INDUST CONST CO
9701 S 78TH AVE
HICKORY HILLS, IL 60457

UST ENVIRONMENTAL SERVICES INC
505 KATHLEEN ROAD
LAKELAND, FL 33815

UTILITEX TELECOM DIVISION
2300 PEACHTREE RD
BALCH SPRING, TX 75180

UTILITY & TRANS CONTRACTOR
PO BOX 728
ALLENWOOD, NJ 08720

UTAH POWER & LIGHT
555 NORTH MAIN STREET
TOOELE, UT 84074

UTILITIES & C C INC
8301 E PRENTICE AVE STE 101
GREENWOOD VILLAGE, CO 80111

UTILITY CONCRETE, LLC
2495 WEST BUNGALOW ROAD
MORRIS, IL 60450

UTAH POWER & LIGHT
ATTN: KRISTIN
CEDAR CITY, UT 84780

UTILITIES CONSTRUCTION
645 SOUTH GREEN RD
SOUTH EUCLID, OH 44121

UTILITY CONST CO GILBERT AZ
P O BOX 1774
GILBERT, AZ 85296

UTAH WOOD PRESERVING
P.O. BOX 57247
SALT LAKE CITY, UT 84157

UTILITIES EQUIPMENT & SUPPLY
645 S GREEN RD
S EUCLID, OH 44121

UTILITY CONSTRUCTION SERVIC
178 ACORN LANE
RACELAND, LA 70394

UTEC CONSTRUCTORS INC
1 WESTINGHOUSE PLAZA
BOSTON, MA 02136

UTILITIES EQUIPMENT & SUPPLY
645 SOUTH GREEN ROAD
SOUTH EUCLID, OH 44121

UTILITY CONTRACTING CO. - JE
5000 BUS. HWY. 50 WEST
JEFFERSON CITY, MO 65109

UTEC OF LAFAYETTE
PO BOX 61745
LAFAYETTE, LA 70596

UTILITIES PLUS INC
8611 HAIR'S CHAPEL RD
LINDEN, NC 28356

UTILITY CONTRACTING INC
PO BOX 2367
YOUNGSTOWN, OH 44509

UTICOR
PO BOX 236547
GREELEY, CO 80633

UTILITIES PLUS INC
3534 W 29TH ST SOUTH
WICHITA, KS 67217

UTILITY CONTRACTORS INC
PO BOX 2079
WICHITA, KS 67201

UTILITY CONTRACTORS INC
927 HWY 62
WOLFFORTH, TX 79382

UTILITY SAFEGUARD OF AMERICA
3100 FM 621
SAN MARCOS, TX 78666

UTILX CORPORATION INC
90 NW 137TH AVE
MIAMI, FL 33182-1917

UTILITY DYNAMICS
23 COMMERCE DRIVE
OSWEGO, IL 60543

UTILITY SERVICE COMPANY
P O BOX 667
SEAGOVILLE, TX 75159

UTILX CORPORATION PHOENIX
P O BOX 97009
KENT, WA 98064-9709

UTILITY DYNAMICS CORPORATION
23 COMMERCE DRIVE
OSWEGO, IL 60543

UTILITY SERVICE COMPANY INC
PO BOX 859
WEST MEMPHIS, AR 72303

UTT CONSTRUCTION INC
74D ACRO CAMINO
GOLETA, CA 93117

UTILITY DYNAMICS CORPORATION
23 COMMERCE DRIVE
OSWEGO, IL 60543

UTILITY SERVICES AUTHORITY LLC
PO BOX 910
BELLEVILLE, MI 48112

UYUTNOV, DMITRIY A. - 040337
18221 WSELLINGTON AVE.S.
PRIOR LAKE, MN 55372

UTILITY EQUIPMENT LEASING CORP
N4 W22610 BLUEMOUND RD
WAUKESHA, WI 53186

UTILITY SERVICES CONTRACTING
6291 BROADWAY
LANCASTER, NY 14086

UZ ENGINEERED PRODUCTS
3325 ST CLAIRE AVENUE
CLEVELAND, OH 44114

UTILITY LINE SERVICES
1302 CONSHOHOCKEN ROAD
CONSHOHOCKEN, PA 19428

UTILITY SERVICES USA
117 LONDONDERRY TURNPIKE
HOOKSETT, NH 03106

UZZLE, JOHN L. - 032952
11682 TROLLEY LN RD
MARION, IL 62959

UTILITY LINES CONSTRUCTION
SERVICES, INC.
WEST PALM BEACH, FL 33409

UTILITY SPECIALIST INC
901 JENNIFER LANE
DRIFTWOOD, TX 78619

V & C CONSTRUCTION
P O BOX 1269
MINDEN, NV 89423

UTILITY MAINT CONTRACTORS
A DIVISION OF WILDCAT CONST CO
WICHITA, KS 67213

UTILITY SYSTEMS CONST INC
925 WALKER RD
WILDWOOD, FL 34785

V & M ERECTORS INC
21005 TAFT ST
PEMBROKE PINES, FL 33029-2103

UTILITY MAPPING SERVICES
2742 ST CHARLES AVE
IDAHO FALLS, ID 83404

UTILITY SYSTEMS OF AMERICA
PO BOX 706
EVELETH, MN 55734-0706

V A CONKEY CO INC
20403 EUCLID AVE
EUCLID, OH 44117

UTILITY MASTERS INC
11865 SW 46TH ST
MIAMI, FL 33175-4739

UTILTIES SERVICE CORP
PO BOX 126
EDWARDS, IL 61528-0126

V A CONSTRUCTION
3604 MARLBOROUGH
PLANO, TX 75075

V A PAVING INC
P O BOX 1046
COCOA, FL 32923

V & A STRIPING
636 E. CENTRE PARK BLVD
DESOTO, TX 75115

V&A STRIPING
136 1/2 E COMMERCIAL STREET
HILLSBORO, IA 52630

V C P INCORP
PO BOX 2577
FLAGSTAFF, AZ 86004

V M S INC HIALEAH FL
2688 WEST 79TH STREET
HIALEAH, FL 33016

V&H EXCAVATING CO, INC
402 NORBEH DR
HEBRON, IN 46341

V DI IORIO & SON INC
260 MACK PLACE
SOUTH PLAINFIELD, NJ 07080

V M S INC ROBINSON
4900 S LOOP  340
ROBINSON, TX 76706-4640

V3 COMPANIES
ATTN:ACCOUNTS PAYABLE
WOODRIDGE, IL 60517

V FEENEY INC
4518 WEST 200 NORT
GREENFIELD, IN 46140

V M S INC WYTHEVILLE VA
2083 CHAPMAN ROAD STE B
WYTHEVILLE, VA 24382

VA HOSPITAL
2002 HOLCOMBE
HOUSTON, TX 77030

V H P  ENTERPRISES INC
728 WESLEY AVENUE
TARPON SPRINGS, FL 34689

V M S INC-WYTHEVILLE
2083 CHAPMAN ROAD STE 3
WYTHEVILLE, VA 24382

VA MEDICAL CENTER
7180 HIGHLAND DRIVE
PITTSBURGH, PA 15206

V LOPEZ JR & SONS GEN ENG CONT
P O  BOX 488
SANTA MARIA, CA 93456

V MOUNTAIN CONSTRUCTION INC
P O BOX 485
LAKESIDE, AZ 85929

VA MEDICAL CENTER
3601 S 6TH AVENUE
TUCSON, AZ 85723

V M S INC
203 E CARY STREET 200
RICHMOND, VA 23219

V R CONSTRUCTION
3500 EDIES WAY
ELLENWOOD, GA 30294

VAC VISION ENVIRONMENTAL
10200 US HWY 92 E
TAMPA, FL 33610

V M S INC
420 4TH LANE SW
VERO BEACH, FL 32926

V R W CONSTRUCTION CO.
P O BOX 150369
AUSTIN, TX 78715-0369

VACALA CONSTRUCTION
180 TELSER RD
LAKE ZURICH, IL 60047-1595

V M S INC
1701 BLOUNT ROAD STE C
POMPANO BEACH, FL 33069

V W DIG COMMERCIAL
4545 E. UNIVERSITY DRIVE
PHOENIX, AZ 85034

VACATION SPORTS
5906 HWY 61
WHITE BEAR LAKE, MN 55110

V M S INC
4900 S LOOP 340
ROBINSON, TX 76706

V W DIG RESIDENTIAL
4302 E. SUPERIOR AVE.
PHOENIX, AZ 85040-1734

VACHA, PETER J. - 034610
2710 9TH ST N #4
FARGO, ND 58102

VACOBI INVESTMENT GROUP LTD
PO BOX 852535
MESQUITE, TX 75185

VAIL WATER COMPANY
PO BOX 100
VAIL, AZ 85641

VALDES, MARY C. - 050240
3420 N. 88TH AVENUE
PHOENIX, AZ 85037

VADER TANK
4582 HIGHWAY 95
SUITE A
FORT MOHAVE, AZ 86426

VAIL, TOWN OF
PUBLIC WORKS DEPT
VAIL, CO 81657

VALDEZ, BENNY M. - 031472
6602 JOHNNY MORRIS COVE
AUSTIN, TX 78724

VADER TANK
4588 HIGHWAY 95
BULLHEAD CITY, AZ 86426

VAILS GRADING & PAVING INC
PO BOX 272
PRESCOTT, AZ 86302-0272

VALDEZ, CORY-DAVID F. - 05611
3 CROMWELL
SAN ANTONIO, TX 78201

VADER TANK
4582 HIGHWAY 95
SUITE A
FORT MOHAVE, AZ 86426

VAIRIN CONSTRUCTION
4713 RIVER RD
JEFFERSON, LA 70121-4134

VALDEZ, JORGE - 054064
621 BALLEYWOOD RD
IRVING, TX 75060

VADNAIS CORPORATION
2130 LA MIRADA DR
VISTA, CA 92081-8815

VAL VERDE UNIFIED SCHOOL DIST
975 W MORGAN ST
PERRIS, CA 92571

VALDEZ, JUAN A. - 049192
55250 SOUTH RAINBOW BLVD
LAS VEGAS, NV 89118

VAHEY CONSTRUCTION CO
632 CENTER ST
ELK GROVE VIL, IL 60007

VAL VISTA LAKES COMMUNITY ASSO
1600 E LAKESIDE DRIVE
GILBERT, AZ 85234

VALDEZ, RAMON - 031704
950 MATEL #136
HOUSTON, TX 77023

VAIL ASSOCIATES
PO BOX 7
VAIL, CO 81658

VALADEZ, XAVIER - 055941
1031 W 12TH ST
MERCED, CA 95341

VALDEZ, RENE A. - 031272
1533 CAMBRIDGE
CORPUS CHRISTI, TX 78415

VAIL RESORTS
ACCOUNTS PAYABLE K4
KEYSTONE, CO 80435

VALADEZ-TONCHE, UBALDO - 031679
100 E GRADY DR
AUSTIN, TX 78753

VALDEZ, RICARDO - 031672
950 VILLA DEL MATEL #540
HOUSTON, TX 77023

VAIL SCHOOL DISTRICT #20
13801 E BENSON HIGHWAY STE B
VAIL, AZ 85641

VALDES, JR., ALFREDO - 038710
15480 SW 153RD STREET
MIAMI, FL 33187

VALDEZ, ROBERT R. - 037895
1552 ORMOND
CORPUS CHRISTI, TX 78415

VAIL SCHOOL DISTRICT 20
PO BOX 800
VAIL, AZ 85641

VALDES, MANUEL A. - 031866
4750 NW 171 ST
CAROL CITY, FL 33055

VALDEZ, SHARON L. - 056165
1636 SOUTH WARREN
BUTTE, MT 59701

VALDOSTA CITY SCHOOLS
PO BOX 5407
VALDOSTA, GA 31603

VALENCIN, EUGENIO - 031407
13910 OAK RIDGE DRIVE
DAVIE, FL 33325

VALENZUELA, MIGUEL - 031794
401 ARCHER AVE
DALLAS, TX 75211

VALDOSTA, CITY OF
PO BOX 1125
VALDOSTA, GA 31603

VALENTIN, HECTR - 055773
48 W 33RD ST
BAYONNE, NJ 07002

VALENZUELA, RAMON P. - 05490
20146 RD 31
MADERA, CA 93638

VALENCIA, DEREK M. - 047858
4109 EAST PERSHING BLVD
CHEYENNE, WY 82009

VALENTIN, JOSE S. - 032619
409 ST JOSEPH ST
LANCASTER, PA 17603

VALEO SYLVANIA LLC
1231 "A" AVENUE NORTH
SEYMOUR, IN 47274

VALENCIA, MIGUEL A. - 054572
8797 HAMMERLY
HOUSTON, TX 77087

VALENTIN, JR. J. - 032574
342 SUSQUEHANNA ST.
LANCASTER, PA 17602

VALERINO CONSTRUCTION INC
1085 NORTON STREET
ROCHESTER, NY 14621

VALENICA CONSTRUCTION GROUP
PO BOX 784621
WINTER GARDEN, FL 34778

VALENTINE CONST HENDERSON NV
CORPORATE OFFICE
HENDERSON, NV 89014-7875

VALERIO CONCRETE INC
8002B THOMAS SPRINGS ROAD
AUSTIN, TX 78736

VALENTE CONTRACTING, INC
3635 S 43RD ST
PHEONIX, AZ 85009

VALENTINE CORP
PO BOX 9337
SAN RAFAEL, CA 94912

VALERO LOGISTICS OPERATIONLP
VALERO LP AFFILIATE
SAN ANTONIO, TX 78269-1827

VALENTE LINDMAN LLC
4 CLIFF DR
ENGLEWOOD, NJ 07631-5057

VALENZUELA, IVAN F. - 054205
6450 E. GOLF LINKS RD
TUCSON, AZ 85730

VALERO REFINING NEW ORLEAN
P O BOX 518
NORCO, LA 70079

VALENTI BUILDERS, INC
225 NORTHFIELD ROAD
NORTHFIELD, IL 60093

VALENZUELA, LISA - 038982
P.O. BOX 168
ST. IGNATIUS, MT 59865

VALERO, ADRIAN - 031753
1705 EVEREST #1
HOUSTON, TX 77009

VALENTI HELD CONTRACTOR
4937 FIELDSTONE DRIVE
WHITESTOWN, IN 46075

VALENZUELA, LUIS - 033689
10348 FANCY FERN
LAS VEGAS, NV 89123

VALERO, OSCAR - 031698
1705 EVERETT
HOUSTON, TX 77009

VALENTI-HELD, INC.
4937 FIELDSTONE DRIVE
WHITESTOWN, IN 46075

VALENZUELA, LUIS - 055079
3028 ST. NICHOLS DRIVE
DALLAS, TX 75233

VALET SYSTEMS/CHICAGO PARK
1505 ORCHARD CIR
NAPERVILLE, IL 60567-2021

VALLE, JOSE - 033628
250 OTTAWA AVE
SAN FRANCISCO, CA 94112

VALDEZ COMMERCIAL CONTRACTORS
IRVINE CA BRANCH ONLY
IRVINE, CA 92612

VALLEY CREST LANDSCAPE - 10
DEVELOPMENT SAN DIEGO CA
SAN DIEGO, CA 92121


VALLE, JOSE A. - 038483
12520 BRIAR CREEK LOOP
MANOR, TX 78653

VALLEY CONCRETE & REDWOOD
1020 RUFF DRIVE
SAN JOSE, CA 95110

VALLEY CREST LANDSCAPE - 31
ATTN SHARED SERVICES - SAN JS
WOODLAND HILLS, CA 91365-5019


VALLEJO COMPANY
4429 STATE ROAD, SUITE 24
CLEVELAND, OH 44109

VALLEY CONST ROCK ISLAND IL
3610 78TH AVE WEST
ROCK ISLAND, IL 61201

VALLEY CREST LANDSCAPE - 32
ATTN: SHARED SERVICES - VENT
WOODLAND HILLS, CA 91365-5019


VALLEN SAFETY SUPPLY HOUSTON
PO BOX 1819
ALPHARETTA, GA 30023-1819

VALLEY CONST ROCK ISLAND IL
PO BOX 2020
ROCK ISLAND, IL 61204

VALLEY CREST LANDSCAPE - 49
ATTN SHARED SERVICES - PHOE
WOODLAND HILLS, CA 91365-5019


VALLES, OSCAR L. - 053657
900 N. WACO
WICHITA, KS 67203

VALLEY CONSTRUCTION (C)
3610 78TH AVE
ROCK ISLAND, IL 61204

VALLEY CREST LANDSCAPE - M
24151 VENTURA BLVD.
CALABASAS, CA 91302


VALLES, VINCENT - 033919
500 N. ESTRELLA PARKWAY
GOODYEAR, AZ 85338

VALLEY CONTRACTORS INC.
4873 BARTON LANE
EDWARDSVILLE, IL 62025

VALLEY CREST LANDSCAPE 111
DEVELOPMENT PARKER CO
PARKER, CO 80134


VALLETTA CONSTRUCTION INC
P O BOX 282039
SAN FRANCISCO, CA 94128-2039

VALLEY CREST LAND DEVELOPMENT
142 SHANNON LANE
SANTA ROSA BEACH, FL 32459

VALLEY CREST LANDSCAPE 135
DEVELOPMENT NORCROSS GA
NORCROSS, GA 30071


VALLEY ASPHALT CORPORATION
5556 W SR 244
MILROY, IN 46156

VALLEY CREST LANDSCAPE    36050
DEVELOPMENT
DURHAM, NC 27704

VALLEY CREST LANDSCAPE FL 15
DEVELOPMENT ORLANDO FL
ORLANDO, FL 32811-1105


VALLEY BUILDERS EXCHANGE, INC
PO BOX 4307
MODESTO, CA 95352

VALLEY CREST LANDSCAPE    1160
DEVELOPMENT PHOENIX AZ
PHOENIX, AZ 85040

VALLEY CREST LANDSCAPE MA16
DEVELOPMENT BOSTON MA
BOSTON, MA 02135


VALLEY COMMERCIAL CONTRACTORS
WOODLAND HILLS CA BRANCH ONLY
WOODLAND HILLS, CA 91367

VALLEY CREST LANDSCAPE    35040
DEVELOPMENT FT MYERS FL
FORT MYERS, FL 33912

VALLEY CREST LANDSCAPE MND
DEVELOPMENT SHAKOPEE MN
SHAKOPEE, MN 55379

VALLEY CREST LANDSCAPE INC
17 ELECTRIC AVENUE
BOSTON, MA 02135

VALLEY FAIR SHOP CENTR
2855 STEVENS CREEK
SANTA CLARA, CA 95050

VALLEY LOCK & SAFE
68100 RAMON RD C-11
CATHEDRAL CITY, CA 92274

VALLEY CREST LANDSCAPE TX 1420
DEVELOPMENT AUSTIN TX
AUSTIN, TX 78754

VALLEY FASTENERS GROUP LLC
1490 MITCHELL ROAD
AURORA, IL 60504

VALLEY METRO RAIL, INC
101 N. FIRST AVENUE
PHOENIX, AZ 85003

VALLEY CREST LANDSCAPE VA    ..
DEVELOPMENT STERLING VA
STERLING, VA 20166

VALLEY FENCE
ATTN: ACCOUNTS PAYABL
ALBUQUERQUE, NM 87105

VALLEY NORTH AMERICA
6652 W. BUCKEYE RD.
PHOENIX, AZ 85043

VALLEY CREST LANDSCAPE VA DEV
DEVELOPMENT STERLING VA
CHANTILLY, VA 20152

VALLEY FIRE EXTNGSH INC
1016 25TH AVENUE
GREELEY, CO 80634

VALLEY OF THE SUN YMCA
350 N 1ST AVENUE
PHOENIX, AZ 85003

VALLEY CREST TREE CO CA  5080
PO BOX 5019
WOODLAND HILLS, CA 91365-5019

VALLEY FORD TRUCK, INC
5715 CANAL ROAD
CLEVELAND, OH 44125

VALLEY PACIFIC CONSTRUCTION
PO BOX 589
DONALD, OR 97020

VALLEY DITCH WITCH INC
949 CANTWELL DRIVE
CORPUS CHRISTI, TX 78407

VALLEY FORGE MILITARY ACADEMY
WAYNE, PA 19087

VALLEY PAVING & ASPHALT
P O BOX 308
COTTONWOOD, ID 83522

VALLEY ELECTRIC INC
PO BOX 491
WAYNE, NJ 07470

VALLEY GREEN LAND COMPANY
1225 VALLEY GREEN ROAD
ETTERS, PA 17319

VALLEY PAVING INC & RIVER C
8800 13TH AVENUE EAST
SHAKOPEE, MN 55379

VALLEY EQUIPMENT CO INC
16 WILBER AVENUE
SCHENECTADY, NY 12304

VALLEY ICE GARDEN
269 JACKRABBIT LANE
BOZEMAN, MT 59718

VALLEY PLACERS LLC
P O BOX 84972
PEARLAND, TX 77584

VALLEY EXCAVATING INC
5125 N 51ST STREET
BOULDER, CO 80301

VALLEY INDUSTRIAL SUPPLY CO
322 NORTH 9TH STREET
TERRE HAUTE, IN 47807

VALLEY QUARRIES INC
PO BOX J
CHAMBERSBURG, PA 17201-0080

VALLEY FAIR MALL
3601 SOUTH 2700 WEST
WEST VALLEY CITY, UT 84119

VALLEY LANDSCAPING
4347 12TH AVE N
FARGO, ND 58102

VALLEY RAIN CONSTRUCTION C
1614 E. CURRY ROAD
TEMPE, AZ 85281-1865

VALLEY RENTAL SERVICE
ATTN: MIKE
VALLEY CITY, ND 58072

VALLEY WELDERS SUPPLY
PO BOX 30118
BILLINGS, MT 59107

VALVERDE CONST ***LEGAL***
SENT TO URTNOWKSKI
SANTA FE SPRINGS, CA 90670

VALLEY RICH CO
ACCOUNTS PAYABLE
CHASKA, MN 55318

VALLEY WELDERS SUPPLY
PO BOX 31437
BILLINGS, MT 59107

VALVERDE, DAVID - 055000
1656 N 113TH AVENUE
AVONDALE, AZ 85392

VALLEY SLURRY SEAL CO
PO BOX 1620
WEST SACRAMENTO, CA 95691

VALLEYCREST COMPANIES
PO BOX 5019
WOODLAND HILLS, CA 91302

VAN ACKER CONST & ASSOC
33 REED BLVD, STE A
MILL VALLEY, CA 94941

VALLEY SUN MECHANICAL CONST
P O BOX 1804
BAKERSFIELD, CA 93303

VALLEYCREST LANDSCAPE DEVELOP
500 SPRING HILL DRIVE
SPRING, TX 77386

VAN BRUNT & COMPANY LLC
2585 COBBLESTONE
ROCKWALL, TX 75087

VALLEY TANK TESTING
12930 KINGS CROSSING DRIVE
GIBSONTON, FL 33534

VALLEYWIDE PLUMBING
PO BOX 5267
GLENDALE, AZ 85312

VAN BUREN COUNTY
20554 HWY 1
KEOSAUQUA, IA 52565

VALLEY TELEPHONE COOPERATIVE
P.O. BOX 970
WILLCOX, AZ 85644

VALLINCOURT, JIM E. - 056206
1713 MTN VIEW ORCHARD RD
CORVALLIS, MT 59828

VAN BUSKIRK CONSTRUCTION
PO BOX 89634
SIOUX FALLS, SD 57106-1009

VALLEY TRANS AUTH
3331 N FIRST ST
SAN JOSE, CA 95134

VALLON, MICHAEL R. - 034174
830 SOUTH DUDLEY ST
LAKEWOOD, CO 80226-4234

VAN BUSKIRK, WESLEY E. - 035
P O BOX 7404
SHERIDAN, WY 82801

VALLEY TRANS AUTHORITY
ATTN: ACCOUNTS PAYABLE
SAN JOSE, CA 95134

VALMONT INDUSTRIES
P.O. BOX 358
VALLEY, NE 68064

VAN CON UTAH
1825 NO MOUNTAIN SPRINGS PK
SPRINGVILLE, UT 84663

VALLEY UNDERGROUND INC
332 JOSEPH ST
MESQUITE, NV 89027

VALOIS, DEBORAH A. - 034235
2885 CHINOOK LANE #A14
STEAMBOAT SPRINGS, CO 80487

VAN CURAN, JAMES A. - 042329
603 STEPHENS
MISSOULA, MT 59808

VALLEY VIEW OH CITY OF
6848 HATHAWAY RD
CLEVELAND, OH 44125

VALOR CONSTRUCTION INC
5602 EAST 139TH STREET
GRANDVIEW, MO 64030

VAN DAM, LISA - 032252
22 OAK LANE
SUSSEX, NJ 07461

VAN DE VELDE, IAN - 033001
13649 ELM CT
LEMONT, IL 60439

VAN EWING CONSTRUCTION
PO BOX 99
GILLETTE, WY 82717

VAN NURDEN, CHERYL J. - 0378
512 NORTH I STREET
LIVINGSTON, MT 59047

VAN DE VELDE, JAMES - 032899
1015 S. VILLA AVENUE
VILLA PARK, IL 60181

VAN GELDER ENTERPRISES, INC.
2575 STANWELL DRIVE, STE 100
CONCORD, CA 94520

VAN PEENEN LANDSCAPE CONT
213 HAMBURG TURNPIKE
WAYNE, NJ 07470

VAN DE VELDE, JOHN C. - 033018
1121 BANBURY LANE
NEW LENOX, IL 60451

VAN GUNDY EXCAVATING LLP
3383 STATE 76
HOUSTON, MN 55942

VAN PELT, TIMOTHY - 056516
2499 S XANADU WY
AURORA, CO 80014

VAN DE VELDE, ROBERT - 032998
4448 LEE AVENUE
DOWNERS GROVE, IL 60515

VAN HAUEN & ASSOCIATES
13185 PINEVIEW DRIVE
CLIVA, IA 50325

VAN ROOY PROPERTIES
1030 NORTH COLLEGE
INDIANAPOLIS, IN 46202

VAN DER LAAN BROTHERS
8105 WEST 189TH
MOKENA, IL 60448

VAN HOESEN CONSTRUCTION GROUP
7 N 458 GARDEN AVE
ROSELLE, IL 60172

VAN TASSEL PROCTOR INC
5110 TALLEY RD
LITTLE ROCK, AR 72204

VAN DEREN, JOSEPH - 030988
3321 EAGLE NEST DRIVE
AZLE, TX 76020

VAN HORN ENGINEERING & SURVEY
1043 FISH CREEK ROAD
ESTES PARK, CO 80517

VAN WAGNER, BARRETT D. - 03
P O BOX 1134
HAVRE, MT 59501

VAN DROMME, STEVEN S. - 055323
5156 ESTESS AVENUE
SYLVANIA, OH 43560

VAN HORN EXCAVATING
8963 WEST 400 NORTH
ROCHESTER, IN 46975

VAN WEELDEN INC
PO BOX 1215
CRYSTAL LAKE, IL 60039

VAN DYK CONSTRUCTION INC
12905 DIVISION ST #A
LITTLETON, CO 80125

VAN KIRK, RYAN D. - 048028
1427 AVENUE C #11
CHEYENNE, WY 82007

VAN ZANT CONSTRUCTION LLC
1450 NW 19TH
GRESHAM, OR 97030

VAN DYKE, MICHAEL S. - 041349
106 HAWKINS DRIVE
GREENSBORO, NC 27410

VAN LEUVEN, JEFFREY S. - 035272
PO BOX 662
LAVA HOT SPRINGS, ID 83246

VAN ZELST INC
39400 NORTH HWY 41
WADSWORTH, IL 60083

VAN E.SAMS CONSTRUCTION INC.
2100 LAMPLIGHTER DR
FLOWER MOUND, TX 75028-8361

VAN NOTE - HARVEY ASSOCIATES
P.O. BOX 3227
PRINCETON, NJ 08543

VAN'S CONSTRUCTION CO INC
8186 E MESQUITE RIDGE CIRCLE
TUCSON, AZ 85719

VANALT ELECTRICAL CONSTRUCTION CO.
425 COMMERCE DRIVE
YEADON, PA 19050

VANCE, JR., GLEN W.
17641 N 30TH ST
PHOENIX, AZ 85032

VANDERLINDEN, DALE A. - 0342
216 LEMMON DR
RENO, NV 89506

VANASSE HANGEN BRUSTLIN
101 WALNUT STREET
WATERTOWN, MA 02471

VANCOUVER FORD
PO BOX 6069
VANCOUVER, WA 98668-5031

VANDERPOL CONSTRUCTION CO
27406 377TH AVENUE
HARRISON, SD 57344

VANBAULEN, DENNIS - 044753
205 LINCOLN AVENUE
TOTOWA, NJ 07512

VANDEBERG, KRISTY - 056213
P O BOX 407
DEER LODGE, MT 59722

VANDERPOOL CONSTRUCTION IN
1100 NORTH 14TH STREET
INDIANOLA, IA 50125-1566

VANBOUCHAUTE, JOSHUA C. - 046943
P.O. BOX 580
ARLEE, MT 59821

VANDER PLOEG, TODD A. - 055013
2938 QUARTZ ROAD
SUPERIOR, MT 59872

VANDERRA RESOURCES
PO BOX 122448
FORT WORTH, TX 76121-2448

VANBUREN, HARRY L. - 042235
7060 LONE PINE RD
HELENA, MT 59602

VANDER, MARTIN D. - 034696
724 4TH AVE WEST
MOBRIDGE, SD 57601

VANDERVORSTE, TROY - 033486
70 TWINING LANE
SIMI VALLEY, CA 93065

VANCE BROS., INC.
5201 BRIGHTON
KANSAS CITY, MO 64130

VANDERBILT, ALLEN - 032595
P O BOX 213
LEMONT FURNACE, PA 15456

VANDERWERFF CONST CO, INC
19115 W CASEY RD
LIBERTYVILLE, IL 60048

VANCE BROTHERS INC
5201 BRIGHTON AVE
KANSAS CITY, MO 64130

VANDERBOSCH MECHANICAL INC
3949 S RACINE STREET
CHICAGO, IL 60609

VANGUARD CLEAN NORTH-NJ (D
115 ROUTE 46 WEST, SUITE A-8
MOUNTAIN LAKES, NJ 07046

VANCE BROWN INC
3197 PARK BLVD.
PALO ALTO, CA 94306

VANDERBURG, GEORGE E. - 055115
PO BOX 315
ARLEE, MT 59821

VANGUARD CLEAN NORTH-NJ (D
115 ROUTE 46 WEST, SUITE A-8
MOUNTAIN LAKES, NJ 07046

VANCE CORP RIALTO CA
2271 N LOCUST AVE
RIALTO, CA 92377

VANDERGRIFF CONSTRUCTION INC.
29415 CALHAN PL
CALHAN, CO 80808

VANGUARD CLEANING SYSTEM (D
115 ROUTE 46 WEST
MOUNTAIN LAKES, NJ 07046

VANCIL CONTRACTING INC
3900 PEORIA ROAD
SPRINGFIELD, IL 62791-8855

VANDERLINDE, CATHY - 039935
350 HARTMAN ROAD
WHITNEY, NE 69367

VANGUARD CONSTRUCTION
2350 WYCKLIFF STREET  SUITE 1
SAINT PAUL, MN 55114-1330

VANGUARD CONSTRUCTION
651 ENTERPRISE CT
LIVERMORE, CA 94550-5200

VANMAN COMPANIES
669 WINNETKA AVE N
GOLDEN VALLEY, MN 55427

VANOVER II, LEE E. - 031458
8713 KEYNES LANE
AUSTIN, TX 78747

VANGUARD CONSTRUCTION LLC
510 SOUTH 600 EAST
SALT LAKE CITY, UT 84102

VANMAR CONSTRUCTION LLC
7300 HUDSON BLVD N
OAKDALE, MN 55128

VANOVER JR, ROBERT M. - 033
630 E JENSEN #146
MESA, AZ 85203

VANGUARD CONTRACTORS INC
P O BOX 2850
PADUCAH, KY 42002

VANMAR CONSTRUCTORS INC
SURREY WASTE TRANSFER STATION
LANGLEY, BC V1M 3B4

VANS CONSTRUCTION CO
8186 E MESQUITE RIDGE CIRCLE
TUCSON, AZ 85710

VANGUARD ROOFING
PO BOX 239
ARROYO GRANDE, CA 93420

VANN ELLI INC
PO BOX 1060
JOSHUA, TX 76058

VANS ELECTRIC SYSTEMS
PO BOX 51797
INDIANAPOLIS, IN 46251

VANGUARD UTILITY SERVICE INC
1421 W 9TH STREET
OWENSBORO, KY 42301-2030

VANN, GEORGIA C. - 053566
129 EAST 146TH ST
DOLTON, IL 60419

VANSICKLE, ROBERT A. - 033584
7870 S LAUDER ST
TUCSON, AZ 85747

VANHOVEL, PAULA J. - 032371
1107 BLACKSHOLLOW RD
APOLLO, PA 15613

VANNATTA, DWIGHT E. - 054736
6740 WHY 327
BAINVILLE, MT 59212

VANSICKLE, THOMAS E. - 05396
1642 FIDDYMENT
ROMEOVILLE, IL 60446

VANICA, LEE E. - 034949
PO BOX 563
BILLINGS, MT 59103

VANNATTA, SHEILA M. - 054735
6740 HWY 327
BAINVILLE, MT 59212

VANTAGE ASSOCIATES
35 WEST JEFFERSON AVENUE
PEARL RIVER, NY 10965

VANISKO, JAMIE K. - 053517
706 W 3RD
ANACONDA, MT 59711

VANNETT, JON A. - 038559
5329 30TH AVE S
MINNEAPOLIS, MN 55417

VANTAGE CONSTRUCTION
507 FEE FEE RD
ST LOUIS, MO 63043

VANKIRK, CHARLES A. - 050765
541 GRANITE STREET
PRESCOTT, AZ 86301

VANNI INCORPORATED
11705 TELLER
BROOMFIELD, CO 80020

VANTANGOLI, DEREK S. - 03209
201 ELM STREET
KINGSTON, MA 02364

VANLAAR CONSTRUCTION
6311 N. 10TH AVENUE
SIOUX FALLS, SD 57104

VANONI AG CONSTRUCTION, INC
10814 TELEPHONE RD
VENTURA, CA 93004

VANTER EXCAVATING INC
12676 W. MISSISSIPPI AVE
LAKEWOOD, CO 80228

VANTREASE, CURTIS - 033437
478 GREENSPRING CIRCLE
WINTER SPRINGS, FL 32708

VARCON GENERAL ENGINEERING
8944 WEST MICHELLE DRIVE
PEORIA, AZ 85382

VARSITY CONTRACTORS POCAT
2100 S COLE ROAD
BOISE, ID 83709

VANVELKINBURGH, JOHN E. - 035687
1601 LANCING STREET
AURORA, CO 80010

VARGAS JR, BERNARDO - 031421
3109 REY ELLISON #A
CORPUS CHRISTI, TX 78411

VARSITY PAINTERS INC
PO BOX 24126
MINNEAPOLIS, MN 55424

VAQUERA, OSBALDO - 044093
2842 N. FAIRMOUNT ST.
WICHITA, KS 67220

VARGAS PROPERTY SERVICE
270 INTERLOCKEN BLVD.
BROOMFIELD, CO 80021

VARSITY STRIPING & CONST CO
PO BOX 3055
CHAMPAIGN, IL 61821

VAQUERO, ANGEL - 031604
8445 WINKLER #15
HOUSTON, TX 77017

VARGAS, BERNARDINO - 031344
4110 E. FM 1585 #21
SLATON, TX 79364

VARWIG & SONS
P O BOX 691807
STOCKTON, CA 95269

VAR RESOURCES, INC
2330 INTERSTATE 30
MESQUITE, TX 75150

VARGAS, FRANCISCO - 034339
9 KING STREET
MOORHEAD, MN 56560

VASILIADIS, ANTHONY - 032199
29 STREAMVIEW
LANCASTER, NY 14086

VAR RESOURCES, INC
2330 INTERSTATE 30
MESQUITE, TX 75150

VARGAS, JOE G. - 054912
1041 GOOSECROSS DR
MADERA, CA 93637

VASOLI ELECTRIC COMPANY INC
P O BOX 89
ORELAND, PA 19075

VARDAL SURVEY & LASER SYSTEMS
1204 W JEFFERSON STREET
JOLIET, IL 60435

VARGAS, LEURIS - 055799
636 SOTOGRANDE ST
GRAND PRAIRIE, TX 75051

VASQUEZ, CARLOS - 055758
4754 CAMPBELL AVE
SAN JOSE, CA 95130

VAREBERG, MYRON W. - 034474
5333 BON DRIVE
FLORENCE, MT 59833

VARGAS, ROBERTO V. - 045817
126 E. VENTURA STREET
SANTA PAULA, CA 93060

VASQUEZ, DEBBIE A - 035530
1016 HARSHMAN SP#50
RAWLINS, WY 82301

VARELA, ERIC N. - 055324
7191 E CUERNAVACO WAY
GOLD CANYON, AZ 85118

VARGAS, SUJERIE C. - 054821
1218 BERGENLINE AVE
UNION CITY, NJ 07087

VASQUEZ, ERIC - 055526
4538 WOODSIDE
HOUSTON, TX 77023

VARELA, RAMON - 031854
93 W 14 ST
HIALEAH, FL 33010

VARGO, WILLIAM - 050255
375 SOMMERSET DRIVE
GRAYSLAKE, IL 60030

VASQUEZ, FERNANDO S. - 0340
1119 W PLEASANT LANE
PHOENIX, AZ 85041

VASQUEZ, JEROME - 054935
1119 W. PLESANT LANE
PHOENIX, AZ 85041

VAUGHAN CONSTRUCTION INC
412 W BETHEL RD
COPPELL, TX 75019

VAZQUEZ, FELIX - 054623
7514 BANCROFT AVENUE
OAKLAND, CA 94605

VASQUEZ, JUNIOR - 053875
2011 S 82ND LANE
PHOENIX, AZ 85043

VAUGHN & SONS DBA ALAMO FOREST
4812 GULF FREEWAY
HOUSTON, TX 77023

VAZQUEZ, MARIA M. - 032030
P. O. BOX 5538
FT PIERCE, FL 34954

VASQUEZ, LUIS G. - 050716
8045 NW 110TH DRIVE
PARKLAND, FL 33076

VAUGHN ARCHITECTS PLUS INC
P. O. BOX 515006
DALLAS, TX 75251-5006

VB PHOENIX A&F LLC
2325 EAST CAMELBACK ROAD
PHOENIX, AZ 85016

VASQUEZ, MARCOS G. - 047409
100 GALAPAGO ST
DENVER, CO 80223

VAUGHN BAY CONSTRUCTION INC
1911 65TH AVENUE WEST
FIRCREST, WA 98466

VC EXPRESS, INC
1404 WEST FULLERTON AVENUE
ADDISON, IL 60101

VASQUEZ, TEOFILO - 054823
126 S OLIVE ST
VENTURA, CA 93001

VAUGHN DIRTWORKS, LLC
PO BOX 438
MONETT, MO 65708

VCC
P O BOX 2558
LITTLE ROCK, AR 72203

VASQUEZ, WILLIAM A. - 033913
5158 NANOOK CT
RENO, NV 89506

VAUGHN, KEVIN M. - 035665
723 CLEVELAND ST
STERLING, CO 80751

VCI TELCOM INC-UPLAND CA
1921 W 11TH ST
UPLAND, CA 91786

VASSALLO, JAMES - 046780
4 TAUNTON STREET
STATEN ISLAND, NY 10306

VAUGHNS ELECTRIC
4301 N LASON LANE
TUCSON, AZ 85749

VDARA HOTEL
PO BOX 77791
LAS VEGAS, NV 89193

VASTA CONSTRUCTION COMPANY INC
12980 AVON BELDEN ROAD
GRAFTON, OH 44044

VAUGHT CONSTRUCTION TREE SERV
22065 STATE HWY TT
CRANE, MO 65633

VDW PROPERTIES LLC
2725 ROCKY MOUNTAIN AVE #20
LOVELAND, CO 80538

VASTCO, INC.
425 INDUSTRIAL DR
CHINO VALLEY, AZ 86323

VAUGHT, JEFFREY L. - 031910
5035 PRINCETON TRACE
CUMMINGS, GA 30041

VEACH, MARK A. - 053818
8524 BURNET ROAD APT 413
AUSTIN, TX 78757

VAUGHAN CONSTRUCTION
4701 FIG ROAD
MANTECA, CA 95337

VAVRICKA, YOLANDA A. - 045719
4919 HARBOR LIGHT DRIVE
DICKINSON, TX 77539

VEAS, ANDY W. - 054864
16175 NW 64TH AVENUE
MIAMI LAKE, FL 33014

VECELLIO GROGAN INC
ACCOUNTS PAYABLE
BECKLEY, WV 25802

VEGA MOLDED PRODUCTS INC
PO BOX 246
GILBERTS, IL 60136

VEGAS PROPANE INC
4610 EAKER STREET
NORTH LAS VEGAS, NV 89081

VECI
VICTORY EQUITY CONST INC
MISSOULA, MT 59808

VEGA MOLDED PRODUCTS INC
PO BOX 246
GILBERTS, IL 60136

VEGAS TRAFFIC SAFETY
4425 EAST COLTON AVENUE
LAS VEGAS, NV 89115

VECTOR CONSTRUCTION
6364 ISLAND ROAD
CICERO, NY 13039

VEGA, EDWARDO - 043041
682 SYCAMORE ROAD
FILLMORE, CA 93015

VEGTER MASONRY
2492 CREST DR
LAKE GENEVA, WI 53147

VECTOR CONSTRUCTION LTD
PO BOX 9769
FARGO, ND 58106-9769

VEGA, GILDARDO F. - 031514
266 LACY DRIVE
ELGIN, TX 78621

VEILE CONSTRUCTION CO
1420 CENTERVILLE AVE
BELLEVILLE, IL 62220

VECTOR SERVICE INC
P.O. BOX 1303
CAMP VERDE, AZ 86322

VEGA, JOSE I. - 031695
7550 PLUM CREEK
HOUSTON, TX 77012

VEIT & CO
14000 VEIT PLACE
ROGERS, MN 55374-9306

VECTREN ENERGY DELIVERY
PO BOX 6248
INDIANAPOLIS, IN 46206-6248

VEGA, MARCOS - 055025
414 LITTLE LAKE ROAD
HUTTO, TX 78634

VEIT DISPOSAL SYSTEMS INC
14000 VEIT PLACE
ROGERS, MN 55374

VEE-JAY CEMENT CONTRACTING CO.
8053 CHIVVIS DRIVE
SAINT LOUIS, MO 63123

VEGA, VALENTINE P. - 035310
678 PLUNKETT ROAD
ETHETE, WY 82520

VEITENGRUBER, KIRK A. - 03974
1504 S BUNN ST
BLOOMINGTON, IL 61701

VEG LANDSCAPING CORP
7121 W CRAIG ROAD
LAS VEGAS, NV 89129

VEGAS FLEET SERVICE INC
4150 EAST CRAIG ROAD
NORTH LAS VEGAS, NV 89030

VEITENGRUBER, TIMOTHY D. - 0
12 CRESTVIEW DR
DECATUR, IL 62521

VEGA CONST
LAS VEGAS, NV 89130

VEGAS PLUMBING SERVICE INC
1964 SYCAMORE TRAIL #1
LAS VEGAS, NV 89108-1936

VELA, DOMINGO J. - 030970
1807 SAN JACINTO
PASADENA, TX 77502

VEGA ESPINOSA, JUAN F. - 031641
3030 LAFFERTY #35
PASADENA, TX 77502

VEGAS PROPANE INC
4610 EAKER STREET
NORTH LAS VEGAS, NV 89081

VELA, FRANK - 054228
6062 CR 99
SANDIA, TX 78383

VELARDE CONCRETE CONSTRUCTION
13704 DE FOE AVE
SYLMAR, CA 91342

VELDE, CARLOS - 045673
57 FIFTH STREET
PASSAIC, NJ 07055

VELOCI WESTERN LANDSCAPING
2400 EASTMAN
OXNARD, CA 93030

VELARDE, SHELLY M. - 035299
940 RENDEZVOUS RD
RIVERTON, WY 82501

VELEZ, JULIO A. - 054469
3425 SW SAVONA BLVD
PORT ST. LUCIE, FL 34953

VENDI EXCAVATING INC
441 B ELMGROVE ROAD
ROCHESTER, NY 18608

VELASCO, JESSE L. - 038185
9665 TIMBER HAWK CIR #23
HIGHLANDS RANCH, CO 80126

VELOCITY CONSTRUCTORS INC
1330 SOUTH CHEROKEE ST
DENVER, CO 80223

VENDITTI CONSTRUCTION CO
468 AUBURN STREET
CHERRY VALLEY, MA 01611

VELASQUEZ ENGINEERING
PO BOX 9310
VALLEJO, CA 94591

VELOTTA COMPANY
PO BOX 157, 6740 RIDGE ROAD
SHARON CENTER, OH 44274

VENDRASCO, BRYAN A. - 051579
1733 ELMER ROAD
VINELAND, NJ 08361

VELASQUEZ, ADRIANA - 033832
4564 SAVIERS ROAD
OXNARD, CA 93033

VELOZ, MIKE C - 033970
285 HIGHLAND DR
OXNARD, CA 93035

VENEDOM CONSTRUCTION SERV
P O BOX 750275
HOUSTON, TX 77275-0275

VELASQUEZ, ASHLEY M. - 053672
8900 PAINTBRUSH LANE
MISSOULA, MT 59808

VEM GENERAL ENGINEERING
23520 FOLEY ST STE C
HAYWARD, CA 94545-1644

VENEGAS PLUMBING & SEWER
4844 W DEMING PLACE
CHICAGO, IL 60639

VELASQUEZ, MACARIO - 031341
4117 6TH AVE
FORT WORTH, TX 76115

VEM GENERAL ENGINEERING INC
23520 FOLEY STREET
UNIT-C
HAYWARD, CA 94545

VENETIAN CASINO RESORT LLC
ATTN:FACILITIES/PAMELA PARNES
LAS VEGAS, NV 89109

VELASQUEZ, TRENA - 034059
652 E TEMPLE ST
CHANDLER, AZ 85225

VEM GENERAL ENGINEERING INC
23520 FOLEY STREET
UNIT-C
HAYWARD, CA 94545

VENETIAN RESORT HOTEL, THE
3355 LAS VEGAS BLVD S
LAS VEGAS, NV 89109

VELAZQUEZ, MILTON D. - 031911
6201 NW 14TH PL
SUNRISE, FL 33313

VENABLES WELDING & ROUSTABOUT
1041 N DUMAS AVENUE
DUMAS, TX 79029

VENGAR CONSTRUCTION CO INC
9908 W 55TH ST
COUNTRYSIDE, IL 60525

VELEZ, ANASTACIA V. - 033763
6840 JUDSON AVE
LAS VEGAS, NV 89156

VENCO ELECTRIC INC
4475 DUPONT COURT #6
VENTURA, CA 93003

VENHORST, NICHOLAS - 054082
166 BEETHOVEN CT
WHEATON, IL 60187

VENNEN COMPANY
3464 OLD MILL RD
HIGHLAND PARK, IL 60035

VENTURA COUNTY FAIR
555 AIRPORT WAY
CAMARILLO, CA 93010

VENTURA COUNTY PUBLIC WOR
WATER & SANITATION DEPT
VENTURA, CA 93009

VENOCO INC
6267 CARPINTERIA AVE.
CARPINTERIA, CA 93013-2801

VENTURA COUNTY ASPHALT MAINT
PO BOX 5412
VENTURA, CA 93005

VENTURA COUNTY ROAD MAINT
ATTN:MARIANN KOVATS
VENTURA, CA 93009-1600

VENTANA GOLF & RACKET CLUB
6200 N CLUBHOUSE LN
TUCSON, AZ 85715

VENTURA COUNTY AUDITOR
ATTN:CLARA BIRD
VENTURA, CA 93009-1600

VENTURA COUNTY SHERIFFS DE
800 S VICTORIA AVE
VENTURA, CA 93009

VENTER SPOONER
6500 NW BEAVER DRIVE
JOHNSTON, IA 50131

VENTURA COUNTY COMMUNITY
COLLEGE DISTRICT
VENTURA, CA 93001-1348

VENTURA COUNTY SUPT SCHOO
5189 VERDUGO WAY
CAMARILLO, CA 93012

VENTRE REAL ESTATE HOLDINGS
2691 NORTH AIRPORT ROAD
FT. MYERS, FL 33907

VENTURA COUNTY F&M
VENTURA, CA 93009

VENTURA CRANE INC
P O BOX 388
SANTA PAULA, CA 93061

VENTROLA, SHAWN - 032431
3755 SWETLAND DRIVE
DOYLESTOWN, PA 18901

VENTURA COUNTY FIRE PROTECTION
FIRE DEPARTMENT
CAMARILLO, CA 93010

VENTURA CRANE, INC.
PO BOX 388
SANTA PAULA, CA 93061-0388

VENTURA ASBESTOS CONTROL INC
5150 GOLDMAN AVE UNIT B
MOORPARK, CA 93021

VENTURA COUNTY FLOOD CONTROL
800 S VICTORIA AVE
VENTURA, CA 93009

VENTURA DIRECTIONAL DRILLING
4115 TRANSPORT STREET
VENTURA, CA 93003

VENTURA CO REG FIRE SERV.
165 DURLEY AVE.
CAMARILLO, CA 93010

VENTURA COUNTY HARBOR DEPT
3900 PELICAN WAY
OXNARDA, CA 93035

VENTURA FAIRGROUNDS
10 W HARBOR BLVD
VENTURA, CA 93001

VENTURA COUNTY
800 SOUTH VICTORIA AVENUE
VENTURA, CA 93009

VENTURA COUNTY HEALTH CARE
AGENCY, ATTN: CHARLOTTE
VENTURA, CA 93003-3099

VENTURA HARBOR BOATYARD
1415 SPINNAKER DR
VENTURA, CA 93001

VENTURA COUNTY
800 SOUTH VICTORIA AVENUE
VENTURA, CA 93009

VENTURA COUNTY PARKS GSA
800 S VICTORIA AVE L#1010
VENTURA, CA 93009

VENTURA INVESTMENT CO
P O BOX 86
CAMARILLO, CA 93011

VENTURA INVESTMENTS LTD
CANADIAN TIRE
STRATHMORE, AB T1P 1C1

VENTURA LUIS
701 PRESTON
PASADENA, TX 77503

VENUS PAINTING
PO BOX 5407
LAKE STATION, IN 46405

VENTURA ISLE MARINA
1363 SPINNAKER DR
VENTURA, CA 93001

VENTURE CONST GREENSBORO NC #2
4A TERRACE WAY
GREENSBORO, NC 27403

VEOLIA ENVIRONMENTAL SERVIC
4227 TECHNOLOGY DRIVE
FREMONT, CA 94538

VENTURA PACIFIC DEVELOPMENT
10371 N ORACLE RD #104
TUCSON, AZ 85737

VENTURE CONST-BARTLETT TN (#9)
3085 STAGE POST RD #7
BARTLETT, TN 38133

VEOLIA ES INDUSTRIAL INC
PO BOX 367
GERMAN TOWN, WI 53022

VENTURA PORT DISTRICT
1603 ANCHORS WAY
VENTURA, CA 93001

VENTURE CONST-TAMPA FL (#3)
105 N FALKENBURG RD #A
TAMPA, FL 33619

VEOLIA ES INDUSTRIAL INC
9131 E 96TH AVE UNIT B2
HENDERSON, CO 80640

VENTURA REGIONAL C0 SANITATION
1001 PARTRIDGE DR
VENTURA, CA 93003

VENTURE CONTRACTING
P.O. BOX 676
MADISON, OH 44057

VEOLIA ES INDUSTRIAL, INC
N104 W13275 DONGES BAY ROAD
GERMANTOWN, WI 53022

VENTURA REGIONAL SANITATION
1001 PARTRIDGE DRIVE
VENTURA, CA 93003

VENTURE CORPORATION - GREAT BE
PO BOX 1486
GREAT BEND, KS 67530

VEOLIA TRANS SVCS VTMI
8711 BURNET ROAD STE A-9
AUSTIN, TX 78754

VENTURA RENTAL CENTER
3072 TELEGRAPH RD
VENTURA, CA 93003

VENTURE GRADING LLC
2172 HARBINS RD
DACULA, GA 30019

VEOLIA TRANSPORTATION
3210 CITIZEN AVENUE
NORTH LAS VEGAS, NV 89032

VENTURA ROTARY CLUB
P.O. BOX 2100
VENTURA, CA 93002

VENTURE NETCOMM INC
1377 CAPITAL CIRCLE
LAWRENCEVILLE, GA 30043

VEOLIA TRANSPORTATION - PHX
302 N. 1ST AVE SUITE # 410
PHOENIX, AZ 85003

VENTURA UNIFIED SCHOOL DIST
255 W STANLEY AVE
VENTURA, CA 93001

VENTURE VIEW DEVELOPMENT
7660 E BROADWAY SUITE 304
TUCSON, AZ 85710

VEOLIA TRANSPORTATION SERV
2910 EAST FIFTH STREET
AUSTIN, TX 78702

VENTURA VILLAGE
PO BOX 580757
MINNEAPOLIS, MN 55458

VENUS CONSTRUCTION CO
PO BOX 90
MANSFIELD, TX 76063

VER-MAC
2650 MINNEHAHA AVENUE
MINNEAPOLIS, MN 55406

VER-MAC
2650 MINNEHAHA AVENUE
SUITE 500
MINNEAPOLIS, MN 55406

VERDUGO, JR., FRANK - 050288
6223 S. 18TH AVENUE
PHOENIX, AZ 85041

VERIZON
PO BOX 920041
DALLAS, TX 75392-0041

VERA, ALVIN L. - 031080
204 PECAN
LEVELLAND, TX 79336

VERGONA, RICHARD - 043453
952A BANTA PLACE
RIDGEFIELD, NJ 07657

VERIZON
PO BOX 920041
DALLAS, TX 75392-0041

VERA, RODOLFO - 054995
326 W PUEBLO AVE
PHOENIX, AZ 85041

VERHEY CONSTRUCTION
26985 S TALLGRASS AVE
SIOUX FALLS, SD 57108

VERIZON (BUFFALO)
935 HERTEL AVENUE
BUFFALO, NY 14216

VERA, STEPHANIE M. - 054435
1544 SW 20TH AVE
FT. LAUDERDALE, FL 33312

VERHEY, DEBORAH - 041164
620 11TH STREET
CODY, WY 82414

VERIZON (DEPEW)
2525 GEORGE URBAN BLVD
DEPEW, NY 14043

VERBOVSKIY, VIKTOR - 035966
12640 SE SCHILLER ST
PORTLAND, OR 97236

VERIGUIDE ASSOCIATES, LLC
10 LANCASTER ROAD
WINDHAM, NH 03087

VERIZON (GETZVILLE)
2755 MILLERSPORT HIGHWAY
GETZVILLE, NY 14068

VERCON CONSTRUCTION
17071 WEST DIXIE HIGHWAY
NORTH MIAMI BEACH, FL 33160

VERIO GRAPHICS LLC
ATTN: DERRRICK
CHICAGO, IL 60618

VERIZON (GOWANDA)
ATTN: JOHN CLENDENING
GOWANDA, NY 14070

VERDE VALLEY FAIR ASSOC.
PO BOX 1974
COTTONWOOD, AZ 86326

VERIZON
354 ALLWOOD ROAD
CLIFTON, NJ 07013

VERIZON (TONAWANDA)
555 FILLMORE AVENUE
TONAWANDA, NY 14150

VERDE VALLEY MANOR
3400 E. GODARD ROAD
COTTONWOOD, AZ 86326-5102

VERIZON
131 BEAVERBROOK ROAD
LINCOLN PARK, NJ 07035

VERIZON (WEST SENECA)
ATTN: DAN ADAMS
WEST SENECA, NY 14224

VERDIN COMPANY
2021 EASTERN AVENUE
CINCINNATI, OH 45202

VERIZON
2700 SECAUCUS RD
NORTH BERGEN, NJ 07047

VERIZON COMMUNICATIONS
MC ILLOA8K
BLOOMINGTON, IL 61702-2955

VERDONI, JOSHUA - 033397
1021 E JULIAN DR
GILBERT, AZ 85295

VERIZON
DBA FRONTIER COMMUNICATION
BLOOMINGTON, IL 61702

VERIZON FTTP DEPT
315 PARK AVENUE
LINDEN, NJ 07036

VERIZON INC
11 RIDGE ROAD
BLOOMSBURG, PA 17815

VERMONT-STATE OF
BUILDING DIVISION
MONTPELIER, VT 05602

VERNON RAY KEMP JR
229 BROOKMEADOW COURT
MIDLOTHIAN, TX 76065

VERIZON MUSIC CENTER
9100 KEYSTONE XING STE 175
INDIANAPOLIS, IN 46240

VERN BAUMAN CONTRACTING CO.
21471 HWY 32
STE. GENEVIEVE, MO 63670

VERNON TWNSHP.HGHWY.DEPT.
3050 N. MAIN  STREET
BUFFALO GROVE, IL 60089

VERIZON WIRELESS
1305 SOLUTIONS CENTER
CHICAGO, IL 60677

VERN NORTON MINISTRIES
7112 72ND LANE APT 257
BROOKLYN PARK, MN 55428

VERNON'S TRACTOR SERVICE
6676 1/2 114TH AVE NORTH
LARGO, FL 33773-5415

VERIZON WIRELESS
1305 SOLUTIONS CENTER
CHICAGO, IL 60677

VERN PERRY ASPHALT PAVING INC
1017 E CHESTNUT AVE
SANTA ANA, CA 92701

VERONICA RENE CALDWELL
7103 SHERMAN RIDGE LANE
HOUSTON, TX 77083

VERIZON WIRELESS AMPHITHEATER
MARYLAND HEIGHTS, MO 63043

VERNET, DOUGLAS W. - 041588
2497 NEPTUNE AVE
SEAFORD, NY 11783

VERTEX
238 SAGEHILL DRIVE
GRANITE SHOALS, TX 78664

VERIZON-CAMARILLO
201 FLYNN ROAD
CAMARILLO, CA 93012

VERNI, MICHAEL F. - 038080
PO BOX 187
NEW HYDE PARK, NY 11040

VERTEX ENGINEERING SERVICE
400 LIBBEY PARKWAY
WEYMOUTH, MA 02189

VERKLER CONSTRUCTION INC
7240 GEORGETOWN RD
INDIANAPOLIS, IN 46268

VERNON DEVELOPMENT GROUP
7650 WEST 185TH STREET
TINLEY PARK, IL 60477

VERTEX RSI
P.O. BOX 428
WORTHAM, TX 76693

VERMAAS CONSTRUCTION INC
3820 VERMAAS PLACE
LINCOLN, NE 68502

VERNON HILLS TOWN CENTER
6767 N MILWAUKEE SUITE 201
NILES, IL 60714

VERTICAL LIMIT CONSTRUCTION
811 3RD AVENUE
WANAMINGO, MN 55983

VERMILLION CONTRACTING INC
6100 W GILA SPRING PL
CHANDLER, AZ 85226-3494

VERNON O RAY
DBA ABC FIRE AND SAFETY
AUSTIN, TX 78754

VERTICOM
1829 EAST LEVEE STREET STE 1
DALLAS, TX 75207

VERMONT STATE HIGHWAY
DISTRICT #2
N BRATTLEBORO, VT 05301

VERNON O RAY
DBA ABC FIRE AND SAFETY
11711 RYDALWATER LANE
AUSTIN, TX 78754

VERVALEN, RICHARD K. - 05432
P.O. BOX 562
CASCADE, MT 59421

VERVER JR, NORMAN D. - 055900
19224 LBJ FREEWAY
MESQUITE, TX 75150

VEZINO & SONS CONSTRUCTION
4210 S UNIVERSITY DR
DAVIE, FL 33328

VIAZANKO CONSTRUCTION SERV
2649 COMMERCE DR
ROCHESTER HILLS, MI 48309

VERVOORN, TOM D. - 033819
430 KAYLE CT
NIPOMO, CA 93444

VF ANDERSON BUILDERS LLC
1429 FARMINGTON CT
ST LOUIS, MO 63146

VIC DAVIDSON INC
5450 E COMMERCE
FLAGSTAFF, AZ 86004

VESSELS CONSTRUCTION
PO BOX 28
SHERMAN, TX 75091

VH GRADING & EXCAVATING
P.O. BOX 26627
PRESCOTT VALLEY, AZ 86312

VIC ROBERTS DEVELOPMENT
758 INDIAN BOUNDARY RD
CHESTERFIELD, IN 46304

VESSELS, JAMES P. - 041947
1956 RAILWAY CT.
SPARKS, NV 89434

VIA NET.WORKS USA INC
3565 PIEDMONT ROAD
ATLANTA, GA 30305

VIC'S CRANE & HEAVY HAUL, IN
3000 145TH ST E
ROSEMOUNT, MN 55068

VESSELS, MATTHEW D. - 035610
704 D ST
ROCKSPRINGS, WY 82901

VIA PRODUCTIONS
810 SATURN ST SUE 16-123
JUPITER, FL 33477

VICARI G.C. , INC., PETE
1900 DESTREHAN AVE.
HARVEY, LA 70058

VESTAL ASPHALT
201 STAGE ROAD
VESTAL, NY 13850

VIACOM OUTDOOR
49-62 VAN DAM ST
LONG ISLAND C, NY 11101

VICENTE LANDSCAPING INC
P O BOX 12798
PRESCOTT, AZ 86304

VESTAL, KIMBERLY L. - 035315
1714 TREADWAY TRAIL
CHEYENNE, WY 82009

VIACOM OUTDOOR
4647 LEYDEN ST
DENVER, CO 80216

VICEROY BUILDERS LTD
465 CENTRAL AVE
HORSHAM, PA 19044

VETERANS AFFAIRS MEDICAL CENT.
500 HWY 89 NORTH
PRESCOTT, AZ 86313

VIACOM OUTDOOR SACRAMENTO CA
1745 ENTERPRISE BLVD
WEST SACRAMENTO, CA 95691-3457

VICICH, LOUIS - 039822
703 CLARK STREET BOX 213
UTICA, IL 61373

VETESY, MICHAEL D. - 049588
19725 GULF BLVD #29
INDIAN SHORES, FL 33785

VIAN CONSTRUCTION INC
1041 MARTHA ST
ELK GROVE VILLAGE, IL 60007

VICK, JONATHAN C. - 053759
1805 W. FULTON   APT#312
RAPID CITY, SD 57702

VETRO INC
2100 LOUETTA RD.
SPRING, TX 77388

VIASYS
UTILITIES SERVICES DIVISION
LAKELAND, FL 33811-1329

VICKERY, JEFFREY - 032106
36 OAK STREET
PLYMOUTH, MA 02360

VICON SERVICES INC
P. O. BOX 1227
KATY, TX 77492

VIDAL, MICHAEL
PO BOX 2192
EDINBURG, TX 78541

VIELE CONTRACTING INC
5064 REID ROAD
DULUTH, MN 55803

VICTOR B MILES
PO BOX 3971
HOUSTON, TX 77253

VIDAL, JR., JAIME - 038475
1201 WEST THORNTON PKWY
THORTON, CO 80260

VIERRA LOGISTICS LLC
16600 WEST 150TH TERRACE
OLATHE, KS 66062

VICTOR CARLSON & SONS INC
18105 CTY RD 24
PLYMOUTH, MN 55447

VIDALES JR, ALBERTO B. - 056085
1011 IRIS PATH
SAN ANTONIO, TX 78245

VIEWPOINT SCHOOL
23620 MULHOLLAND HIGHWAY
CALABASAS, CA 91302

VICTOR G CONSTRUCTION
4701 METROPOLICAN AVENUE
KANSAS CITY, KS 66106

VIDALES, BRYAN A. - 056071
1011 IRIS PATH
SAN ANTONIO, TX 78245

VIEWPOINT SERVICES
1323 JOLIET ST
DYER, IN 46311

VICTOR TALESE INCORPORATED
P O BOX 202
TELFORD, PA 18969

VIDEO PIPE SERVICES INC
1566 HARDING HIGHWAY
NEW FIELD, NJ 08344

VIGIL & ASSOCIATES
4303 RUSSELL DRIVE
AUSTIN, TX 78704

VICTOR VILLAGE OF
60 E MAIN ST
VICTOR, NY 14564

VIDEO PLUMBING INC
6250 GREENWOOD
CORPUS CHRISTI, TX 78417

VIGIL AND SON'S CONSTRUCTIO
PO BOX 640
ASH FORK, AZ 86320

VICTORIAS EXCAVATION INC
1776 LIRIO AVE
VENTURA, CA 93004-3224

VIDEO SHACK INC
1501 VARWICK COURT
UNION, NJ 07083

VIGIL CONCRETE
254 MONTEZUMA STREET
BRIGHTON, CO 80601

VICTORY CHURCH
11777 SHERIDAN BLVD
WESTMINSTER, CO 80020

VIDOTTO, VINCE W. - 034155
2712 2ND AVE N
BILLINGS, MT 59101

VIGIL ELECTRIC
72 PROVIDENCE  STREET
HYDE PARK, MA 02136

VICTORY CONSTRUCTION
6907 CAPITOL OF TEXAS HWY
AUSTIN, TX 78731

VIEBROCK CONSTRUCTION & EQUIP
30028 HIGHWAY 65
SEDALIA, MO 65301

VIGILANTE, JEFFREY A. - 032592
142 ARGONNE DRIVE
NEW KENSINGTON, PA 15068

VIDAL CONSTRUCTION LLC
5120 S BRYCE AVE
TUCSON, AZ 85757

VIELE CONTRACTING
5064 REED ROAD
DULUTH, MN 55803

VIGO, MIKE A. - 038715
815 W SLAUGHTER LN #331
AUSTIN, TX 78748

VIGO, NELSON - 044980
540 NORTH BONITA AVENUE
OXNARD, CA 93030

VIKING FENCE CO
9602 GRAY BLVD.
AUSTIN, TX 78758

VILLA BORGHESE HOA
6750 VIA VILLA BORGHESE
DELRAY BEACH, FL 33446

VIGUE, WILLIAM A. - 048177
816 SOUTHSIDE RD
SUPERIOR, MT 59872

VIKING GAS TRANSMISSION
13710 FNB PARKWAY
OMAHA, NE 68154

VILLA INC
8715 N 78TH AVENUE
PEORIA, AZ 85345

VIKING AUTOMATIC SPRINKLER
3434 FIRST AVE S
SEATTLE, WA 98134-1894

VIKING PLUMBING SERVICES LLC
151 DRAKE LANE
DES PLAINES, IL 60016

VILLA LANDSCAPES/PATIO TOWN
A DIVISION OF COYOTE CORP
OAKDALE, MN 55128

VIKING CONST INC.
871 JEFFERSON AVENUE
ST. PAUL, MN 55102

VIKING PRODUCTS AND SERVICE
910 N SIVERT
WOOD DALE, IL 60191

VILLA MARIA CONVENT
FELICIAN SISTERS
BUFFALO, NY 14211

VIKING CONSTRUCTION
1205 SE 9TH TERRACE
CAPE CORAL, FL 33990

VIKING UTILITY INC
3573 LAGO DE TALAVERA
WELLINGTON, FL 33467

VILLA PARK/CONTRACT ACCTS
880 NORTH ADDISON RD
VILLA PARK, IL 60181

VIKING CONSTRUCTION
PO BOX 2735
SNOWFLAKE, AZ 85937

VIKTOR CONSTRUCTION CORP
PO BOX 1366
TARPON SPRINGS, FL 34688

VILLA, CARLOS A. - 054487
1104 NEW STREET
SANTA PAULA, CA 93060

VIKING CONSTRUCTION
871 JEFFERSON AVENUE
ST PAUL, MN 55102-2523

VILA & SON LANDSCAPING CORP
4175 BUCKINGHAM ROAD
FORT MYERS, FL 33905

VILLA, OBED E. - 055746
1217 NEVADA BLAZE AVE
NORTH LAS VEGAS, NV 89081

VIKING CONSTRUCTION COMPANY
P O BOX 1508
RANCHO CORDOVA, CA 95741-1508

VILA & SON LANDSCAPING-WPB
1930 D RD
LOXAHATCHEE, FL 33470

VILLA, PETER A. - 035667
P.O. BOX 77112
COLORADO SPRINGS, CO 80970

VIKING CONSTRUCTION INC
2592 SHELL ROAD
GEORGETOWN, TX 78628

VILES, STEPHANIE A. - 038745
1021 PONDEROSA WAY
ROCKSPRINGS, WY 82901

VILLA-DIAZ, SALVADOR - 034111
P O BOX 23666
TUCSON, AZ 85734

VIKING ELECTRIC
4125 E. MADISON
PHOENIX, AZ 85034

VILLA APPALACHIA WINERY
752 ROCK CASTLE GORGE
FLOYD, VA 24091

VILLACRECES, JUAN - 045648
480 NW 76 AVENUE
MARGATE, FL 33063

VILLAGE CONSTRUCTION
PO BOX 20481
BULLHEAD CITY, AZ 86439

VILLAGE DISTRICT OF EASTMAN
PO BOX 990
GRANTHAM, NH 03753

VILLAGE HOMES
6000 GREENWOOD PLAZA BLVD
GREENWOOD VILLAGE, CO 80111

VILLAGE OF ADDISON
PUBLIC WORKS
ADDISON, IL 60101

VILLAGE OF AKRON
43 EAST AVENUE
AKRON, NY 14001

VILLAGE OF ALGONQUIN
2200 HARNISH DRIVE
ALGONQUIN, IL 60102

VILLAGE OF ALSIP
12221 S. ORCHARD AVENUE
ALSIP, IL 60803

VILLAGE OF ANGOLA DPW
41 COMMERCIAL STREET
ANGOLA, NY 14006

VILLAGE OF ANTIOCH
874 MAIN ST
ANTIOCH, IL 60002

VILLAGE OF ARCADE WATER DEPT.
17 CHURCH STREET
ARCADE, NY 14009

VILLAGE OF ARLINGTON HEIGHTS
PURCHASING AGENT-FINANCE DEPT
ARLINGTON HTS, IL 60005

VILLAGE OF ARLINGTON HTS
33 S ARLINGTON HTS RD
ARLINGTON HEIGHTS, IL 60005

VILLAGE OF AVON
74 GENESEE ST
AVON, NY 14414

VILLAGE OF BANNOCKBURN
2275 TELEGRAPH
BANNOCKBURN, IL 60015

VILLAGE OF BARRINGTON
300 NORTH RAYMOND
BARRINGTON, IL 60010

VILLAGE OF BARRINGTON
300 N RAYMOND
BARRINGTON, IL 60010

VILLAGE OF BARRINGTON HILLS
112 ALGONQUIN RD
BARRINGTON HL, IL 60010

VILLAGE OF BARTLETT
228 S MAIN ST
BARTLETT, IL 60103

VILLAGE OF BARTLETT
228 SOUTH MAIN STREET
BARTLETT, IL 60103

VILLAGE OF BEDFORD PARK
PUBLIC WORKS DEPT
BEDFORD PARK, IL 60501

VILLAGE OF BEE CAVE
13333-A HWY 71 WEST
BEE CAVE, TX 78738

VILLAGE OF BENSENVILLE
721 E JEFFERSON
BENSENVILLE, IL 60106

VILLAGE OF BENSENVILLE
700 W IRVING PARK
BENSENVILLE, IL 60106

VILLAGE OF BLASDELL
121 MIRIAM AVENUE
BLASDELL, NY 14219

VILLAGE OF BLOOMINGDALE
201 S BLOOMINGDALE ROAD
BLOOMINGDALE, IL 60108

VILLAGE OF BOLINGBROOK
375 WEST BRIARCLIFF RD
BOLINGBROOK, IL 60440

VILLAGE OF BOURBANNAIS P.W
600 MAIN STREET NW
BOURBANNAIS, IL 60914

VILLAGE OF BRADLEY
147 S MICHIGAN
BRADLEY, IL 60915

VILLAGE OF BRATENAHL
411 BRATENAHL ROAD
BRATENAHL, OH 44108

VILLAGE OF BRIDGEVIEW
7500 S. OKETO
BRIDGEVIEW, IL 60455

VILLAGE OF BROADVIEW
ATTN:MATHEW AMES
BROADVIEW, IL 60153

VILLAGE OF CAROL STREAM
500 N GARY AVE
CAROL STREAM, IL 60188

VILLAGE OF DEERFIELD
850 WAUKEGAN ROAD
DEERFIELD, IL 60015

VILLAGE OF BROADVIEW-PUB WORKS
2734 S 9TH AVENUE
BROADVIEW, IL 60153

VILLAGE OF CARY
655 VILLAGE HALL DR
CARY, IL 60013

VILLAGE OF DESOTO
PO BOX 467
DESOTO, IL 62924

VILLAGE OF BROOKFIELD
4545 EBERLY AV
BROOKFIELD, IL 60513

VILLAGE OF CAYUGA HEIGHTS
836 HANSHAW RD
ITHACA, NY 14850

VILLAGE OF DOWELL
PO BOX 92
DOWELL, IL 62927

VILLAGE OF BROOKLYN HEIGHTS
345 TUXEDO AVENUE
BROOKLYN HEIGHT, OH 44131

VILLAGE OF CHANNAHON
24441 W EAMES ST
CHANNAHON, IL 60410

VILLAGE OF DOWELL
PO BOX 92
DOWELL, IL 62927

VILLAGE OF BUFFALO GROVE
FINANCE DEPT
BUFFALO GROVE, IL 60089

VILLAGE OF CHATHAM
116 EAST MULBERRY
CHATHAM, IL 62629

VILLAGE OF DOWELL
PO BOX 92
DOWELL, IL 62927-0092

VILLAGE OF BULL VALLEY
PO BOX 553
WOODSTOCK, IL 60098

VILLAGE OF CHATHAM
116 E MULBERRY
CHATHAM, IL 62629

VILLAGE OF DOWNERS GROVE
801 BURLINGTON STREET
DOWNERS GROVE, IL 60515

VILLAGE OF BURR RIDGE
451 COMMERCE STREET
BURR RIDGE, IL 60527

VILLAGE OF CHERRY VALLEY
P.O. BOX 368
CHERRY VALLEY, IL 61016

VILLAGE OF DRYDEN
PO BOX 820
DRYDEN, NY 13053

VILLAGE OF CAHOKIA
103 MAIN STREET
CAHOKIA, IL 62206

VILLAGE OF CRAINVILLE
PO BOX 105
CARTERVILLE, IL 62918

VILLAGE OF DUPO
100 NORTH 2ND STREET
DUPO, IL 62239

VILLAGE OF CANTON POLICE DEPT
60 MAIN ST
CANTON, NY 13617

VILLAGE OF DAMIANSVILLE
225 S MAIN STREET
DAMIANSVILLE, IL 62215

VILLAGE OF DURAND
BOX 166
DURAND, IL 61024

VILLAGE OF CAPITAN
PO BOX 246
CAPITAN, NM 88316

VILLAGE OF DANVERS
PO BOX 398
DANVERS, IL 61732

VILLAGE OF EAST ALTON
119 W. MAIN STREET
EAST ALTON, IL 62024

VILLAGE OF EAST ROCHESTER
DEPARTMENT OF PUBLIC WORKS
EAST ROCHESTER, NY 14445

VILLAGE OF FLOSSMOOR
1700 CENTRAL PARK AVE
FLOSSMOOR, IL 60422

VILLAGE OF GLENDALE HTS
300 CIVIC CENTER PLAZA
GLENDALE HEIGHTS, IL 60139

VILLAGE OF ELBURN
422 E NORTH ST
ELBURN, IL 60119

VILLAGE OF FOREST PARK
517 DES PLAINES AVE
FOREST PARK, IL 60130

VILLAGE OF GLENDALE HTS
300 CIVIC CENTER PLAZA
GLENDALE HTS, IL 60139

VILLAGE OF ELK GROVE
ATTN: ACCOUNTS PAYABLE
ELK GROVE VILLAGE, IL 60007

VILLAGE OF FORRESTON
P.O. BOX 206
FORRESTON, IL 61030

VILLAGE OF GLENVIEW
1228 WAUKEGAN RD
GLENVIEW, IL 60025

VILLAGE OF ELKHART
PO BOX 20
ELKHART, IL 62634

VILLAGE OF FRANKFORT
432 W NEBRASKA STREET
FRANKFORT, IL 60423

VILLAGE OF GLENVIEW
1225 WAUKEGAN RD
GLENVIEW, IL 60025

VILLAGE OF ELKVILLE
405 S 6TH ST
ELKVILLE, IL 62932

VILLAGE OF FRANKLIN PARK
9500 W BELMONT
FRANKLIN PARK, IL 60130

VILLAGE OF GLENWOOD
1 ASSELBORN WAY
GLENWOOD, IL 60425

VILLAGE OF ELMWOOD PARK
11 CONTI PARKWAY
ELMWOOD PARK, IL 60635

VILLAGE OF GILBERTS
87 GALLIGAN RD
GILBERTS, IL 60136

VILLAGE OF GODFREY
STREET DEPT
GODFREY, IL 62035

VILLAGE OF ELWOOD
401 E MISSISSIPPI AVE
ELWOOD, IL 60421

VILLAGE OF GLEN CARBON
151 N. MAIN ST
GLEN CARBON, IL 62034

VILLAGE OF GODFREY
GENERAL REVENUE FUND
GODFREY, IL 62035-2221

VILLAGE OF EVERGREEN PK
9418 KEDZIE AVE
EVERGREEN PARK, IL 60642

VILLAGE OF GLEN ELLYN
535 DUANE STREET
GLEN ELLYN, IL 60137

VILLAGE OF GORHAM
PO BOX 159
GORHAM, IL 62940

VILLAGE OF FAIRMONT CITY
2601 N 41ST
FAIRMONT CITY, IL 62201

VILLAGE OF GLENCOE
675 VILLAGE COURT
GLENCOE, IL 60022

VILLAGE OF GRANDVIEW
2377 RESERVOIR
SPRINGFIELD, IL 62702

VILLAGE OF FARMERSVILLE
601 S 4TH STREET
FAMERSVILLE, IL 62533

VILLAGE OF GLENDALE HEIGHTS
300 CIVIC CENTER PLAZA
GLENDALE HEIGHT, IL 60139

VILLAGE OF GRAYSLAKE
10 S SEYMOUR
GRAYSLAKE, IL 60030

VILLAGE OF GREEN OAKS
2020 O PLAINE ROAD
GREEN OAKS, IL 60048

VILLAGE OF HILLSIDE
425 HILLSIDE AVE
HILLSIDE, IL 60162

VILLAGE OF INVERNESS
1400 BALDWIN RD
INVERNESS, IL 60067

VILLAGE OF GURNEE
325 N O'PLAINE RD
GURNEE, IL 60031

VILLAGE OF HINCKLEY
PO BOX 1203
HINCKLEY, IL 60520

VILLAGE OF ITASCA
100 NO WALNUT
ITASCA, IL 60143

VILLAGE OF HAINESVILLE
100 N HAINESVILLE RD
HAINESVILLE, IL 60030

VILLAGE OF HINSDALE
19 E CHICAGO AVE
HINSDALE, IL 60521

VILLAGE OF ITASCA
550 W IRVING PARK ROAD
ITASCA, IL 60143-2018

VILLAGE OF HAMEL
P.O. BOX 345
HAMEL, IL 62046

VILLAGE OF HINSDALE
19 EAST CHICAGO AVENUE
HINSDALE, IL 60521-3489

VILLAGE OF JEROME
2901 LEONARD
SPRINGFIELD, IL 62704

VILLAGE OF HANOVER PARK
ATTN:BOB O'BRYAN
HANOVER PARK, IL 60133

VILLAGE OF HODGKINS
8990 LYONS ST
HODGKINS, IL 60525

VILLAGE OF JOHNSBURG
1515 CHANNEL BEACH AVE
JOHNSBURG, IL 60050

VILLAGE OF HARWOOD HEIGHTS
7300 W WILSON
HARWOOD HEIGHTS, IL 60706

VILLAGE OF HOFFMAN
PO BOX 214
HOFFMAN, IL 62250

VILLAGE OF KENILWORTH
419 RICHMOND RD
KENILWORTH, IL 60043

VILLAGE OF HAWTHORN WOODS
PUBLIC WORKS DEPARTMENT
HAWTHORN WOODS, IL 60047

VILLAGE OF HOFFMAN ESTATES
1900 HASSELL ROAD
HOFFMAN EST, IL 60195

VILLAGE OF KINCAID
115 CENTRAL AVE BOX 615
KINCAID, IL 62540

VILLAGE OF HAZEL CREST
3000 W 170TH PL
HAZEL CREST, IL 60429

VILLAGE OF HOMER GLEN
14933 S. FOUNDERS CROSSING
HOMER GLEN, IL 60491

VILLAGE OF LA GRANGE
320 EAST AVE
LA GRANGE, IL 60525

VILLAGE OF HEBRON
PO BOX 381
HEBRON, IL 60034

VILLAGE OF HOMEWOOD
2020 CHESTNUT RD
HOMEWOOD, IL 60430

VILLAGE OF LA GRANGE PARK
447 N. CATHERINE AVENUE
LA GRANGE PARK, IL 60526

VILLAGE OF HEYWORTH
108 S BUCHANAN STREET
HEYWORTH, IL 61745

VILLAGE OF HUDSON
PO BOX 221
HUDSON, IL 61748

VILLAGE OF LAKE ZURICH
70 E MAIN ST
LAKE ZURICH, IL 60047

VILLAGE OF LAKE ZURICH
ATTN: STREETS
LAKE ZURICH, IL 60047

VILLAGE OF LINCOLNWOOD
7001 N LAWNDALE
LINCOLNWOOD, IL 60646

VILLAGE OF LYONS (OH)
126 W. MORENCI
LYONS, OH 43533

VILLAGE OF LAKEMOOR
ACCOUNTS PAYABLE
LAKEMOOR, IL 60051

VILLAGE OF LINDENHURST
2301 EAST SAND LAKE RD
LINDENHURST, IL 60046

VILLAGE OF MACHESNEY PARK
300 MACHESNEY ROAD
MACHESNEY PARK, IL 61115

VILLAGE OF LAKEWOOD
2500 LAKE AVENUE
LAKEWOOD, IL 60014

VILLAGE OF LISLE
925 BURLINGTON AVENUE
LISLE, IL 60532

VILLAGE OF MAKANDA
PO BOX 99
MAKANDA, IL 62958

VILLAGE OF LANCASTER
DEPT OF PUBLIC WORKS
LANCASTER, NY 14086

VILLAGE OF LOMBARD
ATTN: FRANK KALISIK
LOMBARD, IL 60148

VILLAGE OF MAPLE PARK
PO BOX 220
MAPLE PARK, IL 60151

VILLAGE OF LANSING
3300 171ST ST
LANSING, IL 60438

VILLAGE OF LONG GROVE
3110 RFD
LONG GROVE, IL 60047

VILLAGE OF MARATHON
P.O. BOX 519
MARATHON, NY 13803

VILLAGE OF LATHAM
PO BOX 320
LATHAM, IL 62543

VILLAGE OF LOS RANCHOS
6718 RIO GRANDE BLVD
LOS RANCHOS, NM 87107

VILLAGE OF MARYVILLE
PUBLIC WORKS
MARYVILLE, IL 62062

VILLAGE OF LEMONT
PUBLIC WORKS DEPT
LEMONT, IL 60439

VILLAGE OF LOWVILLE PD
5402 DAYAN STREET
LOWVILLE, NY 13307

VILLAGE OF MATHERVILLE
PO BOX 585
MATHERVILLE, IL 61263

VILLAGE OF LEWISTON
145 NORTH 4TH STREET
LEWISTON, NY 14092

VILLAGE OF LYNWOOD
21460 LINCOLN HIGHWAY
LYNWOOD, IL 60411

VILLAGE OF MATTESON
4900 VILLAGE COMMONS
MATTESON, IL 60443

VILLAGE OF LIBERTYVILLE
600 NORTH AVE
LIBERTYVILLE, IL 60048

VILLAGE OF LYONS
7801 W OGDEN AVE
LYONS, IL 60534

VILLAGE OF MATTESON
ATTN: ACCOUNTS PAYABLE DPT
MATTESON, IL 60443

VILLAGE OF LIBERTYVILLE
118 W COOK AVE
LIBERTYVILLE, IL 60048

VILLAGE OF LYONS
7801 W OGDEN AVE
LYONS, IL 60534

VILLAGE OF MAYWOOD
ATTN: JOHN WEST
MAYWOOD, IL 60153

VILLAGE OF MELROSE PARK
1000 NORTH 25TH AVENUE
MELROSE PARK, IL 60160

VILLAGE OF MOUNT PROSPECT
PUBLIC WORKS
MOUNT PROSPECT, IL 60056

VILLAGE OF NORTHBROOK
1225 CEDAR LANE
NORTHBROOK, IL 60062

VILLAGE OF MERRIONETTE PARK
11720 S KEDZIE
MERRIONETTE PARK, IL 60803

VILLAGE OF MT PROSPECT
PUBLIC WORKS DEPT
MT PROSPECT, IL 60056

VILLAGE OF OAK BROOK
1200 OAK BROOK ROAD
OAK BROOK, IL 60523

VILLAGE OF METTAWA
26225 N RIVERWOODS BLVD
METTAWA, IL 60045

VILLAGE OF MUNDELEIN
440 E CRYSTAL
MUNDELEIN, IL 60060

VILLAGE OF OAK LAWN
9646 RAYMOND AVENUE
OAK LAWN, IL 60453

VILLAGE OF MILAN
321 W 2ND AVENUE
MILAN, IL 61264

VILLAGE OF NAPLES
106 SOUTH MAIN STREET
NAPLES, NY 14512

VILLAGE OF OAK LAWN
ATTN: ACCOUNTS PAYABLE
OAK LAWN, IL 60453

VILLAGE OF MILAN
P O BOX 2727
MILAN, NM 87021

VILLAGE OF NEW BADEN
1 EAST HANOVER STREET
NEW BADEN, IL 62265

VILLAGE OF OAK PARK
123 MADISON
OAK PARK, IL 60302

VILLAGE OF MOKENA
11004 CARPENTER ST
MOKENA,, IL 60448

VILLAGE OF NEW LENOX
1 VETERANS PARKWAY
NEW LENOX, IL 60451

VILLAGE OF OLYMPIA FIELDS
20701 GOVERNORS HIGHWAY
OLYMPIA FIELD, IL 60461

VILLAGE OF MONEE
5130 W COURT STREET
MONEE, IL 60449

VILLAGE OF NORRIDGE
4000 N OLCOTT AV
NORRIDGE, IL 60706

VILLAGE OF ORLAND PARK
14700 RAVINIA AVE
ORLAND PARK, IL 60462-3167

VILLAGE OF MONTGOMERY
200 N RIVER ST
MONTGOMERY, IL 60538

VILLAGE OF NORTH AURORA
25 EAST STATE ST
NORTH AUORA, IL 60542

VILLAGE OF OSWEGO PUBLIC W
100 PARKERS MILL
OSWEGO, IL 60543

VILLAGE OF MORTON GROVE
6101 CAPULINA
MORTON GROVE, IL 60053

VILLAGE OF NORTH PALM BEACH
645 PROSPERITY FARMS ROAD
N PALM BEACH, FL 33408

VILLAGE OF PALATINE
PUBLIC WORKS
PALATINE, IL 60067

VILLAGE OF MORTON POLICE DEPT
120 N MAIN
MORTON, IL 61550

VILLAGE OF NORTH RIVERSIDE
2401 S DES PLAINES AV
NO. RIVERSIDE, IL 60546

VILLAGE OF PALATINE
PUBLIC WORKS DEPT
PALATINE, IL 60067

VILLAGE OF PALMETTO BAY
8950 SW 152ND STREET
PALMETTO, FL 33157

VILLAGE OF PAWNEE
617 7TH STREET
PAWNEE, IL 62558

VILLAGE OF PEORIA HEIGHTS
PUBLIC WORKS
PEORIA HEIGHTS, IL 61616

VILLAGE OF PINEHURST
395 MAGNOLIA ROAD
PINEHURST, NC 28374

VILLAGE OF PLAINFIELD
14400 COIL PLUS DRIVE
PLAINFIELD, IL 60544

VILLAGE OF PLEASANT PLAINS
PO BOX 175
PLEASANT PLNS, IL 62677

VILLAGE OF PLEASANT PRAIRIE
9915 39TH AVE
PLEASANT PR, WI 53158

VILLAGE OF PONTOON BEACH
#1 REGENCY PARKWAY
PONTOON BEACH, IL 62040

VILLAGE OF PRAIRIE GROVE
3125 BARREVILLE RD
PRAIRIE GROVE, IL 60012

VILLAGE OF RANKIN
116 S. MAIN STREET
RANKIN, IL 60690

VILLAGE OF REYNOLDS
PO BOX 158
REYNOLDS, IL 61279

VILLAGE OF RICHMOND
5600 HUNTER DRIVE
RICHMOND, IL 60071

VILLAGE OF RINGWOOD
PO BOX 217
RINGWOOD, IL 60072

VILLAGE OF RIVER FOREST
400 PARK AVE
RIVER FOREST, IL 60305

VILLAGE OF RIVER FOREST
400 PARK AVENUE
RIVER FOREST, IL 60305

VILLAGE OF RIVER GROVE
8300 CENTER ST
RIVER GROVE, IL 60171

VILLAGE OF RIVERSIDE
3860 COLUMBUS BLVD
RIVERSIDE, IL 60546

VILLAGE OF RIVERWOODS
300 PORTWINE RD
RIVERWOODS, IL 60015

VILLAGE OF ROBBINS
3327 W 137TH STREET
ROBBINS, IL 60472

VILLAGE OF ROCHESTER
PO BOX 618
ROCHESTER, IL 62563

VILLAGE OF ROMEOVILLE
13 MONTROSE DRIVE
ROMEOVILLE, IL 60441

VILLAGE OF ROSCOE
P.O. BOX 283
ROSCOE, IL 61073

VILLAGE OF ROSEMONT
ATTENTION:  JEFF HASSELBERGE
ROSEMONT, IL 60018

VILLAGE OF ROSEMONT
ROSEMONT HORIZON
ROSEMONT, IL 60018

VILLAGE OF ROSEMONT
7048 BARRY STREET
ROSEMONT, IL 60018

VILLAGE OF ROUND LAKE
442 N CEDAR LAKE RD
ROUND LAKE, IL 60073

VILLAGE OF ROUND LAKE BEAC
1934 MUNICIPAL WAY
ROUND LAKE BEACH, IL 60073

VILLAGE OF ROUND LAKE PARK
203 E LAKESHORE DRIVE
ROUND LAKE PARK, IL 60073

VILLAGE OF ROXANA
400 SOUTH CENTRAL
ROXANA, IL 62084

VILLAGE OF S CHICAGO HEIGHT
3317 CHICAGO ROAD PO BOX 77
S CHICAGO HEIGHTS, IL 60412

VILLAGE OF SAINT LIBORY
PO BOX 342
SAINT LIBORY, IL 62282

VILLAGE OF SHOREWOOD
903 W JEFFERSON STREET
SHOREWOOD, IL 60431

VILLAGE OF SOUTHERNVIEW
3412 SOUTH 5TH STREET
SPRINGFIELD, IL 62703

VILLAGE OF SAUGET
2897 FALLING SPRINGS RD
SAUGET, IL 62206

VILLAGE OF SILVER LAKE
123 E NORTH WATER STREET
SILVER LAKE, WI 53170

VILLAGE OF SPENCERPORT
27 WEST AVE.
SPENCERPORT, NY 14559

VILLAGE OF SCHALORVILLE
35 SPRING STREET
SCHUYLERVILLE, NY 12871

VILLAGE OF SIREN
7660 CAPES ST BOX 23
SIREN, WI 54872

VILLAGE OF SPRING GROVE
7401 MEYER ROAD
SPRING GROVE, IL 60081

VILLAGE OF SCHAUMBURG
101 SCHAUMBURG COURT
SCHAUMBURG, IL 60193

VILLAGE OF SKOKIE
PO BOX 309
SKOKIE, IL 60077

VILLAGE OF STEGER
35 W 34TH ST
STEGER, IL 60475

VILLAGE OF SCHILLER PARK
9526 WEST IRVING PARK RD
SCHILLER PARK, IL 60176

VILLAGE OF SMITHBORO
P.O. BOX 37
SMITHBORO, IL 62284

VILLAGE OF STONE PARK
1629 N MANNHEIM ROAD
STONE PARK, IL 60165

VILLAGE OF SCOTTSVILLE
22 MAIN STREET BOX 36
SCOTTSVILLE, NY 14546

VILLAGE OF SMITHTON
101 S MAIN BOX 330
SMITHTON, IL 62285

VILLAGE OF STREAMWOOD
565 BARTLETT RD- PW
STREAMWOOD, IL 60107

VILLAGE OF SHERMAN
401 SAINT JOHNS DRIVE
SHERMAN,, IL 62684

VILLAGE OF SOUTH BARRINGTON
30 S BARRINGTON RD
S BARRINGTON, IL 60010

VILLAGE OF STREAMWOOD PUB
565 SOUTH BARTLETT ROAD
STREAMWOOD, IL 60107

VILLAGE OF SHERRARD
P.O. BOX 279
SHERRARD, IL 61281

VILLAGE OF SOUTH ELGIN
735 MARTIN DR
SOUTH ELGIN, IL 60177

VILLAGE OF SUMMERFIELD
BOX 137
SUMMERFIELD, IL 62289

VILLAGE OF SHILOH
1 PARK DRIVE
SHILOH, IL 62269

VILLAGE OF SOUTH ELGIN
10 N WATER ST
SOUTH ELGIN, IL 60177

VILLAGE OF SWANSEA
1400 N ILLINOIS STREET
SWANSEA, IL 62226

VILLAGE OF SHOREWOOD
3801 N MORRIS
SHOREWOOD, WI 53211

VILLAGE OF SOUTH HOLLAND
16226 WAUSAU AVE
SOUTH HOLLAND, IL 60473

VILLAGE OF TAMAROA
PO BOX  216
TAMAROA, IL 62888

VILLAGE OF TEQUESTA
PUBLIC WORKS DEPT
TEQUESTA, FL 33469

VILLAGE OF VALMEYER
PO BOX 262
VALMEYER, IL 62295

VILLAGE OF WESTERN SPRINGS
740 HILLGROVE
WESTERN SPGS, IL 60558

VILLAGE OF THIRD LAKE
87 N LAKE AVENUE
THIRD LAKE, IL 60030

VILLAGE OF VERNON HILLS
290 EVERGREEN DR
VERNON HILLS, IL 60061

VILLAGE OF WESTMONT
DEPT OF STREETS & ALLEYS
WESTMONT, IL 60559

VILLAGE OF THORNTON
115 E MARGARET ST
THORNTON, IL 60476

VILLAGE OF VILLA PARK
20 S ARDMORE
VILLA PARK, IL 60181

VILLAGE OF WHEELING
77 W. HINTZ ROAD
WHEELING, IL 60090

VILLAGE OF TIJERAS
PO BOX 9
TIJERAS, NM 87059

VILLAGE OF VILLA PARK
20 SOUTH ARDMORE
VILLA PARK, IL 60181

VILLAGE OF WHITEFISH BAY
5300 N MARLBOROUGH DR
WHITEFISH BAY, WI 53217

VILLAGE OF TINLEY PARK
16250 S OAK PARK AVE
TINLEY PARK, IL 60477

VILLAGE OF WADSWORTH
14155 WADSWORTH ROAD
WADSWORTH, IL 60083

VILLAGE OF WILLIAMSVILLE
141 W MAIN
WILLIAMSVILLE, IL 62693

VILLAGE OF TOBACCOVILLE
PO BOX 332
TOBACCOVILLE, NC 27050

VILLAGE OF WAUCONDA
101 N MAIN ST
WAUCONDA, IL 60084

VILLAGE OF WILLIAMSVILLE
141 W MAIN
WILLIAMSVILLE, IL 62693

VILLAGE OF TOVEY
BOX 83
TOVEY, IL 62570

VILLAGE OF WAUCONDA
PUBLIC WORKS DEPARTMENT
WAUCONDA, IL 60084

VILLAGE OF WILLIAMSVILLE
141 W MAIN
WILLIAMSVILLE, IL 62693

VILLAGE OF TOWANDA
BOX 213
TOWANDA, IL 61776

VILLAGE OF WELLINGTON
12300 W. FOREST HILL BLVD
WELLINGTON, FL 33414

VILLAGE OF WILLOWBROOK
7760 QUINCY
WILLOWBROOK, IL 60527

VILLAGE OF TREMONT
PO BOX 144
TREMONT, IL 61568

VILLAGE OF WEST DUNDEE
VILLAGE HALL
WEST DUNDEE, IL 60118

VILLAGE OF WILMETTE
ATTN:KEN KENNEDY/PUB WRKS
WILMETTE, IL 60091-2051

VILLAGE OF VALLEY VIEW
6848 HATHAWAY RD
VALLEY VIEW, OH 44125

VILLAGE OF WESTCHESTER
10300 ROOSEVELT RD
WESTCHESTER, IL 60154

VILLAGE OF WINFIELD
27 W 465 JEWELL RD
WINFIELD, IL 60190

VILLAGE OF WINNETKA
510 GREEN BAY RD
WINNETKA, IL 60093

VILLANUEVA, RUBEN - 034571
3715 NICOLE DRIVE
PASADENA, TX 77503

VILLESCAS, LUIS E - 033838
46 WENDOVER AVE
LAS VEGAS, NV 89110

VILLAGE OF WINTHROP HARBR
830 SHERIDAN RD
WINTHROP HARBOR, IL 60096

VILLANUEVA-ROSAS, LUIS A. - 034336
6442 ORCHARD AVE NO
BROOKLYN CENTER, MN 55429

VIMAS PAINTING CO, INC
P O BOX 601
CAMPBELL, OH 44405

VILLAGE OF WOODRIDGE
ATTN:ACCOUNTS PAYABLE
WOODRIDGE, IL 60517

VILLARD TOWNSHIP
23917 SPRUCE ROAD
MOTLEY, MN 56466

VINCENT CONSTRUCTION INC
4200 HOOD DR
BIRMINGHAM, AL 35210

VILLAGER CONSTRUCTION INC
425 OLD MACEDON CENTER RD
FAIRPORT, NY 14450

VILLARREAL, JUAQUIN - 039934
5303 E 6TH STREET
LUBBOCK, TX 79403

VINCENT REYNOSO CONCRETE C
4807 SOUTH AIRPORT WAY #A
STOCKTON, CA 95206

VILLAGES GOLF
5000 CRIBARI LANE
SAN JOSE, CA 95135

VILLAVICENCIO, HEBER A. - 054997
2245 N HAWTHORNE AVE
MELROSE PARK, IL 60164

VINCENT S CONSTRUCTION
5313 LARKIN
HOUSTON, TX 77007

VILLALOBO, EDUARDO - 034125
220 CAMPUS LN
SUISUN, CA 94585

VILLAVICENCIO, SARAH - 053835
6231 N 59TH AVENUE #6
GLENDALE, AZ 85301

VINCO CONSTRUCTION INC
1031 FM 20
CEDAR CREEK, TX 78612

VILLALOBOS, SERGIO - 035809
10514 TRACEWOOD CIRCLE
LITTLETON, CO 80130

VILLEDROUIN, SHANNA R. - 052702
2481 SW AVONDALE STREET
PORT ST LUCIE, FL 34984

VINCO, INC.
P.O. BOX 907
FOREST LAKE, MN 55025

VILLANUEVA, ANDRES - 033176
1651 W. CULLERTON
CHICAGO, IL 60608

VILLEGAS JR, LORENZO - 054685
106 AST ST
BASTROP, TX 78602

VINE STREET ENTERPRISES INC
4312 VINE STREET
DENVER, CO 80216

VILLANUEVA, REYES - 041651
3027 W. CALLE LEONIDO
TUCSON, AZ 85746

VILLEGAS RODRIGUEZ, FRANCISCO - 056126
42042 ROAD 128 SP 103
OROSI, CA 93647

VINELAND HOUSING AUTHORITY
191 CHESTNUT AVENUE
VINELAND, NJ 08360

VILLANUEVA, ROMAN S. - 033511
6270 W. OCOTILLO MEADOW
TUCSON, AZ 85746

VILLEGAS, UFEMIO - 031058
149 ARTESIAN DR
CEDAR CREEK, TX 78612

VINELAND TRANSIT CONCRETE
P O BOX 957
MARLTON, NJ 08053

VINES, NATHAN E. - 047148
1007 BALLARS
AZLE, TX 76020

VIOLA INC
PO BOX 5624
OXNARD, CA 93031

VIRGIL BAYDA VACATION &
CONTRACTING SERVICES, LTD
ROCHESTER, NY 14624

VINEYARD, ANGELA J. - 043830
4753 W 49TH SO
IDAHO FALLS, ID 83401

VIOLA J JENNINGS
732 N GRANT ST
AMARILLO, TX 79107

VIRGIL L CLINEBELL
890 DENVER AVE
LOVELAND, CO 80537

VINING, PAUL M. - 055468
PO BOX 143
NORTH FORK, CA 93643

VIP APTS
850 COREY LANE
WHEELING, IL 60090

VIRGINIA BARRICADE INC
PO BOX 2284
ABINGDON, VA 24212

VINTAGE COMMUNITIES
116 N NEVADA AVE
COLORADO SPRINGS, CO 80903

VIP CONSTRUCTION
3048 E BASELINE RD #102
MESA, AZ 85204

VIRGINIA DOT
PO BOX 270
ACCOMAC, VA 23301

VINTAGE PAINTING INC
P O BOX 290185
PORT ORANGE, FL 32129

VIP RESTORATION INC.
1361 EAST 55TH ST
CLEVELAND, OH 44103

VIRGINIA VALVE & RIGGING
321 S W BUCKHEAD WAY
FORT WHITE, FL 32038-9416

VINTAGE PETROLEUM, INC
VENTURA INLAND EAST (FILLMORE)
ADDISON, TX 75001-2565

VIP SERVICES GROUP,INC
12N442 SWITZER ROAD
ELGIN, IL 60124-8051

VIRONEX INC
3 OWLS NEST RD
WILMINGTON, DE 19807

VINTON CONSTRUCTION
5115 HIGH TRAIL RD
BILLINGS, MT 59101

VIRES, JOSHUA R. - 046684
1813 WILSON AVE
BUTTE, MT 59701

VIRTUAL CONST MANAGEMENT IN
16 FOREST HILL LANE
BOCA RATON, FL 33431

VINYL
20 E 9TH AVE
DENVER, CO 80203

VIRGIL A BUSHMAN JR
8200 PORTER
JOSEPH CITY, AZ 86032-0095

VIS-COM INC
101 MENAUL BLVD NE
ALBUQUERQUE, NM 87107

VINYL SIGN SUPPLY
2050 ROSEDALE ROAD
QUAKERTOWN, PA 18951

VIRGIL A BUSHMAN JR
8200 PORTER
BOX 95
JOSEPH CITY, AZ 86032-0095

VISAR CONSTRUCTION INC
PO BOX 3101
CENTRAL POINT, OR 97502

VIO T CONSTRUCTION
4636 SE 136 AVE
PORTLAND, OR 97236

VIRGIL COOK & SON, INC
PO BOX 805
DE KALB, IL 60115

VISION BUILDERS GROUP & DEV
P.O BOX 3636
HOLIDAY, FL 34692

VISION CONTRACTING
P O BOX 7883
HOUSTON, TX 77270

VISSER SCRAPER SERVICE LLC
1332 CABLE STREET
OGILVIE, MN 56358

VISTA UNIVERSAL
2430 AMERICAN AVE
HAYWARD, CA 94545

VISION INDUSTRIES
PO BOX 424
MORGANVILLE, NJ 07751

VISSERING CONSTRUCTION CO
175 BENCHMARK INDUSTRIAL DR
STREATOR, IL 61364

VISTAR REALTY INC
PO BOX 510758
MELBOURNE, FL 32951

VISION LAND CONSULTANTS, INC.
538 COMMONS DR.
GOLDEN, CO 80401

VISTA DEL LAGO COMMUNITY
VCM CARE OF AMY OLIVA
AGOURA HILLS, CA 91301

VISTAS CONSTRUCTION OF IL
526 E 114TH PLACE
CHICAGO, IL 60628

VISION MASTER MACHINES INC
PO BOX 992
BORING, OR 97009-0992

VISTA DESIGN & CONSTRUCTION
10501 W RESERCH DR
MILWAUKEE, WI 53226

VISU SEWER
3155 - 104TH LANE NE
BLAINE, MN 55449-4899

VISION OUTDOOR INC
PO BOX 120780
CLERMONT, FL 34712

VISTA ELECTRICAL CONTRACTORS
745 WEST NYACK ROAD
WEST NYACK, NY 10994

VISU-SEWER CLEAN & SEAL INC
7905 BEECH ST NE
FRIDLEY, MN 55432

VISION RESTORATION & CONTRACT
343 JEFFERSON STREET
WINCHESTER, VA 22601

VISTA ENGINEERING CORP
1030 PLEASANTVIEW TERRACE
RIDGEFIELD, NJ 07657

VISU-SEWER CLEAN & SEAL INC
PO BOX 804
PEWAUKEE, WI 53072-0804

VISION TECHNICAL GROUP
216 BROOKE ROAD
POTTSTOWN, PA 19464

VISTA EQUITIES GROUP INC
1117 ELDRIDGE PARKWAY
HOUSTON, TX 77077

VISU-SEWER CLEAN & SEAL, IN
W 230 N 4855 BETKER DR
PEWAUKEE, WI 53072

VISIONQUEST NATIONAL
P O BOX 12906
TUCSON, AZ 85732-2906

VISTA INNS MGMT CO, INC.
3101 S FIGUEROA ST
LOS ANGELES, CA 90007

VISU-SEWER OF ILLINOIS LLC
9014 S THOMAS AVE
BRIDGEVIEW, IL 60455

VISITATION CHURCH
779 S YORK ROAD
ELMHURST, IL 60126

VISTA RIDGE DEVELOPMENT CORP
2750 VISTA PKWY
ERIE, CO 80516

VISUS ENGINEERING CONSTRUC
1831 N ROCHESTER
MESA, AZ 85205

VISONE CONSTRUCTION
79 SHELDON AVENUE
DEPEW, NY 14043

VISTA RIDGE MALL
2401 S STEMMONS FRWY
LEWISVILLE, TX 75067

VITAL SIGNS USA INC
791 INDUSTRIAL DRIVE
ELMHURST, IL 60126

VITAL, JUAN P. - 064560
514 S. 110TH STREET
MESA, AZ 85208

VJ BRYANS EXCAVATING
2827 PRESTIGE RD
KELLER, TX 76248

VIZZEE, TONYA J. - 034547
108 NW DRIVE
BISMARCK, ND 58504

VITAL, SIDONIO - 039137
351 PALMER STREET
FALL RIVER, MA 02724

VLI WALL AND CEILING SOLUTIONS
1355 S HURON
DENVER, CO 80223

VOELKER CONSTRUCTION
14401 FM 773
MANOR, TX 78653

VITALE CONTRACTORS
PO BOX 111
PIFFARD, NY 14533

VM COMSOURCE CORP
PO BOX 232
NORTHAMPTON, PA 18067

VOELKER WELDING & CONSTRU
14401 FM 973
MANOR, TX 78653

VITALE HEAVY HAULING
7665 NORTH ST ROAD
AUBURN, NY 13021

VMS INC
7802B PROFESSIONAL PL
TAMPA, FL 33637

VOELLER CONSTRUCTION INC
4490 ALT 19 STE 101
PALM HARBOR, FL 34683-1418

VITALITY SPECIAL EVENTS
19991 S W 87TH AVE
MIAMI, FL 33157

VMS INC
203 E CAREY ST UNIT 200
RICHMOND, VA 23219-3746

VOGEL BROS. BUILDING CO.
PO BOX 5200
LAKELAND, FL 33807-5200

VITO BRACCIA CONCRETE CONTRACT
HORSHAM, PA 19044

VMS INC DBA TRANSFIELD SERVS
817 TRADESMAN'S PARK LOOP
HUTTO, TX 78634

VOGEL WEST INC
DBA DIAMOND VOGEL PAINT
MINNEAPOLIS, MN 55411

VITO TRANSPORT INC
P O BOX 948
MODESTO, CA 95353-0948

VOCK, PATRICIA J. - 055366
5419 W 64TH STREET
CHICAGO, IL 60638

VOGEL WEST INC
DBA DIAMOND VOGEL PAINT
2100 NORTH SECOND ST
MINNEAPOLIS, MN 55411

VITOVICH, CHRISTOPHER S. - 037159
7796 SE COURTNEY TERR
HOBE SOUND, FL 33455

VODRY-WINTHERS, DEBRA - 033441
620 KESS WAY
RENO, NV 89506

VOGELL MARINE INC
P O BOX 30608
PALM BCH GARDENS, FL 33420

VIXEN CONSTRUCTION, INC.
7600 W 79TH STREET
BRIDGEVIEW, IL 60455

VOEGELE, BRUCE W. - 044051
P.O. BOX 846
RANCHESTER, WY 82839

VOGLER, LESA M. - 053493
P O BOX 40034
MESA, AZ 85274

VIZCARRONDO, GERALD G. - 044471
113 JEFFERSON STREET
PASSAIC, NJ 07055

VOEGELE, DUANE D. - 034621
4301 W HEART RD
BISMARCK, ND 58504

VOGT, MICHAEL S. - 034521
4316 HARRISON ST.
SIOUX CITY, IA 51108

VOGTS CONSTRUCTION
106 W 24TH ST
NORTH NEWTON, KS 67117

VOLK CONSTRUCTION CO
1737 MACKLIND AVE
ST LOUIS, MO 63110

VOLLMAR EXCAVATING
3912 S. MEEKER AVE.
MUNCIE, IN 47302

VOGTS EXCAVATION
1393 AIRPORT
BRANSON, MO 65616

VOLK CORPORATION
23936 INDUSTRIAL PARK DR
FARMINGTON HL, MI 48335

VOLMAR CONSTRUCTION
4400 2ND AVENUE
BROOKLYN, NY 11232

VOGUE PROPERTIES CORP.
417 EVERGREEN AVE.
BOULDER, CO 80304

VOLK SEWER & WATER INC
1566 WARD LAKE DR NW
ANDOVER, MN 55304-1406

VOLOVNIK, PETER M. - 035952
8449 SE MILL ST
PORTLAND, OR 97216

VOGUE SIGN COMPANY
721 COMMERCIAL AVE
OXNARD, CA 93030-7233

VOLK, AARON J. - 047511
810 2ND AVENUE NW
MANDAN, ND 58554

VOLT (DBA)EMENT CORPORATIO
FILE 53102
LOS ANGELOS, CA 90074

VOHLKEN, DEVLON D. - 034711
301 N HOLIDAY AVE
SIOUX FALLS, SD 57103

VOLKERT & ASSOCIATES
3809 MOFFETT ROAD
MOBILE, AL 36670

VOLT INFORMATION SCIENCES I
12700 56TH STREET NORTH
CLEARWATER, FL 33760

VOICE VIDEO DATA INC
2501 W BEHRENDO DR #63
PHOENIX, AZ 85027

VOLKERT & ASSOCIATES INC
3409 W LEMON ST SUITE 1
TAMPA, FL 33609

VOLT TELCOM
PO BOX 6463
EL PASO, TX 79906

VOIGHT, CARRIE A. - 036053
PO BOX 223
WORLAND, WY 82401

VOLKS CONSTRUCTION INC
17474 JEFFERSON HWY.
PRAIRIEVILLE, LA 70769

VOLT TELECOM GROUP
5655 PROCYON AVE
LAS VEGAS, NV 89118

VOIGT, BRANDON D. - 054136
528 LINN STREET
EXCELSIOR SPRINGS, MO 64024

VOLKS CONSTRUCTORS
17474 OLD JEFFERSON HWY
PRAIRIEVILLE, LA 70769

VOLT TELECOMMUNICATIONS GR
12700 56TH STREET NORTH
CLEARWATER, FL 33760

VOIS INC
6201 SOUTH LOOP EAST
HOUSTON, TX 77087

VOLKSWAGEN GROUP OF AMERICA
P O BOX 24096
HOUSTON, TX 77229

VOLTMER INC.
PO BOX 200
DECORAH, IA 52101

VOLCIN, RALPH - 055802
445 S DOBSON RD
MESA, AZ 85202

VOLLIN, TANYA J. - 055146
PO BOX 821
ARLEE, MT 59821

VOLTZ, MARKEITH L. - 054842
14592 E ADRIATIC PLACE
AURORA, CO 80014

VOLUME SERVICES AMERICA INC
700 14TH STREET
DENVER, CO 80202

VONDRA, AUSTIN J. - 038680
643 E 21ST ST
CASPER, WY 82601-4765

VOSS PLUMBING & HEATING
P.O. BOX 77
PAYNESVILLE, MN 56362


VOLUNGIS, OLIVER A. - 033375
7017 COPPERLEAF DR
LAS VEGAS, NV 89128

VONJARO CO.
744 E. SUPERIOR ST.
DULUTH, MN 55802

VOSS PLUMBING & HEATING
315 E HOFFMAN
PAYNESVILLE, MN 56362


VOLUSIA COUNTY
PUBLIC WORKS
DAYTONYA BEACH, FL 32124

VORHIES, STEVE A. - 033522
24 TERRA AVE
PRESCOTT, AZ 86301

VOSS UTILITY & PLUMBING
PO BOX 240
HANOVER, MN 55341


VOLUTE INC
313 VENTURE BLVD
HOUMA, LA 70360

VORTEX COLORADO INC
3198-M AIRPORT LOOP DRIVE
COSTA MESA, CA 92626

VOSS, SANDRA S. - 035441
PO BOX 23
MANDERSON, WY 82432


VOLVO ARIZONA PROVING GRD
20715 W HAPPY VALLEY RD
WITTMANN, AZ 85361

VORTEX COLORADO INC
3198-M AIRPORT LOOP DRIVE
COSTA MESA, CA 92626

VOSSLER PLUMBING COMPANY
6117 MILWEE, SUITE D
HOUSTON, TX 77092


VOLVO CONTRUCTION EQUIP. RENTS
7096 W CARNAHAN STREET
SPRINGFIELD, MO 65802

VORTEX CONSTRUCTION
3030 LBJ FREEWAY #1380
DALLAS, TX 75234

VOSSMAN, TOM - 055847
811 TOWN & COUNTRY BLVD
HOUSTON, TX 77024


VOLVO RENTS (DBA)
61 COUNTY LINE ROAD
SOMERVILLE, NJ 08876

VORTEX CORPORATION
3198-M AIRPORT LOOP
COSTA MESA, CA 92626-3407

VOSTERS, GRACE - 034338
6125 MULLAN ROAD #1
MISSOULA, MT 59808


VOLVO RENTS CONSTRUCTION EQUIP
2353 FM 1960 EAST
HOUSTON, TX 77037

VORTEX CORPORATION
3198-M AIRPORT LOOP
COSTA MESA, CA 92626-3407

VOYAGER CONSTRUCTION LLC
1993 JUIPER RESORT
SHOWLOW, AZ 85901


VON KOHN, WILLIAM P. - 052013
6371 GREEN VISTA
LAS VEGAS, NV 89156

VORTEX PLUMBING
805 OAKWOOD ROAD SUITE D
LAKE ZURICH, IL 60047

VOYAGER CONSTRUCTION LLC
1993 JUNIPER RIDGE RESORT
SHOW LOW, AZ 95901


VON SEE, ROBERT M. - 041482
0-118 BLUE HILL AVE
FAIR LAWN, NJ 07410

VOSON PLUMBING INC.
1515-A 5TH STREET SOUTH
HOPKINS, MN 55343-7811

VP ENTERPRISES
375 FERNDALE ROAD N.
WAYZATA, MN 55391

VP EXCAVATION INC
15355 S MANN AVE
SAHUARITA, AZ 85629

VSI CONSTRUCTION (DBA)
11751 TROY LANE N
MAPLE GROVE, MN 55369

VULCAN SIGNS (DBA)
408 EAST BERRY AVENUE
FOLEY, AL 36536-1850

VPOINT
1465 TERMINAL WAY SUITE 5
RENO, NV 89502

VSI GEOTEC, LLC
86 GUNNVILLE ROAD
LANCASTER, NY 14086

VUSD
295 S ARCADE
VENTURA, CA 93003

VPV ELECTRIC
427 STRAIGHT STREET
PATERSON, NJ 07501

VT CONSTRUCTION/LAS VEGAS NV
4344 W. CHEYENNE AVE
NORTH LAS VEGAS, NV 89032

VWC BUILDERS, INC
425 W LA CADENA #12
RIVERSIDE, CA 92501

VREELAND, KERA J. - 034752
1206 W 3RD ST
NORTH PLATTE, NE 69101

VUCICH, NICHOLAS R. - 034171
4947 LUCERNE AVE APT#202
LOVELAND, CO 80538

W & D SMITH & SONS CONSTR
99 EGGLESTON ROAD
WHITNEY POINT, NY 13862

VRG CONSTRUCTION CO
5655 S YOSIMITE STREET
GREENWOOD VILLAGE, CO 80111

VUGRINEC, MICHELLE M. - 042333
P. O. BOX 771
ROCK SPRINGS, WY 82902

W & H PROPERTIES, LLC
701 WHITLOCK AVE STE K-46
MARIETTA, GA 30064

VRH CONSTRUCTION CORP
320 GRAND AVENUE
ENGLEWOOD, NJ 07631

VULCAN MATERIALS
6029 VINEYARD AVENUE
OXNARD, CA 93030

W & W BUILDERS INC GEORGIA
5089 BRISTOL INDUSTRIAL WAY
BUFORD, GA 30518

VRH CROW CONSTR
PO BOX 2293
NEWARK, NJ 07114

VULCAN MATERIALS COMPANY
365 NORTH CANYONS PARKWAY
LIVERMORE, CA 94551

W & W GLASS SYSTEMS INC
300 AIRPORT EXECUTIVE PARK
NANUET, NY 10954

VROMAN, JAMES W. - 033415
3706 BIZET CT
N LAS VEGAS, NV 89032

VULCAN MATERIALS LITTLEROCK CA
6851 EAST AVENUE T
LITTLEROCK, CA 93543

W & W PLUMBING INC
P O BOX 850724
RICHARDSON, TX 75085-0072

VROOM, JASON A. - 051798
49221 E. 128TH STREET
NORBORNE, MO 64668

VULCAN MATERIALS PHOENIX AZ
2526 E UNIVERSITY DR
PHOENIX, AZ 85034

W A CASSIDY
PO BOX 18808
TUCSON, AZ 85731

VROTSOS, JOHN - 054053
1059 TUPELO WAY
WESTON, FL 33327

VULCAN MATERIALS SUN VALLEY CA
11447 W TUXFORD ST
SUN VALLEY, CA 91353

W A CHESTER LLC
4390 PARLIAMENT PLACE
LANHAM, MD 20706-1834

W A ELECTRIC
3754 GENESEE
BUFFALO, NY 14210

W CUSTOM HOMES INC
3090 PULLMAN STREET
COSTA MESA, CA 92626

W F ARTHUR PLUMBING
PO BOX 260488
CORPUS CHRISTI, TX 78426

W A KLINGER LLC
2015 E 7TH, P O BOX 8800
SIOUX CITY, IA 51102

W D C EXPLORATION & WELLS
500 MAIN STREET
WOODLAND, CA 95695

W F SCOTT DECORATING
PO BOX 4415
ROCK ISLAND, IL 61204-4415

W A KLINGER LLC
PO BOX 8800
SIOUX CITY, IA 51102-8800

W D F INC.
30 NORTH MACQUESTEN PARKWAY
MOUNT VERNON, NY 10550

W G HAMES
P O BOX 564
BUELLTON, CA 93427-0564

W B CARTER CONSTRUCTION CO
PO BOX 4228
WICHITA, KS 67204

W D G CONSTRUCTION INC
2130 AHSLEY OAKS CIRCLE STE102
WESLEY CHAPEL, FL 33543

W G MILLS INC SARASOTA
8433 ENTERPRISE CIRCLE
BRADENTON, FL 34202

W B CONSTRUCTION LLC
13506 SUMMERPORT VILLAGE PKWY
WINDERMERE, FL 34786

W D MANOR PLUMBING & HEATING
1838 N 23RD AVE
PHOENIX, AZ 85009

W G MILLS INC SOUTH
8433 ENTERPRISE CIRCLE
BRADENTON, FL 34202

W B CONSTRUCTION LLC
2107 WEST HARRY ST
WICHITA, KS 67213-3253

W D S CONSTRUCTION CO
8326 AMBER COVE
HUMBLE, TX 77346

W G MOE & SONS
8850 SE 76TH DR
PORTLAND, OR 97206

W B KIBLER CONST
9722 ABERNATHY
DALLAS, TX 75220

W E BOWER
12401 KILN CRT
BELTSVILLE, MD 20705

W G YATES & SONS JACKSON M
PO BOX 456
PHILADELPHIA, MS 39350

W B OLSON INC
3235 ARNOLD LANE
NORTHBROOK, IL 60062

W E CONTRACTING
6928 N MAIN STREET
ACWORTH, GA 30101

W G YATES & SONS PHILA MS
PO BOX 456
PHILADELPHIA, MS 39350-0456

W B W CONTRACTORS INC
225 LONGLANE ROAD
WICHITA, KS 67204

W F C CONSTRUCTORS
843 SOUTHWAY CIR
FORT WORTH, TX 76115

W G YATES & SONS PHILA MS
P O BOX 456
PHILADELPHIA, MS 39350-0456

W C MALONEY INC
P O BOX 30326
STOCKTON, CA 95213

W F CARTER CONSTRUCTION
1111 W. HARRIS RD
ARLINGTON, TX 76001-6803

W G YATES CONSTRUCTION CON
P O BOX 25120
BATON ROUGE, LA 70894

W H BASS INC
11300 JOHNS CREEK PKWY STE 100
DULUTH, GA 30097

W JOHNSON CONSTRUCTION INC
243 W UNIVERSITY
MESA, AZ 85201

W R CONSTRUCTION LLC
1000 E 80TH PLACE 555 N
MERRIVILLE, IN 46410

W H F ELECTRICAL CONT
2903 CAPITAL DRIVE
WYLIE, TX 75098

W L GORE & ASSOCIATES AZ
P.O BOX 2300
FLAGSTAFF, AZ 86003

W R FORDE
984 HENSLEY STREET
RICHMOND, CA 94801-2117

W H MYERS CORPORATION
5219 NORTH LAWRENCE STREET
PHILADELPHIA, PA 19120

W L HALL CO
530 15TH AVE S
HOPKINS, MN 55343-7834

W R HODGSON & CO INC
10165 CR 106
CELINA, TX 75009

W H STREIT INCORPORATED
75 WATERFORD ROAD
HAMMONTON, NJ 08037

W LAY INC
PO BOX 20744
PHOENIX, AZ 85036

W S BELLOWS CONSTRUCTION C
P O BOX 2132
HOUSTON, TX 77001

W J BOCKEL & COMPANY
19422 HWY 6
MANVEL, TX 77578

W M GRACE CONSTRUCTION
7575 N 16TH ST #1
PHOENIX, AZ 85020

W S BUILDERS INC
8145 E INDIAN BEND RD STE 101
SCOTTSDALE, AZ 85250

W J LANG CONST INC
7641 N. BUSINESS PARK DRIVE
TUCSON, AZ 85743

W M GREENS CONST SVCS INC
611 CRAVENS
HOUSTON, TX 77076

W S CONSTRUCTION
6200 SEYMOUR HWY
WICHITA FALLS, TX 76310

W J N ENTERPRISES
7601 W 191ST STREET
TINLEY PARK, IL 60477

W M KRISTON & SON INC
P O BOX 631
WINTERHAVEN, FL 33882

W S CUMBY & SONS
938 LINCOLN AVENUE
SPRINGFIELD, PA 19064

W J NEWMAN JR CONTRACING INC
P.O.BOX 700685
ST. CLOUD, FL 34770

W MOORE CONCRETE CONSTRUCTION
P O BOX 149
TONALEA, AZ 86044

W S D CONTRACTING INC
5100 NE 12TH AVENUE
OAKLAND PARK, FL 33334

W J SCOTT COMPANY
3861 TOZER ROAD
SPRINGFIELD, IL 62707

W N COUCH INC
401 S MEMORIAL DR
TULSA, OK 74112

W S I INC
PO BOX 263
VALMEYER, IL 62295

W JACKSON & SONS CONSTRUCTION
8413 LAUREL FAIR CIRCLE
TAMPA, FL 33610

W P C INDUSTRIAL CONTRACTORS
11651 PHILLIPS HIGHWAY
JACKSONVILLE, FL 32256

W S P INC. FKA: WESTERN STA
22820 N 19TH AVE
PHOENIX, AZ 85027-1310

W S TRUCKING
13901 N 69TH DRIVE
PEORIA, AZ 85381

W WALSH COMPANY
32 WALTON STREET
ATTLEBORO, MA 02703

W.J. MCGUIRE COMPANY
1825 HOLSTE RD
NORTHBROOK, IL 60062

W T COPE CONSTRUCTION SERVICES
812 LAKESIDE DRIVE
ATHENS, TX 75751

W WARNER CONSTRUCTION INC
14886 S HENRICI ROAD
OREGON CITY, OR 97045

W.J. COLLINS & ASSOCIATES, IN
ATTN: ACCOUNTS PAYABLE
PONTE VEDRA BEACH, FL 32082

W T HUMPHREY INC
2421 N MARINE BLVD
JACKSONVILLE, NC 28546

W. HODGMAN & SONS, INC.
1100 MARCUS ST.
FAIRMONT, MN 56031-1100

W.J.S. CONTRACTING LLC
1060 SARNO ROAD
MELBOURNE, FL 32935

W T RICH CO INC
29 CRAFTS STREET
NEWTON, MA 02458

W. MOLITOR CONSTRUCTION, INC.
14631 HANNA COURT
SOUTH BELOIT, IL 61080

W.L. MILLER CO. (C)
750 EAST COUNTY ROAD 1220
HAMILTON, IL 62341

W W ASPHALT
4833 W WALTANN LANE
GLENDALE, AZ 85306

W.A. ELLIS CONSTRUCTION CO., I
PO BOX 1095
INDEPENDENCE, MO 64056

W.M. LYLES CO
PO BOX 4377
FRESNO, CA 93744

W W CONSTRUCTION
1000 GABALDON NW
ALBUQUERQUE, NM 87104

W.A. THOMAS CO INC
2356 PACHECO BLVD
MARTINEZ, CA 94553

W.P. MAHONEY
2897 LYONS ROAD
GENEVA, NY 14456

W W CONTRACTING
PO BOX 25956
PRESCOTT VLLY, AZ 86312

W.B. ELECTRIC INC
P O BOX 235
RAYMOND, CA 93653

W.P.ENGINEERING CONSULTANTS
7240 BRITTMORE ROAD #119
HOUSTON, TX 77041

W W CONTRACTORS UPTON MA
2 WOOD ST
UPTON, MA 01568

W.C. BELL, INC.
131 S. TRADE CENTER PARKWAY
CONROE, TX 77385

W.R. NEWMAN & ASSOCIATES, IN
2854 LOGAN STREET
NASHVILLE, TN 37211

W W WEBBER INC
USE CUST#87289
ARLINGTON, TX 76096

W.CLYDE DANIEL CONSTRUCTION
5025 BASEBALL POND ROAD
BROOKSVILLE, FL 34602

W.R. WEIS COMPANY INC.
2100 S WABASH AVE
CHICAGO, IL 60616

W W WEBBER LLC
9303 NEW TRAILS DRIVE SUITE200
THE WOODLANDS, TX 77381

W.D. EQUIPMENT LEASING INC
174 BEEDY STREET #A
OXNARD, CA 93036

W.T. BYLER CO, L.P.
15203 LILLJA
HOUSTON, TX 77060

W.W. GRAINGER INC
P.O. BOX 48778
NILES, IL 60714

WABASHA COUNTY HWY CO DEPT
821 HIAWATHA DRIVE WEST
WABASHA, MN 55981

W.W. SCAFFOLDING & EQUIP/M
401 1ST ST SW
NEW BRIGHTON, MN 55112

W.W. WILLIAMS
2849 MORELAND AVENUE S.E.
ATLANTA, GA 30315-5723

WABASHA TRANSFER CO INC
PO BOX 29
WABASHA, MN 55981

WACONIA, CITY OF
1250 HWY 284
WACONIA, MN 55387

W.W. WILLIAMS
2849 MORELAND AVENUE S.E.
ATLANTA, GA 30315-5723

WACHSMAN, THOMAS M. - 034531
409 OAK STREET
ANACONDA, MT 59711

WADDELL CONCRETE
410 LORI LANE
PRESCOTT, AZ 86301

W2 HOME IMPROVEMENT INC
1647 WESLEY AVE
BERWYN, IL 60402

WACHTER NETWORK SERVICES
16001 WEST 99TH STREET
LENEXA, KS 66219

WADDELL EXCAVATING
3137 HORTON ROAD
FORT WORTH, TX 76119

W9Y CONSTRUCTION, INC.
P.O. BOX 13037
PORT EVERGLADES, FL 33316

WACHTER NETWORK SERVICES
16001 WEST 99TH STREET
LENEXA, KS 66219

WADDELL, EMMETT C. - 051430
4949 HOPE RD
BUTTE, MT 59701

WA DEPT TRANS KELSO
2400 TALLEY WAY
KELSO, WA 98626-7783

WACHUSETT MOUNTAIN ASSOCIATES
499 MOUNTAIN ROAD
PRINCETON, MA 01541

WADDELL, PAUL D. - 035491
827 W 11TH
CASPER, WY 82601

WA ROBBINS CONSTRUCTION CO INC
PO BOX 331082
HOUSTON, TX 77233-1082

WACKENHUT CORP
3900 N POWERLINE RD
DEERFIELD BEACH, FL 33073

WADE & ASSOCIATES, INC.
1201 WAKARUSA DR BUILDING D
LAWRENCE, KS 66049

WABASH ASPHALT CO, INC
PO BOX 307
MOUNT CARMEL, IL 62863

WACKER NEUSON CORPORATION
PO BOX 88058
MILWAUKEE, WI 53288-0058

WADE CONTRACTORS INC
PO BOX 250
PORTER, TX 77365

WABASH CONVERTING
15W740 N FRONTAGE RD
BURR RIDGE, IL 60527

WACO SCAFFOLD & EQUIPMENT
ATTN: ACCTS. PAYABLE
CLEVELAND, OH 44131

WADE, SUANN L. - 035290
2518 WINDMILL
CHEYENNE, WY 82009

WABASH VALLEY ASPHALT CO. LLC
P.O. BIX 8297
TERRE HAUTE, IN 47808-0829

WACO SCAFFOLDING & EQPT DENVER
121 E 58TH AVENUE
DENVER, CO 80216

WADEMAN, JOSEPH P. - 056349
8017 PEACEFUL VILLAGE PL
LAS VEGAS, NV 89143

WADENA COUNTY
221 HARRY & RICH DRIVE
WADENA, MN 56482

WAGNER CONSTRUCTION - FALLS MTN
JCY HWY 53 S & CO RD #24
SO. INT'L FALLS, MN 56679

WAGNER, DANIEL R. - 034454
6709 SHINGLE CREEK DRIVE
BROOKLYN PARK, MN 55445

WADLOW, RANEE A. - 042612
P.O. BOX 1043
SHERIDAN, WY 82801

WAGNER D CONST CO INC
PO BOX 884
SANTA FE, TX 77510

WAGNER, DEBBIE C. - 035547
804 16TH ST
WHEATLAND, WY 82201

WADMAN CORPORATION
PO BOX 1458
OGDEN, UT 84402

WAGNER ED ENTERPRISES
PO BOX 742
FAIRVIEW, OR 97024

WAGNER, DELORES - 035072
556 PINE AVE
WHITEFISH, MT 59937

WADSWORTH BROTHERS
CONSTRUCTION
DRAPER, UT 84020

WAGNER ENGINEERING
3309 WHITE OAK CT
SACRAMENTO, CA 95864

WAGNER, GERALD J. - 034684
PO BOX 117
HANNA, WY 82327

WADSWORTH GOLF CONST IL
MIDWEST BRANCH
PLAINFIELD, IL 60544

WAGNER MECHANICAL
11149 SHELTON ROAD
LINDEN, CA 95236

WAGNER, JOHN E. - 037279
114 REMMINGTON DRIVE
KYLE, TX 78640

WAFFLE HOUSE
5986 FINANCIAL DR
NORCROSS, GA 30071

WAGNER RENTS
USE CUSTOMER#95278
SILVERTHORN, CO 80498

WAGNER, JOHN O. - 035445
1517 ELKHORN DR
CHEYENNE, WY 82007

WAFFLE HOUSE CONST OFFICE
5986 FINANCIAL DRIVE
NORCROSS, GA 30071

WAGNER RENTS
ATTN: ACCOUNTS PAYABLE
DENVER, CO 80217-0620

WAGNER, KEITH - 038393
3210 GREGG WAY
CHEYENNE, WY 82009

WAGH ASSOCIATES
22 SURREY DRIVE
OLD BRIDGE, NJ 08875

WAGNER SMITH ELECTRICAL
PO BOX 672
DAYTON, OH 45401-0672

WAGNER, MICHAEL A. - 054820
PO BOX 2302
BROWNING, MT 59417

WAGMAN CONSTRUCTION INC
PO BOX 15076
YORK, PA 17405-7076

WAGNER, AARON J. - 035642
1517 ELKHORN DRIVE
CHEYENNE, WY 82007

WAGNER, PAUL R. - 041547
3825 VINCENT DRIVE
COLLEGEVILLE, PA 19426

WAGNER & SONS PLUMBING & SEWER
725 W. 47TH STREET
CHICAGO, IL 60609

WAGNER, ANDREW P. - 055633
217 PAGE AVENUE
LYNDHURST, NJ 07071

WAGNER, SARAH A. - 040795
HC 40 BOX 6281
MILES CITY, MT 59301

WAGNER, SHANNON - 034421
600 S. HAYES #11
LARAMIE, WY 82070

WAKABAYASHI CONSTRUCTION
PO BOX 1217
OREGON CITY, OR 97045

WALBRIDGE EAST, LLC
1501 ARDMORE BLVD, SUITE 301
PITTSBURGH, PA 15221

WAGNER, STANLEY E. - 034165
1015 WEST JEFFERSON RD
CHEYENNE, WY 82007

WAKE FOREST UNIV.
P O BOX 7286
WINSTON SALEM, NC 27109

WALBRIDGE RB
1501 ARDMORE BLVD STE 301
PITTSBURGH, PA 15221

WAGONER, BRIAN S. - 039621
17749 N. CO RD 700E
ARCOLA, IL 61910

WAKEFIELD CUSTOM HOMES, INC
6048 SEDGLEY COURT
BURR RIDGE, IL 60527

WALCZAK'S AUTO SERVICE, INC
6001 TRANSIT ROAD
DEPEW, NY 14043

WAGONER, ROBERT C. - 041833
161 WEST PECKSTEIN
PAHRUMP, NV 89060

WAKEFIELD, DANNA - 054772
1585 NORTH CHARLEBOIS RD
APACHE JUNCTION, AZ 85219

WALD, BARBARA C. - 056463
16423 BROOKVILLA DR
HOUSTON, TX 77059

WAGONER, RUBIN J. - 032660
797 W. LEBANON ST
MOUNT AIRY, NC 27030

WAKELAND, CHARLES E. - 033047
1523 N. FIFTH STREET
SPRINGFIELD, IL 62702

WALD, BRIAN A. - 050312
3052 23RD STREET SOUTH
FARGO, ND 58103

WAHL, GLORIA C. - 055767
737 ASPEN TRAIL
LEWISTOWN, MT 59457

WAKELAND, CHARLES T. - 035887
3045 WEST 2ND STREET
TINA, MO 64682

WALDEN ASSOCIATES, INC
PO BOX 845
GLEN CARBON, IL 62034

WAHL, JOCELYN A. - 037621
3107 CONWAY WALLROSE RD
BADEN, PA 15005

WAL-ROSE, INC-SANFORD, FL
PO BOX 728
SANFORD, FL 32772-0728

WALDEN, HEIDI M. - 051149
341 CRAIG RD
COLUMBIA FALLS, MT 59912

WAHL, MICHAEL L. - 055910
737 ASPEN TRAIL
LEWISTOWN, MT 59457

WALABAX CONSTRUCTION SERVICES
2930 CLYMER AVENUE
TELFORD, PA 18969

WALDEN, JAY A. - 033768
1340 ZEPHYR WAY
SPARKS, NV 89431

WAINWRIGHT, JAMES E. - 055886
1037 CALDWELL DR
GARLAND, TX 75041

WALBRIDGE ALDINGER
9942 CURRIE DAVIS DR
TAMPA, FL 33619

WALDEN, JOHN C. - 038879
23205 E. 500TH RD
PARIS, IL 61944

WAIT MECHANICAL INC
P O BOX 150778
ARLINGTON, TX 76015-6778

WALBRIDGE ALDINGER
55495 GRAND RIVER
NEW HUDSON, MI 48165-0335

WALDEN, MARC - 056319
12035 GRAPE ST
THORNTON, CO 80241

WALDHEIM CEMETERY
1400 S. DES PLAINES AV.
FOREST PARK, IL 60130

WALGREEN'S DRUG STORES
ATTENTION:  PROCURE TO PAY
DEERFIELD, IL 60015

WALKER PLUMBING SERVICES
745 NORTH DRIVE, SUITE H
MELBOURNE, FL 32934

WALDINGER CORPORATION
1630 S BAEHR
WICHITA, KS 67209

WALGREENS DRUG STORES
ATTN:ACCTS PAYABLE DEPT.
DEERFIELD, IL 60015

WALKER ROOFING COMPANY
2274 CAPP ROAD
ST PAUL, MN 55114

WALDOCK, LAURA J. - 035505
PO BOX 146
LUSK, WY 82225

WALK THE LINE FILMS
3507 RINGSBY COURT SUITE 109
DENVER, CO 80216

WALKER SPECIALTY CONSTRUC
INC
SNOHOMISH, WA 98291-0496

WALDREP, CHRISTOPHER L. - 053892
29 W AMES STREET
ANDERSON, IN 46012-1601

WALKCON INC
6901 WHITE SETTLEMENT RD
WEATHERFORD, TX 76087-5837

WALKER UTILITIES INC
124 BROWN TRAIL
HURST, TX 76053

WALDRIP, AARON - 031060
1004 WESTHILLS TERRACE
SAGINAW, TX 76179

WALKER ART CENTER
1750 HENNEPIN AVE
MINNEAPOLIS, MN 55406

WALKER, AUSTIN W. - 045867
49 MARILYN DRIVE
MISSOULA, MT 59804

WALGE, RUDOLPH - 049376
402 EMERALD BAY CIRCLE
NAPLES, FL 34110

WALKER CONSTRUCTION MANAGEMENT
1685 BOXELDER STREET
LOUISVILLE, CO 80027-3009

WALKER, AUTUMN - 035712
2693 MEADOWBROOK DR
DENVER, CO 80221

WALGREENS
650 S CHERRY
DENVER, CO 80246

WALKER ELEC CONTR & ENGINEERS
P O BOX 155549
FORT WORTH, TX 76155

WALKER, CHARLES W. - 031324
2610 MAUPIN
IRVING, TX 75061

WALGREENS % MARTY STROUBIN
12 BLACKWALNUT TRAIL
PALOS PARK, IL 60464

WALKER ELECTRIC CO INC
13670 SUGAR BOWL RD
MYAKKA CITY, FL 34251

WALKER, COLLEEN A. - 055034
PO BOX 1236
W YELLOWSTONE, MT 59758

WALGREENS DISTR. CENTER V#1543
2400 WALGREEN STREET
FLAGSTAFF, AZ 86004

WALKER ENGINEERING-NJ
2111 HERBERTSVILLE RD
POINT PLEASANT, NJ 08742

WALKER, DANNY L. - 033152
9739 E. STATE HWY DD
STRAFFORD, MO 65757

WALGREENS DRUG STORES
ATTN: ACCTS PAYABLE DEPT.
ELK GROVE VILLAGE, IL 60007

WALKER LANDSCAPE INC
7780 DUNEVILLE STE #2
LAS VEGAS, NV 89139

WALKER, DAVID A. - 053756
10900 TUNICA TRACE
ST FRANCISVILLE, LA 70775

WALKER, LOUIS D. - 055134
HR 81 BOX 510
UTICA, MT 59452

WALK-SONCE, GERALD - 054364
P.O. BOX 821
LAME DEER, MT 59043

WALLDICE CONST. INC
9790 OLD ST RD 37 NORTH
MARTINSVILLE, IN 46151

WALKER, MARTHA R. - 032976
771 OAKWOOD DR
WESTMONT, IL 60559

WALL ENTERPRISES
5425 COUTNY RD 309
CLEBURNE, TX 76031

WALLACE III, CAREY R. - 055710
2106 CHISHOLM TRAIL
GRAND PRAIRIE, TX 75052

WALKER, RANDY D. - 031956
4032 FLAMINGO DR
NEW PORT RICHEY, FL 34652-5921

WALL, LAMON W. - 032658
489 ALLEN ROAD
SILOAM, NC 27047

WALLACE JR, CHARLES E. - 032
3751 PAUL ST.
DOUGLASVILLE, GA 30135

WALKER, ROBERT J. - 032810
17W 159 WOODLAND AVE
BENSENVILLE, IL 60106

WALL, MONICA N - 034939
PO BOX 281
PABLO, MT 59855

WALLACE JR, WALTER - 031054
4101 PICKFAIR
HOUSTON, TX 77026

WALKER, TAMMY M. - 030940
12334 BEXLEY STREET
HOUSTON, TX 77099

WALL, SHANITA M. - 049463
219 4TH AVE SE
RONAN, MT 59864

WALLACE PAVING
400 E NORTH AVENUE
STREAMWOOD, IL 60107

WALKER, TIMOTHY J. - 054069
2823 N. 34TH STREET
PHOENIX, AZ 85008

WALL, TYLER J. - 053711
P O BOX 455
PABLO, MT 59865

WALLACE, CRYSTAL D. - 033295
3409 NW 24TH
OKLAHOMA CITY, OK 73107

WALKER, WILLIAM R. - 035675
4309 JELLISON ST. #202B
WHEATRIDGE, CO 80033

WALLACE & SMITH CONTRACTORS
3325 LANDCO DRIVE
BAKERSFIELD, CA 93308

WALLACE, DALE W. - 054020
7507 GRAND TERREACE CT.
HOUSTON, TX 77095

WALKIEWICZ, JENNIFER - 054977
14866 SW SCHOOLS FERRY
BEAVERTON, OR 97007

WALLACE ASSOCIATES LLC
5435 M L KING ST N
ST PETERSBURG, FL 33703

WALLACE, DEBRA J. - 043103
219 WARREN RD
LIBBY, MT 59923

WALKS ALONG, JAMES - 035120
PO BOX 826
LAME DEER, MT 59043

WALLACE C DRENNAN INC
P.O. BOX 15438
NEW ORLEANS, LA 70175

WALLACE, IAN T. - 039844
P.O. BOX 371
DAYTON, WY 82836

WALKSALONG, KINSLEY F - 034846
BOX 1127
LAME DEER, MT 59043

WALLACE CONCRETE SAWING
3606 CR 89
PEARLAND, TX 77584

WALLACE, JAMMIE M. - 034823
4664 BIRDSEYE RD
HELENA, MT 59602

WALLACE, JULIUS S.
P.O. BOX 7835
RENO, NV 89510

WALLWORK TRUCK CENTER
P.O. BOX 1819
FARGO, ND 58107-1819

WALSH, ALBERT S/W
19300 OIL CENTER BOULEVARD
HOUSTON, TX 77073-3353

WALLACE, RACHEL M. - 054417
BOX 21
CROW AGENCY, MT 59022

WALLY BLANTON SEWER
ROUND LAKE, IL 60073

WALSH & KELLY #014769
24358 SR 23
SOUTH BEND, IN 46614

WALLACE, TARA R. - 035229
200 BROADWAY APT C
HELENA, MT 59601

WALMART 1325
455 E. WETMORE RD
TUCSON, AZ 85705

WALSH & KELLY, INC.
ATTN:BARBARA (ACCTS PAYABLE
GRIFFITH, IN 46319

WALLAND, JASON M. - 046273
22934 MASTICK ROAD
FAIRVIEW PARK, OH 44126

WALMART BENTONVILLE
702 S W 8TH STREET
BENTONVILLE, AR 72716

WALSH BROTHERS INC
210 COMMERCIAL STREET
BOSTON, MA 02109

WALLIN EXCAVATION SERVICES
1425 ZACH
HEMPSTEAD, TX 77445

WALMART BENTONVILLE AR
702 S W 8TH STREET
BENTONVILLE, AR 72716

WALSH CONST GROUP CHICAGO
ATTN: ACCOUNTS PAYABLE
CHICAGO, IL 60617

WALLS, BRIAN L. - 056112
3397 S URAVAN WAY #204
AURORA, CO 80013

WALMART BENTONVILLE AR
1105 SE 5TH ST
BENTONVILLE, AR 72716-0076

WALSH CONST GROUP SHARON
2 COMMERCIAL ST
SHARON, MA 02067

WALLS, DARREN A. - 054607
4800 ALSIP
MONMOUTH, OR 97361

WALMART OTHER INVOICES
VENDOR # 430362 (DEPT 9379)
BENTONVILLE, AR 72716-0550

WALSH CONST HEAVY HWY DIV
929 W ADAMS ST
CHICAGO, IL 60607

WALLS, WILLIAM R. - 039157
1292 SHADY LANE NE
KEIZER, OR 97303

WALPOLE TOWN OF
CO BUILDING MAINTENANCE
WALPOLE, MA 02035

WALSH CONSTRUCTION (C) - IN
2749 N SR 39
LAPORTE, IN 46350

WALLTECH CORP/SAN LUIS OBISPO
735 BUCKLEY RD #A
SAN LUIS OBISPO, CA 93401

WALQUIST, JOHN L. - 040570
675 SCHAAD LANE
DAYTON, NV 89403

WALSH CONSTRUCTION COMPAN
2749 NORTH STATE RD. 39
LAPORTE, IN 46350

WALLTECH INTERIORS INC
98 W DORIS AVE
PORTERVILLE, CA 93257

WALSCHON FIRE PROTECTION, INC.
1015 TERMINAL WAY
SAN CARLOS, CA 94070-3226

WALSH CONSTRUCTION COMPAN
2749 NORTH STATE RD. 39
LAPORTE, IN 46350

WALSH CONSTRUCTION INC
5828 N ST LOUIS AVENUE
LOVELAND, CO 80538

WALSH, SEAN - 056606
719 ARTESIAN RD #66
CHEYENNE, WY 82007

WALTER DANIELS
6316 N NORTHWEST HIGHWAY
CHICAGO, IL 60631

WALSH CONSTRUCTION OREGON
2905 SW FIRST AVENUE
PORTLAND, OR 97201

WALSH, THOMAS K. - 033394
8663 N 110TH AVE
PEORIA, AZ 85345

WALTER INC.
PO BOX 7565
DES MOINES, IA 50322

WALSH CONSTRUCTION PITTSBURG
333 TECHNOLOGY DRIVE SUITE 205
CANONSBURG, PA 15317

WALSH/O'CONNELL
311 SUMMER STREET
BOSTON, MA 02210

WALTER P MOORE AND ASSOC
1301 MCKINNEY
HOUSTON, TX 77010

WALSH CONTRACTING CORP
82 NORTH AVENUE
ATTLEBORO, MA 02703

WALSH/TWO IN ONE CONTRACTORS
929 W. ADAMS ST
CHICAGO, IL 60607

WALTER, KELLY A. - 034595
1001 39TH AVE. W.
WEST FARGO, ND 58078

WALSH CORPORATION
77 PARK STREET
DORCHESTER, MA 02122

WALT DISNEY WORLD
P O BOX M10120
LAKE BUENA VISTA, FL 32830

WALTERS & WOLF GLASS CO
41450 BOSCELL RD
FREMONT, CA 94538-4827

WALSH COUNTY HIGHWAY DEPT
600 COOPER AVE
GRAFTON, ND 58237

WALT DISNEY WORLD
ACCTS PAYABLE
LAKE BUENA VISTA, FL 32830-0120

WALTERS MARINE CONSTRUCTIO
414 WOODBINE OCEAN VIEW RD
OCEAN VIEW, NJ 08230-1078

WALSH ENVIRONMENTAL SCI
4888 PEARL EAST CR, STE 108
BOULDER, CO 80301

WALT LAUD INC.
P.O. BOX 88
E. MOLINE, IL 61244

WALTERS, JR, MARK G. - 05063
16900 NORTHCHASE DRIVE
HOUSTON, TX 77060

WALSH LANDSCAPE CONSTRUCTION
1050 W LILY CACHE LN
BOLINGBROOK, IL 60440

WALT TAYLOR CONSTRUCTION
PO BOX 2869
MISSOULA, MT 59806

WALTERS, LISA C. - 053412
579 W. 450 S.
HEBRON, IN 46341

WALSH, CHRISTIAN - 054892
21323 RIVERSIDE RIDGE
KATY, TX 77449

WALTEE, SHAELA P. - 054272
1601 S. 3RD ST W
MISSOULA, MT 59801

WALTERS, MARIA B. - 053797
819 1ST AVE
HAVRE, MT 59501

WALSH, NOREEN M. - 045320
841 NORTH YORK ROAD
ELMHURST, IL 60126

WALTER CHAD TROUTMAN
106 RETAMA COURT
GEORGETOWN, TX 78626

WALTERS, MARK A. - 053865
542 ELLENHURST DRIVE
ANDERSON, IN 46012

WALTERS, PAUL B. - 030433
3334 FISH AVENUE
BRONX, NY 10469

WALZ, HARMAN HUFFMAN CONST
5615 E HUFFMAN DR
KECHI, KS 67067-9054

WANER CONSTRUCTION CO INC
USE ACCT # 30916
HIGHLANDS RANCH, CO 80129

WALTERS, WILLIAM B. - 053692
837 S. 11TH
KANSAS CITY, KS 66105

WALZ, MARK F. - 056246
430 E MAIN ST
ELLSWORTH, WI 54011

WANER CONSTRUCTION COMPA
8950 BARRONS BLVD.
HIGHLANDS RANCH, CO 80129

WALTERS-MORGAN CONSTRUCTION
2616 TUTTLE CREEK BLVD
MANHATTAN, KS 66502-4479

WANASEK CORP, THE
PO BOX 250
BURLINGTON, WI 53105

WANER ENTERPRISES, INC.
101580 VIRGINIA AVE
CHICAGO RIDGE, IL 60415-1380

WALTHERS, HENRY M. - 048553
6635 S. 11TH STREET
PHOENIX, AZ 85040

WANCO INC
5870 TENNYSON STREET
ARVADA, CO 80003

WANG ENGINEERING
1145 N MAIN ST
LOMBARD, IL 60148

WALTOM CONSTRUCTION INC
621 VIA ALONDRA #606
CAMARILLO, CA 93012

WANCO, INC.
DEPARTMENT 0829
DENVER, CO 80256-0829

WANG EXCAVATING
W9672 770TH AVE
RIVER FALLS, WI 54022-4417

WALTON CONST   HARAHAN LA
2 COMMERCE CT
NEW ORLEANS, LA 70123

WANCO, INC.
DEPARTMENT 0829
DENVER, CO 80256-0829

WANN, BRUCE B. - 039392
PO BOX 10922
KALISPELL, MT 59904

WALTON CONST ELLISVILLE MO
16024 MANCHESTER RD STE 111
ELLISVILLE, MO 63011

WANDER, JASON W. - 048043
309 STATE ST
BELGRADE, MN 56312

WANTED PRODUCTIONS LLC
5660 W TAYLOR STREET 1ST FLO
CHICAGO, IL 60644

WALTON CONST INC/FL
517 PENNSYLVANIA AVE  E
PALM HARBOR, FL 34683

WANDER, MARY J. - 034396
7108 2ND AVE SOUTH
RICHFIELD, MN 55423

WANZEK CONSTRUCTION
PO BOX 2019
FARGO, ND 58107

WALTON CONST/KANSAS CITY MO
3252 ROANOKE
KANSAS CITY, MO 64111

WANER CONSTRUCTION
#103, 8950 BARRONS BOULEVARD
HIGHLANDS RANCH, CO 80126

WANZEK, JADE P. - 034615
1302 8TH ST N
FARGO, ND 58103

WALTON CONST/SPRINGFIELD MO
2932 E. PYTHIAN ST.
SPRINGFIELD, MO 65804

WANER CONSTRUCTION
8950 BARRONS BLVD
HIGHLANDS RANCH, CO 80129

WANZY, ALLEN E. - 056009
2860 WATERMARK DR
FORT WORTH, TX 76135

WAPELLA TOWNSHIP
411 NORTH LOCUST
WAPELLA, IL 61777

WARD HENSHAW CONSTRUCTION CO
PO BOX 950
CANBY, OR 97013

WARD, TRAVIS J. - 056111
27173 W POTTER DR
BUCKEYE, AZ 85396

WAPLES, PEGGY K. - 053933
504 BERT ST
TERRY, MT 59349

WARD II, WARREN - 046781
119-17TH AVE
PATERSON, NJ 07513

WARDEN, GORDON W. - 046776
P.O. BOX 1341
FLORENCE, MT 59853

WARAX EXCAVATING
295 COUNTY ROAD
RAPID CITY, SD 57701

WARD INCORPORATED C P
100 RIVER ROAD
SCOTTSVILLE, NY 14546

WARDEN, RAY D. - 051559
8911 PEBBLE MESA
HOUSTON, TX 77088

WARD CONST/ENGLEWOOD CO
2750 S SHOESONE ST #315
ENGLEWOOD, CO 80110

WARD SR, BRANDON A. - 045080
2608 COLBURN AVE
CLEVELAND, OH 44109

WARDS TRACTOR SERVICE
6648 SOUTH 27TH AVE
PHOENIX, AZ 85041-5202

WARD CONSTRUCTION
PO BOX 265
LOVELAND, CO 80539

WARD TRENCHING
PO BOX 159
LAGRANGE, WY 82201

WARE CONTRACTING
5137 N MONTE CRISTO WAY
LAS VEGAS, NV 89149

WARD CONTRACTING & BUILDING
RESTORATION INC
HODGKINS, IL 60525

WARD, CP
PO BOX 900
SCOTTSVILLE, NY 14546

WARE, DONQUAN W. - 045145
2019 13TH AVE
ST PETERSBURG, FL 33712

WARD CORPORATION
P O BOX 715
SANTA PAULA, CA 93061

WARD, ELIZABETH J. - 031983
2134 BRADFORD ST #402
CLEARWATER, FL 33760

WAREHOUSE DISTRICT BUSINES
322 1ST AVE N
MINNEAPOLIS, MN 55401

WARD COUNTY HIGHWAY DEPT.
PO BOX 5005
MINOT, ND 58702

WARD, KEVIN - 039313
2069 COYLE STREET
BROOKLYN, NY 11229

WARENS SERVICE INC
151 CALIFORNIA ST 2ND FL
OAKDALE, CA 95361

WARD ELECTRIC
100 WELLS AVE
CONGRESS, NY 10920

WARD, SELINA P. - 052624
7623 SUSSEX CREEK DR.
DARIEN, IL 60561

WARGO, ANTHONY C. - 034427
9808 5TH ST NE
BLAINE, MN 55434

WARD ELECTRIC CO INC
3690 STAGECOACH ELECTRIC CO IN
LONGMONT, CO 80504

WARD, STEVEN E. - 033280
708 POLK DR
ARLINGTON, TX 76011

WARLOCK OSP SERVICES INC
930 S KENT STREET SUITE C
LIBERTY, MO 64068

WARMAN, GERRY J. - 036406
1124 RD 18
LOVELL, WY 82431

WARNER BROS OF RESEARCH INC
C/O KAUFMAN ASTORIA STUDIOS
LONG ISLAND CITY, NY 11106

WARNER, SANDRA J. - 038353
P.O. BOX 403
OSAGE, WY 82723

WARMINGTON CONSTRUCTION
1 VIA LAS ENCINAS
CARMEL VALLEY, CA 93924

WARNER BROTHERS LLC
PO BOX 91
SUNDERLAND, MA 01375

WARNER, STEPHANIE - 053784
P O BOX 864
POLLOCK PINES, CA 95726

WARMINGTON HOMES OF CALIFORNIA
3090 PULLMAN STREET #A
COSTA MESA, CA 92626

WARNER CONCEPTS
PO BOX 16412
DENVER, CO 80216

WARNER-MILLER, LAVERNE D. -04
2215 EAST 36TH STREET
CLEVELAND, OH 44115

WARN, CATHERINE H. - 036017
1110 1/2 W MAPLE ST
RAWLINS, WY 82301

WARNER CONCRETE
244 MORGAN DR
LOVELAND, CO 80537

WARNERS NURSERY & LANDSCA
PO BOX 1536
PAGE, AZ 86040

WARNER BROS
USE ACCT 16414
SUNDERLAND, MA 01375

WARNER DENNIN INC
931 W 75TH ST SUITE 137-307
NAPERVILLE, IL 60565

WARNICK CONSTRUCTION INC
4018 CLAY AVE
HALTOM CITY, TX 76117

WARNER BROS
LUCKY YOU
WEST HOLLYWOOD, CA 90046

WARNER HOLLYWOOD STUDIOS
1041 N FORMOSA
WEST HOLLYWOOD, CA 90046

WARNING LIGHT
AND SCAFFOLDING SERVICE INC
HAMDEN, CT 06517

WARNER BROS CATWOMEN
4000 WARNER BLVD BLDG 5 RM 120
BURBANK, CA 91522

WARNER PAVING
14490 AIKEN RIDE VIEW
COLORADO SPGS, CO 80926

WARNING LITES
2200 W BATES
ENGLEWOOD, CO 80110

WARNER BROS DUKES OF HAZZARD
4000 WARNER BLDG #133 RM #206
BURBANK, CA 91522

WARNER, CHARLES J. - 034544
RRT 1 BOX 16
TINA, MO 64682

WARNING LITES & EQUIPMENT IN
632 W GUNNISON AVENUE
GRAND JUNCTION, CO 81501

WARNER BROS FLAGS OF OUR FATHE
4000 WARNER BLVD
BURBANK, CA 91522

WARNER, JEFFERY J. - 041535
4224 COVE LAKE CIRCLE
STUART, FL 34997

WARNING LITES OF ST LOUIS
7243 DEVONSHIRE #100
SHREWSBURY, MO 63119

WARNER BROS PRODUCTIONS LTD
THE INTIMIDATION GAME
CHICAGO, IL 60611

WARNER, JOHN D. - 033438
10600 E CMO
TUCSON, AZ 85749

WARR PROPERTIES, LLC
741 SOUTH ROUTE 83
ELMHURST, IL 60126

WARR, CORY J. - 033244
P.O. BOX 611
SIMONTON, TX 77476

WARREN TOWNSHIP
17801 WASHINGTON
GURNEE, IL 60031

WARREN, REBECCA A. - 053188
P. O. BOX 40034
MESA, AZ 85274

WARREN CAT
P O BOX 60662
MIDLAND, TX 79711

WARREN, ANDRIEA L. - 042782
1366 W INDIAN HILLS DR
ST. GEORGE, UT 84790

WARREN, TEDDY W. - 033290
310 S 191ST EAST AVE
TULSA, OK 74108

WARREN COUNTY ENGINEER
301 N BUXTON
INDIANOLA, IA 50125

WARREN, ANGELA M. - 038136
BOX 103
ST. STEPHENS, WY 82524

WARREN, THOMAS C. - 041026
49 MINUTEMAN CIRCLE
ORANGEBURG, NY 10962

WARREN D WALLS
1004 PRESERVE PLACE
ROUND ROCK, TX 78665

WARREN, CORBIN L. - 055690
3611 EMO ST
MIDLOTHIAN, TX 76065

WARRICK, CHRISTIAN B. - 03323
2220 CLEARY AVE #127
METAIRIE, LA 70001

WARREN E GOMES EXCAVATING, IN
551 AIRPORT ROAD
RIO VISTA, CA 94571

WARREN, HUBERT J - 035478
PO BOX 123
ST STEPHENS, WY 82524

WARRINGTON TOWNSHIP
852 EASTON ROAD
WARRINGTON, PA 18976

WARREN FRIESEN
601 MARION RD
SIOUX FALLS, SD 57106

WARREN, HUBERT K III - 035330
PO BOX 21
ST STEPHENS, WY 82524

WARRINGTON TOWNSHIP
852 EASTON ROAD
WARRINGTON, PA 18976

WARREN KELLOGG & ASSOC
1422 CLIPPERTON AVE
HENDERSON, NV 89074

WARREN, JEROME H - 035559
PO BOX 331
ST STEPHENS, WY 82524

WARSHAWSKY & COMPANY
A/K/A JC WHITNEY
CHICAGO, IL 60605

WARREN SAVAGE DEVELOPMENT, INC
PO BOX 11591
PRESCOTT, AZ 86304

WARREN, JOHN E. - 054393
9409 SWITZER ST
OVERLAND PARK, KS 66214

WARWICK CONSTRUCTION INC.
365 FM 1959 ROAD,SUITE A
HOUSTON, TX 77034-5413

WARREN SMITH CONTRACTING INC
7700 SLAYTON RANCH RD
FLAGSTAFF, AZ 86004

WARREN, JULIA S. - 032644
113 STONE BRIDGE RD.
MOUNT AIRY, NC 27030

WASATCH ELECTRIC
2455 W. 1500 S., STE. A
SALT LAKE CITY, UT 84104

WARREN TOWNSHIP HSD 121
17962 W GAGES LAKE ROAD
GAGES LAKE, IL 60030

WARREN, LORRINA F - 035535
PO BOX 1431
RIVERTON, WY 82501

WASATCH ENVIRONMENTAL INC
2410 WEST CALIFORNIA AVE
SALT LAKE CITY, UT 84104

WASATCH MOUNTAIN MECHANICAL
1178 WEST 1700S
OGDEN, UT 84404

WASHINGTON COUNTY
PO BOX 3587
PORTLAND, OR 97208

WASHINGTON GROUP INTERNAT
/OBAYASHI CORP - JOINT VENTU
RIVERSIDE, CA 92517

WASECA COUNTY HWY. DEPARTMENT
PO BOX 487
WASECA, MN 56093

WASHINGTON COUNTY FINANCE
ATTN: ACCOUNTS PAYABLE
WEST BEND, WI 53095

WASHINGTON GROUP INTL CA
P O BOX 600
HIGHLAND, CA 92346

WASHBURN, JOSEPH R. - 033114
222 PARK AVENUE APT#5
MARYVILLE, MO 64468

WASHINGTON COUNTY HIGHWAY DEPT
1243 WEST ADAMS ST
NASHVILLE, IL 62263

WASHINGTON GROUP INTL CO
PO BOX 1717
COMMERCE CITY, CO 80037

WASHING EQUIPMENT OF TEXAS
PO BOX 18028
AUSTIN, TX 78760

WASHINGTON COUNTY LUT
1400 SW WALNUT ST, MS 51
HILLSBORO, OR 97123-5625

WASHINGTON GROUP INTL CO
ROCKY FLATS ENV  UNIT B T130
DENVER, CO 80237

WASHINGTON CITY
111 NORTH IDOE
WASHINGTON, UT 84780

WASHINGTON COUNTY/OPER. DIV-51
LAND USE - TRANSPORTATION
HILLSBORO, OR 97123

WASHINGTON JR, JOHN H. - 031
5630 CARTAGENA
HOUSTON, TX 77035

WASHINGTON CO LAND USE & TRANS
2470 SE RIVER ROAD
HILLSBORO, OR 97123

WASHINGTON CTY DEPT TRANS
11660 MYERON RD N
STILLWATER, MN 55082

WASHINGTON SCHOOL DISTRICT
8610 N 19TH AVE
PHOENIX, AZ 85021

WASHINGTON CONSTRUCTION
P O BOX 2915
QUINLAN, TX 75474

WASHINGTON ELEM SCHOOL DIST
4650 WEST SWEETWATER AVENUE
GLENDALE, AZ 85304

WASHINGTON SR., DAVID S. - 0
466 PARK AVE
WWESTVILLE, NJ 08093

WASHINGTON CONSTRUCTION CORP.
731 PILOT ROAD STE L
LAS VEGAS, NV 89119

WASHINGTON ELEMENTARY SCHOOL
12641 N 39TH AVE
PHOENIX, AZ 85029

WASHINGTON STATE DOT GOLD
PO BOX 125
GOLDENDALE, WA 98620

WASHINGTON COUNTY
87 NORTH 200 EAST
ST GEORGE, UT 84770

WASHINGTON GROUP INC
20 CAVEN POINT AVENUE
JERSEY CITY, NJ 07305-4604

WASHINGTON STATE DOT KELSO
2400 TALLEY WAY
KELSO, WA 98626

WASHINGTON COUNTY
197 EAST TABERNACLE
ST. GEORGE, UT 84770

WASHINGTON GROUP INT MO
800 N LINDBERGH BLVD
ST LOUIS, MO 63167

WASHINGTON STATE DOT MOSELK
2381 RAMM ROAD
MOSES LAKE, WA 98837

WASHINGTON STATE DOT SW REGION
4200 MAIN STREET
VANCOUVER, WA 98668-1707

WASHINGTON, HURCHEL H. - 033053
10625 GREENLAWN
CLEVELAND, OH 44108

WASTE CORPORATION OF MISS
2120 WEST BENNETT STREET
SPRINGFIELD, MO 65804

WASHINGTON STATE DOT VANCVR
DIST 4 AREA A MAINTENANCE
VANCOUVER, WA 98668

WASHINGTON, SHEILA J - 035319
314 SOUTH FORK RD
FORT WASHAKIE, WY 82514

WASTE INC
58 CHENELL DRIVE, ROUTE 106
CONCORD, NH 03301

WASHINGTON STATE DOT WENATCHEE
PO BOX 98
WENATCHEE, WA 98807

WASHINGTON, TERRELL A. - 047261
4908 CURRIE DRIVE
LAS VEGAS, NV 89110

WASTE INCORPORATED
58 CHENELL DRIVE
CONCORD, NH 03301

WASHINGTON, ANTHONY - 038966
133 KENNEDY AVE
HEMPSTEAD, NY 11550

WASHOE COUNTY
PO BOX 11130
RENO, NV 89520-0027

WASTE MANAGEMENT
36821 EAGLE WAY
CHICAGO, IL 60678-1368

WASHINGTON, BARRY J. - 049715
6545 GUYNELL DR
BATON ROUGE, LA 70811

WASHOE COUNTY COMP CONTROLLER
P.O. BOX 11130
RENO, NV 89520-0027

WASTE MANAGEMENT
36821 EAGLE WAY
CHICAGO, IL 60678-1368

WASHINGTON, BRET O. - 054917
1520 W 7TH AVE
MESA, AZ 85202

WASHUT, KYLER - 035644
8 TRISH DRIVE
SHERIDAN, WY 82801

WASTE MANAGEMENT DENVER,C
7780 E 96TH AVE
HENDERSON, CO 80640-8534

WASHINGTON, CARL - 045941
2309 PECAN STREET
BASTROP, TX 78602

WASKEY BRIDGE
2651 N FLANNERY ROAD
BATON ROUGE, LA 70814

WASTE MANAGEMENT E ST LOU
601 MADISON RD
EAST SAINT LOUIS, IL 62201

WASHINGTON, DANIEL G - 034268
6337 OLIVER AVE SO
RICHFIELD, MN 55423

WASS, GLORIA M. - 039849
203 S. 4TH APT #306
LANDER, WY 82520

WASTE MANAGEMENT INC
CHAFFEE LANDFILL
CHAFFEE, NY 14030

WASHINGTON, DARYLE E. - 053962
975 DARIEN WAY
SAN FRANCISCO, CA 94127

WASTE CONNECTIONS INC
9411 NE 94TH AVE
VANCOUVER, WA 98662-2029

WASTE MANAGEMENT INC
PO BOX 9001187
LOUISVILLE, KY 40290-1187

WASHINGTON, GREGORY E. - 040515
1535 SANDY LANE #148
FT. WORTH, TX 76112

WASTE CORPORATION OF MISSOURI
2120 WEST BENNETT STREET
SPRINGFIELD, MO 65804

WASTE MANAGEMENT LK MILLS
21265 430TH ST.
LAKE MILLS, IA 50450

WASTE MANAGEMENT MARTIN COUNTY
PO BOX 105453
ATLANTA, GA 30348

WASTE WATER TECHNOLOGIES
9217 W HWY 290 STE 100
AUSTIN, TX 78736

WATER EARTH SOLUTIONS & TE
17120 DALLAS PKWY STE 240
DALLAS, TX 75248

WASTE MANAGEMENT MARTIN COUNTY
PO BOX 105453
ATLANTA, GA 30348

WASTEWATER MANAGEMENT DIVISION
MANAGER OF FINANCE
DENVER, CO 80217

WATER ENVIRONMENT SERVICE
ATTN: ROSIE MARTIN
OREGON CITY, OR 97045

WASTE MANAGEMENT MOBILE,AZ
40404 S 99TH AVE
MOBILE, AZ 85239-6926

WATCHTOWER BIBLE & TRACT
SOCIETY OF NY, INC
BROOKLYN, NY 11201

WATER FILLED BARRIER SYSTEM
4370 HWY S N STE 195
HOUSTON, TX 77084

WASTE MANAGEMENT MORRISVILL,PA
1000 NEWFORDMILL ROAD
MORRISVILLE, PA 19067

WATCO INC
308 MOORE LANE
BILLINGS, MT 59101

WATER FILLED BARRIER SYSTEM
4370 HWY S N STE 195
HOUSTON, TX 77084

WASTE MANAGEMENT OF AZ
2425 S 40TH ST
PHOENIX, AZ 85034

WATCO TRANSPORTATION S L W C
315 WEST 3RD
PITTSBURG, KS 66762

WATER MARK CONSTRUCTION
14643 DALLAS PKWY STE 500
DALLAS, TX 75254

WASTE MANAGEMENT PHEOINX AZ
2137 W. WILLIAMS
PHOEINX, AZ 85027

WATER ARTIST PLUMBING LLC
20165 N 67TH AVE #122A BOX 141
GLENDALE, AZ 85308

WATER PROS
6461 TINA LANE
LAS VEGAS, NV 89130

WASTE MANAGEMENT POMPANO BCH
2700 N W 48TH STREET
POMPANO BEACH, FL 33073

WATER BLASTING INC
3630 NORTH 126TH STREET
BROOKFIELD, WI 53005

WATER PROS
6461 TINA LANE
LAS VEGAS, NV 89130

WASTE MGMT KEENE ROAD-FL
255 W KEENE ROAD
APOPKA, FL 32703

WATER COMPONENTS
P.O. BOX 10007
SAN RAFAEL, CA 94912

WATER PROS (DBA)
6461 TINA LANE
LAS VEGAS, NV 89130

WASTE WATER MANAGEMENT
2000 W 3RD AVENUE
DENVER, CO 80223

WATER DEPARTMENT - COR
425 E STATE STREET
ROCKFORD, IL 61104

WATER RITE SPRINKLER SYST IN
7330 N MERIDIAN
VALLEY CENTER, KS 67147

WASTE WATER SOLUTIONS
9217 HWY 290 W STE 100
AUSTIN, TX 78736

WATER DISTRICT MANAGEMENT
PO BOX 579
SPRING, TX 77383

WATER SERVICES COMPANY
848 OLIVE STREET
ELGIN, IL 60120

WATER TREATMENT CONSTRUCTION
1302 SOUTH TEXAS
BRYAN, TX 77803

WATER WELL DRILLING & SYSTEMS
PO BOX 13
PAIGE, TX 78659

WATER WORKS PLUMBING & SEW
7100 WEST 107TH STREET
WORTH, IL 60482

WATER VALLEY MASTER ASSOCIATIO
1625 PELICAN LAKES PT
WINDSOR, CO 80550

WATERFORD CONSTRUCTION
14325 SW LISA LANE
BEAVERTON, OR 97005

WATKIN & BORTOLUSSI INC
77 LARKSPUR STREET
SAN RAFAEL, CA 94901

WATER WASTE WATER MANAGEMENT
PO BOX 680529
HOUSTON, TX 77268

WATERFORD THE
601 UNIVERSE BLVD
JUNO BEACH, FL 33408

WATKINS CONST CO TX
PO BOX 570
CORSICANA, TX 75151

WATER WASTEWATER UTIL DEPT.
ATTN:  MARY VARELA
AUSTIN, TX 78756

WATERLINE ENGINEERING
9741 LONNQUIST DRIVE
FRANKLIN PARK, IL 60131

WATKINS DEVELOPMENT CORP.
PO BOX 759
CORSICANA, TX 75151

WATER WORKS CONSTRUCTION
330 POWELL, SUITE 8
SPRING, TX 77373

WATERLINE INDUSTRIES CORP
145 BATCHELDER ROAD
SEABROOK, NH 03874

WATKINS ENGINEERS &
1616 MARVIN GRIFFIN RD.
AUGUSTA, GA 30916

WATER WORKS PLUMBING
7100 W 107TH ST
WORTH, IL 60482

WATERLOO CONCRETE INC
6601 PERALTO COVE
AUSTIN, TX 78730

WATKINS GLEN INT'L
ATTN: MARIANNE SHOEMAKER
WATKINS GLEN, NY 14891

WATERBLASTING TECHNOLOGIES
3170 SOUTHEAST SLATER STREET
STUART, FL 34997

WATERS, DONNA M. - 035811
429 JANICE COURT
NORTHGLENN, CO 80233-3044

WATKINS MOTOR LINES
1144 WEST GRIFFIN RD
LAKELAND, FL 33805

WATERBLASTING TECHNOLOGIES
3170 SOUTHEAST SLATER STREET
STUART, FL 34997

WATERS, JEREMIAH J. - 035663
PO BOX 22988
DENVER, CO 80222

WATKINS, ARBEDELL - 046602
574 EAST 23RD STREET
LOVELAND, CO 80538

WATERBLASTING.COM (DBA)
3321 SE SLATER STREET
STUART, FL 34997

WATERS, KATHERINE T. - 053965
P.O. BOX 511
PINE RIDGE, SD 57770

WATKINS, KAREN K. - 035990
PO BOX 845
UPTON, WY 82730

WATERFALL HOA
2655 S RAINBOW   SUITE 200
LAS VEGAS, NV 89146

WATERSCAPE LC
86 S 1250
CENTERVILLE, UT 84014

WATKINS, KENNETH N. - 056060
1548 PITMAN DOWNER RD
WILLIAMSTOWN, NJ 08094

WATKINS, RICHARD C. - 034826
PO BOX 44
ALTADE, MT 59311

WATSON, JEFFREY D. - 035816
2668 E. COWBOY COVE TRL
SAN TAN VALLEY, AZ 85143

WATT, TIMOTHY L. - 043086
2334 DOVER DRIVE
LARAMIE, WY 82070

WATLAND CUSTOM UNDERGROUND
P.O.BOX 1219
PILOT POINT, TX 76258

WATSON, JOHN A. - 032435
144 HARVARD AVE
PITTSBURGH, PA 15229

WATT,TIEDER,HOFFAR,FITZGERAL
8405 GREENBORO DRIVE
MCLEAN, VA 22102-4247

WATONWAN COUNTY HWY DEPT
PO BOX 467
ST JAMES, MN 56081

WATSON, JOHN A. - 032591
1367 LOGAN ROAD
GIBSONIA, PA 15044

WATTENBURG, LYNNETTE M. - 0
14035 S.W. TEAL BLVD
BEAVERTON, OR 97008

WATSON CONSTRUCTION
940 NW 247TH DR
NEWBERRY, FL 32669-2545

WATSON, KIMBALL A. - 035454
P O BOX 171
SUNDANCE, WY 82729

WATTERS & SONS EXCAVATINGLL
6199 RICE LAKE ROAD
DULUTH, MN 55803

WATSON MECHANICAL
PO BOX 1142
SAN ANGELO, TX 76902

WATSON, LORI - 032615
59 WHITEWOOD ROAD
WESTWOOD, MA 02090

WATTERS, RONNIE L. - 035696
735 KIMBARK ST
LONGMONT, CO 80501

WATSON, BOWMAN AND ACME
95 PINEVIEW DRIVE
AMHERST, NY 14228

WATSON, ROBERT W. - 049309
11424 N 37TH AVENUE
PHOENIX, AZ 85029

WATTINGER SERVICE COMPANY
PO BOX 150429
AUSTIN, TX 78715-0429

WATSON, BRANDON - 033271
4367 KOLIN DRIVE
BATON ROUGE, LA 70816

WATSON-FORSBERG CO
6465 WAYZATA BLVD STE 110
MINNEAPOLIS, MN 55426-1595

WATTIS CONST CO
964 STOCKTON
SAN JOSE, CA 95110

WATSON, BRYAN T. - 035617
1803 DUNDEE DR
RAWLINS, WY 82301

WATSONVILLE (S), CITY OF
PURCHASING DEPT
WATSONVILLE, CA 95077

WATTS BROTHERS CABLE CONS
PO BOX 141
PHILPOT, KY 42366

WATSON, EMERIC M. - 052549
9391 VERONA LAKE BLVD
BOYNTON BEACH, FL 33437

WATT, BECKY M. - 035145
RR1 BOX 11
BUFFALO, MT 59418

WATTS CONSTRUCTION CO INC
PO BOX 1454
SAINT GEORGE, UT 84771

WATSON, EUGENE R. - 032469
317 EAST CHESTNUT STREET
SOUDERTON, PA 18964

WATT, DEREK S. - 044278
6850 SHARLANDS AVE
RENO, NV 89523

WATTS CONSTRUCTORS A WEITC
77 DIGITAL DRIVE STE 100
NOVATO, CA 94949

WATTS ENGINEERS
3826 MAIN ST
BUFFALO, NY 14226

WAY ENGINEERING OKLAHOMA
FOR OKLAHOMA BILLING ONLY
HOUSTON, TX 77036

WAYNE BESKEY CONSTR CO
PO BOX 1713
CLACKAMAS, OR 97015

WATTS, ELAINE S. - 053641
6011 SHADOW LANE
CITRUS HEIGHTS, CA 95621

WAY ENGINEERING TEXAS
FOR TEXAS BILLING ONLY
HOUSTON, TX 77036

WAYNE OSBORNE INC
2502 ZAMBIA
CEDAR PARK, TX 78613

WAUBONSEE COMMUNITY COLLEGE
RT 47 WAUBONSEE DR
SUGAR GROVE, IL 60554

WAY STOKED ENTERPRISES
PO BOX 695
OXNARD, CA 93032-0695

WAYNE PERRY CONSTRUCTION IN
8281 COMMONWEALTH AVE
BUENA PARK, CA 90621-2537

WAUCONDA TOWNSHIP HIGHWAY DEPT
503 BONNER ROAD
WAUCONDA, IL 60084

WAYCHOFF CONSTRUCTION
4920 BEAR LANE
CORPUS CHRISTI, TX 78405

WAYNE ROSE
8502 FOREST POINT
HUMBLE, TX 77338

WAUKEGAN PARK DISTRICT
2000 BELVEDERE
WAUKEGAN, IL 60085

WAYCOR
PO BOX 26028
ALBUQUERQUE, NM 87125-6028

WAYNE SERVICES GROUP
3814 JARRET WAY
AUSTIN, TX 78728-1212

WAUKEGAN TOWNSHIP
36117 N GREEN PL
WAUKEGAN, IL 60087

WAYMAN, CHRISTOPHER D. - 048498
3401 CAPRI ROAD
PALM BEACH GARDENS, FL 33410

WAYNE TOWNSHIP ROAD DIST
4N230 KLEIN RD
WEST CHICAGO, IL 60185

WAUKEGAN, CITY OF
1700 MCAREE
WAUKEGAN, IL 60085

WAYNE ALBERT HARGABUS
15705 PADDOCK DRIVE
MONTVERDE, FL 34756

WAYNE'S EXCAVATING
15434 ERIE RD.
APPLE VALLEY, CA 92307

WAUKESHA ELECTRIC SYSTEMS
47300 KATO RD
FREMONT, CA 94538

WAYNE AUTOMATIC -FT MYERS ONLY
FIRE SPRINKLERS
FORT MYERS, FL 33912-1904

WAYNE, ERNEST B. - 048112
214 DENVER WAY
HENDERSON, NV 89015

WAVE COMMUNICATIONS
4587 HWY TT
SUN PRAIRIE, WI 53590

WAYNE BEUM
8414 BERMUDA STREET
INDUSTRY, TX 78944

WAYNE, SHELLY R. - 040735
1610 VISTA
COLSTRIP, MT 59323

WAXAHACHIE CITY OF
PO BOX 757
WAXACHIE, TX 75168

WAYNE COLEMAN CONSTRUCTION
PO BOX 2440
MILLS, WY 82644

WAYNES ELECTRIC INC
2101 WELD COUNTY ROAD 27
FORT LUPTON, CO 80621

WAYNES PAVING INC
18948 RUSTIC WOOD TRAIL
ODESSA, FL 33556

WCI CONTY
90 SOUTH 11TH STREET
MPLS, MN 55403

WE ONEIL CONST CHICAGO IL
2751 N CLYBOURN AVE
CHICAGO, IL 60614

WAYTEK INC
7660 QUATTRO DR
CHANHASSEN, MN 55317

WCI GOLF CONSTRUCTION
TUSCANY RESERVE
NAPLES, FL 34110

WE ONEIL CONST PHOENIX AZ
4511 EAST KIRBY AVE
PHOENIX, AZ 85040

WAYZATA, CITY OF
STREET DEPT.
WAYZATA, MN 55391

WCI INC
300 GOLFVIEW DR
BRANSON, MO 65616

WE ONEIL CONST SO CALIF
909 NORTH SUPULVEDA BLVD
EL SEGUNDO, CA 90245

WAZEE ELECTRIC
2020 W BARBERRY PLACE
DENVER, CO 80204

WD MALONE TRUCKING & EXC
708 CO RT 7
HANNIBAL, NY 12074

WE ONEIL CONSTRUCTION
229 VALLEJO ST
DENVER, CO 80223

WB HOMES INC
404 SUMNEYTOWN PIKE SUITE 200
NORTH WALES, PA 19454

WDAY
PO BOX 2466
FARGO, ND 58108

WE ONEIL CONSTRUCTION CO G
229 VALLEJO STREET
DENVER, CO 80223

WB KOESTER CONSTRUCTION LLC
PO BOX 1330
BLOOMINGTON, IN 47404

WDC EXPLORATION & WELLS
3621 HWY 47
PENALTA, NM 87042

WEAR PARTS AND EQUIPMENT
PO BOX 472617
AURORA, CO 80047-2617

WBC CONSTRUCTION, LLC
5391 NOB HILL ROAD
SUNRISE, FL 33351

WDC EXPLORATION & WELLS
ARIZONA DISTRICT OFFICE
SACRAMENTO, CA 95834

WEATHERALL HEATING & AC
ARIZONA JOBS ONLY
MOHAVE VALLEY, AZ 86440

WBI/JOHN PEREZ
DBA WBI CONTRACTING & SERVICES
LOXAHATCHEE, FL 33470

WE DO WINDOWS
1333 TOWER SQUARE #3
VENTURA, CA 93003

WEATHERBY III, ANDREW H. - 0
129 W. OXFORD AVE
ALBION, NJ 08009

WC BEISER CONCRETE CO INC
16967 INDIAN LAKE ROAD
JERSEYVILLE, IL 62052

WE ENERGIES
231 W. MICHIGAN AVENUE
MILWAUKEE, WI 53203

WEATHERCRAFT ROOFING
3355 N 10 TH
GERING, NE 69341

WC ROBERSON PLUMBING & CONSTRU
602 EAST DELAVAN AVE
BUFFALO, NY 14211

WE ENERGIES
PO BOX 2089
MILWAUKEE, WI 53201-2089

WEATHERFORD CHAMBER OF C
PO BOX 310
WEATHERFORD, TX 76086

WEATHERFORD SIGNS
PO BOX 2995
CARBONDALE, IL 62902

WEATHERLY STRIPING
733A INDUSTRIAL RD
SAN CARLOS, CA 94070

WEATHERLY, BRENT A. - 034625
1409 5TH AVE NW
JAMESTOWN, ND 58401

WEATHERLY, PATTY S. - 034633
1409 5TH AVE NW
JAMESTOWN, ND 58401

WEATHERS, PATRICK T. - 053643
7266 EATON CIRCLE
ARVADA, CO 80003

WEATHERSURE SYSTEMS, INC
3333 S PLATTE RIVER DR
ENGLEWOOD, CO 80110

WEATHERTON CONTRACTING CO
307 N. 16TH ST
BERESFORD, SD 57004

WEATHERTROL MAINTENANCE CORP
7250 N E 4TH AVE
MIAMI, FL 33138

WEATHERWAX, JOSEPH - 054807
PO BOX 2633
BROWNING, MT 59417

WEAVER BOOS CONSULTANTS LLC
THREE FIRST NATIONAL PLAZA
CHICAGO, IL 60602

WEAVER BROTHERS CONSTRUCTION
P.O. BOX 1336
CONCORD, NH 03301

WEAVER CONCRETE
P O BOX 2145
MESA, AZ 85214-0214

WEAVER GENERAL CONST
3679 S HURON
ENGLEWOOD, CO 80110

WEAVER GENERAL CONSTRUCTION CO
3679 S. HURON STREET SUITE 404
ENGLEWOOD, CO 80110

WEAVER HR BLDG SYSTEM
47 PALMYRA BELLEGROVE ROAD
ANNVILLE, PA 17003

WEAVER INC
2590 N NELLIS BLVD
LAS VEGAS, NV 89115

WEAVER, ALAN D. - 031393
2012 ALAN A DALE
ARLINGTON, TX 76013

WEAVER, BRIAN R. - 034841
6260 ST THOMAS DR
MISSOULA, MT 59803

WEAVER, DEANNA L. - 039011
PO BOX 557
PABLO, MT 59855

WEAVER, ERIC R. - 033851
47000 WARM SPRINGS BLVD
FREMONT, CA 94539

WEAVER, HERSCHEL - 040533
RR#1 BOX 292A
SULLIVAN, IL 61951

WEAVER, IRVIN E. - 042449
22880 9 MILE ROAD
HUSON, MT 59846

WEAVER, KELLY L. - 043087
305 HACIENDA CT
CHEYENNE, WY 82001

WEAVER, LINDA L. - 033095
8133 HITCHCOCK RD
BOARDMAN, OH 44512

WEAVER, MICHAEL D. - 046996
210 22ND AVENUE NORTH
FARGO, ND 58102

WEAVERTOWN TRANSPORT
2 DORRINGTON ROAD
CARNIGIE, PA 15106

WEBB GENERAL CONTRACTORS
150 W MAGNOLIA AVENUE
FORT WORTH, TX 76104

WEBB, ANTHONY M. - 053866
3050 DAWSON STREET
INDIANAPOLIS, IN 46237

WEBB, BOBBY D. - 054626
W1005 CTY RD G
ELMWOOD, WI 54740

WEBB, CHIP P. - 034539
507 JACKSON
MOORESVILLE, MO 64664

WEBB, JASON A. - 033839
2808 MUSTANG TR
EDMOND, OK 73003

WEBER BALKE FOUNDATION
P. O. BOX 721950
HOUSTON, TX 77272

WEBER, WAYNE A. - 033837
4598 OLD SAN JOSE ROAD
SOQUEL, CA 95073

WEBB, JERRY A. - 033329
2105 HARDY DR
EDMOND, OK 73013

WEBER GROUP INC
5233 PROGRESS WAY
SELLERSBURG, IN 47172

WEBSTER CENTRAL SCHOOLS
119 SOUTH AVENUE
WEBSTER, NY 14580

WEBB, MICHAEL A. - 046078
1615 W. COMMERICAL STREET
BUFFALO, MO 65622

WEBER GROUP, L.C.
16825 S WEBER DRIVE
CHANDLER, AZ 85226

WEBSTER COMPANY
845 EDGERTON ST
ST PAUL, MN 55117

WEBB, ROBERT D. - 053867
6 WALLY CT
BEECH GROVER, IN 46107

WEBER HAYES & ASSOCIATES
120 WESTGATE DR
WATSONVILLE, CA 95076

WEBSTER COMPANY, INC
157 ST CROIX TRAIL NORTH
LAKELAND, MN 55043

WEBB, SCOTT A. - 055855
811 APPLE VALLEY ROAD
BOWLING GREEN, KY 42101

WEBER JR, DAVID M. - 031300
6537 CASPIANA LANE
KEITHVILLE, LA 71047-8949

WEBSTER CRANE SERVICE
610 SALT ROAD
WEBSTER, NY 14580

WEBBER KERR ASSOCIATES LLC
400 NORTH ASHLEY DRIVE
SUITE 3025A
TAMPA, FL 33602

WEBER SERVICES INC
25333 W MANAND RD
MORRISTOWN, AZ 85342

WEBSTER ENGINEERING
2300 CROWN COLONY DRIVE
QUINCY, MA 02169

WEBBER KERR ASSOCIATES LLC
400 NORTH ASHLEY DRIVE
SUITE 3025A
TAMPA, FL 33602

WEBER, CHARLES J. - 042104
540 E. LAWTON STREET
ST. CLAIR, PA 17970

WEBSTER HIGHWAY DEPARTMEN
1005 PICTURE PARKWAY
WEBSTER, NY 14580

WEBCO
1980 HOBART DR
CAMARILLO, CA 93010

WEBER, INC.
2497 7TH AVE. E.
N. ST. PAUL, MN 55109

WEBSTER, DAVID M. - 053017
596 ARBOR VITAE RD
WINNETKA, IL 60093

WEBCOR BLDRS/CONCRETE/INTERIOR
951 MARINERS ISLAND BL.STE 700
SAN MATEO, CA 94404

WEBER, RACHELE R. - 046473
16514 SW 1ST STREET
PEMBROKE PINES, FL 33027

WEBSTER, NOAH O. - 043334
5632 SE 66TH AVE
PORTLAND, OR 97206

WEBCOR JOB #381
951 MARINERS ISLAND BLVD
SAN MATEO, CA 94404

WEBER, RODGER - 037445
7338 AMBASSADOR
TOPEKA, KS 66610-1598

WEBSTER, TONY J. - 055058
2609 CHEYENNE ST
IRVING, TX 75062

WEBSTER, WAYNE - 053663
406 BIRCH
ANACONDA, MT 59711

WEEKS MARINE INC
4 COMMERCE DRIVE
CRANFORD, NJ 07016

WEHRING, BILLY E. - 031439
435 CR 139
HUTTO, TX 78634

WECOM, INC
20 WARRICK AVENUE
GLASSBORO, NJ 08028

WEEKS TRUCKING & EXCAVATING
3170 HOSMER ROAD
GASPORT, NY 14067

WEHRING, JANNA D. - 038711
5604 SW PKWY #1627
AUSTIN, TX 78735

WEDDLE BROS. CONSTRUCTION CO
PO BOX 1330
BLOOMINGTON, IN 47402-1330

WEEKS, WAYNE S. - 046399
750 W BASELINE
TEMPE, AZ 85283

WEHRING, JASON D. - 031214
642 ESTATES OF BRUSHY
HUTTO, TX 78634

WEDDLE BROTHERS CONST.
5533 FORCE FOUR PARKWAY
ORLANDO, FL 32839

WEEMINUCHE CONSTR AUTHORITY
A/K/A UTE MOUNTAIN TRIBE
TOWAOC, CO 81334

WEIDEMA, S.R. INC.
17600 - 113TH AVE. NORTH
MAPLE GROVE, MN 55369

WEDDLE BROTHERS CONST. CO.INC.
P.O. BOX 1330
BLOOMINGTON, IN 47402-0133

WEERS, MARK T. - 050542
6638 SOUTH EVERETTE WAY
LITTLETON, CO 80123

WEIDEMAN, STEVEN R. - 034270
2038 CNTY RD 308 #11
DUMONT, CO 80436

WEED & FEED INC
8 MEADOW PARK ROAD
PLYMOUTH, MA 02360

WEGMAN ELECTRIC
1141 EAST AIRLINE
EAST ALTON, IL 62024

WEIDEMANN INC
105 SOUTH TRACY
DOWS, IA 50071

WEEDA, FRANCIS J. - 051830
9003 167TH LANE NE
FOREST LAKE, MN 55025

WEGMANS FOOD MARKETS
1500 BROOKS AVENUE
ROCHESTER, NY 14603-0844

WEIDENBACH, KRISTI L. - 03886
4019 KLIPSTEIN RD
CHEYENNE, WY 82009

WEEDON ENTERPRISES
1618 W PINE CONE WAY
PRESCOTT, AZ 86303

WEGMANS FOOD MARKETS INC
CONSTR DIV/100 MARKET STREET
ROCHESTER, NY 14624

WEIDENER CONSTRUCTION
9-12 TWELTH STREET
FAIR LAWN, NJ 07410

WEEKLEY ASPHALT PAVING A003ED
PUSH BUTTON
WESTON, FL 33332

WEGNER SEWER & WATER,INC
205 S WACKER DR # 918E
CHICAGO, IL 60606-6311

WEIDES, MATTHEW - 037958
126 1/2 SO. CHESTNUT
KIMBALL, NE 69145

WEEKLEY ASPHALT PAVING,
20701 STIRLING RD
PEMBROKE, FL 33332

WEHR CONSTRUCTION, LLC
4136 S MCCANN CT
SPRINGFIELD, MO 65804

WEIDLER, JOSHUA M. - 055165
419 SOUTH 14TH STREET
BELLEVILLE, IL 62220

WEIDLINGER ASSOCIATES INC
40 WALL STREET, 19TH FLOOR
NEW YORK, NY 10005

WEINGARTEN REALTY INC
P O BOX 9069 BIL BX 01-1703871
ADDISON, TX 75001-9069

WEISER CONSTRUCTION
3436 ROCKY RIDGE BLVD
SPARKS, NV 89431


WEIDLINGER ASSOCIATES INC
40 WALL STREET, 19TH FLOOR
NEW YORK, NY 10005

WEINLAND CONSTRUCTION
200 E 7TH ST SUIT 410
LOVELAND, CO 85038

WEISINGER WATER WELL
2200 EAST DAVIS
CONROE, TX 77301


WEIDNER ENGINEERING INC
PO BOX 13339
NEW ORLEANS, LA 70185

WEINLAND HOMES
1505 N CLEVELAND AVE
LOVELAND, CO 80538

WEISMAN EQUIPMENT
PO BOX 2109
SAN MARCOS, TX 78667


WEIGHTMAN, SHERRI A. - 032258
929 MAIN AVENUE
RICHLAND, NJ 08350

WEINMEISTER, MICHAEL - 035869
3717 SOUTH TAFT HILL RD
FT COLLINS, CO 80526

WEISS ASSOCIATES
ATTN: GAIL MCKAY
EMERYVILLE, CA 94608-1827


WEIHE CONSTRUCTION INC
15215 STONY CREEK WAY
NOBLESVILLE, IN 46060

WEIR BROS.
P.O. BOX 541793
DALLAS, TX 75201

WEISS CONSTRUCTION
PO BOX 669
KENNEDALE, TX 76060


WEILACHER, DAVID P. - 055686
135 MCCAFERY RD
BIGFORK, MT 59911

WEIR WELDING COMPANY INC
316 12TH ST
CARLSTADT, NJ 07072

WEISS II, BRIAN K. - 039401
11801 N WASHINGTON ST
NORTHGLENN, CO 80233


WEILBACHER, MICHAEL A. - 034222
7777 HIGH STREET
ORIENT, OH 43146

WEIS BUILDERS
2227 7TH ST NW
ROCHESTER, MN 55901

WEISS, SONJA L. - 034866
PO BOX 607
PARK CITY, MT 59063


WEILER, MICHAEL D. - 054696
8925 WARBLER
MISSOULA, MT 59808

WEIS BUILDERS INC
1701 GOLF ROAD
ROLLING MDWS, IL 60008

WEISSKER MANUFACTURING LLC
10658 WEST STATE HIGHWAY 29
PALESTINE, TX 75801


WEIMER CONSTRUCTION CO
PO BOX 1228
PEARLAND, TX 77588

WEIS BUILDERS INC -MINOT AFB
7645 LYNDALE AVE S
MINNEAPOLIS, MN 55423

WEISZ & SONS INC
910 INDUSTRIAL DRIVE
BISMARCK, ND 58502


WEIMER, BARBARA J. - 039280
P O BOX 571
BONNER, MT 59823

WEIS BUILDERS-MINNEAPOLIS MN
7645 LYNDALE AVENUE SOUTH
MINNEAPOLIS, MN 55423

WEITMAN EXCAVATION
9775 SW COMMERCE CIRCLE
WILSONVILLE, OR 97070

WEITZ CO
5555 E VAN BUREN STREET
PHOENIX, AZ 85008-3409

WEIZ COMPANY LLC
1714 W C R 29
FORT LUPTON, CO 80621

WELCH, JAMES R. - 035801
PO BOX 354
HANNA, WY 82327

WEITZ COHEN CONSTRUCTION CO
4725 SOUTH MONACO STREET, #100
DENVER, CO 80237

WELBORN EXCAVATING
PO BOX 50312
BILLINGS, MT 59105

WELCH, JASON H. - 035416
909 1/2 8TH ST
RAWLINS, WY 82301

WEITZ COMPANY CO
#100, 4725 S MONACO STREET
DENVER, CO 80237

WELBORN, CHRISTOPHER G. - 031444
1200 FLOYD HAMPTON RD
CROWLEY, TX 76036

WELCH, NEIL C. - 036030
3701 COUSON RD
BILLINGS, MT 59101

WEITZ COMPANY FL
1720 CENTREPARK DR E
WEST PALM BEACH, FL 33401

WELBRO BUILDING CORP FL
2301 MAITLAND CENTER PARKWAY
MAITLAND, FL 32751

WELD COUNTY PUBLIC WORKS
1111 H STREET
GREELEY, CO 80631

WEITZ COMPANY FL
5901 THORTON AVE
DES MOINES, IA 50321

WELCH CORP
P O BOX 35215
BRIGHTON, MA 02135-0215

WELD TECH ENGINEERING INC.
7200 BUCKHORN LANE
MISSOULA, MT 59808

WEITZ COMPANY IA
5901 THORNTON AVE
DES MOINES, IA 50321-2403

WELCH TENNIS COURTS INC
PO BOX 7770
SUN CITY, FL 33586

WELDED CONSTRUCTION COMPA
PO BOX 470
PERRYSBURG, OH 43552

WEITZ GOLF INTERNATIONAL-FL
11780 US HIGHWAY 1
NORTH PALM BEACH, FL 33408

WELCH TENNIS COURTS INC
PO BOX 7770
SUN CITY, FL 33586-7770

WELDON CONSTRUCTION SERVI
32883 FM 2925
RIO HONDO, TX 78583

WEITZ-COHEN CONST. CO.
5575 TECH CENTER DRIVE #100
COLORADO SPRINGS, CO 80919

WELCH, CALVIN E. - 033367
4107 SE JUNIPER
OKLAHOMA CITY, OK 73129

WELDON MECHANICAL CORP
3428 W PIONEER PARKWAY
ARLINGTON, TX 76013

WEITZEL & SONS EXCAVATING INC
225 S TAFT HILL RD
FORT COLLINS, CO 80521

WELCH, CORRIE I. - 034566
3701 COULSON RD
BILLINGS, MT 59101

WELDY CONSTRUCTION INC
18800 LAWRENCE 1185
AURORA, MO 65605

WEIX, KAREN C. - 038286
368 FOREST PRESERVE DR
WOOD DALE, IL 60191

WELCH, JAMES I. - 056056
508 N 5TH
BOZEMAN, MT 59715

WELFORD INDUSTRIES
ATTN: JAMES M. GARNER
CHEYENNE, WY 82001

WELLCO INC.
DBA WELLCO FIRST AID & SAFETY
MISSOULA, MT 59808

WELLNER CONSTRUCTION CORP
116 ZAPATA LANE
MINOOKA, IL 60447

WELLS FARGO EQUIP-MFG SERV
PO BOX 7777
SAN FRANCISCO, CA 94120-7777

WELLCO INC.
DBA WELLCO FIRST AID & SAFETY
P.O, BOX 16063
MISSOULA, MT 59808

WELLONS CONSTRUCTION
P.O. BOX 730
DUNN, NC 28335

WELLS FARGO EQUIP-MFG SERV
PO BOX 7777
SAN FRANCISCO, CA 94120-7777

WELLER, RICK V. - 033962
207 E BELL AVE
FAIRFIELD, CA 94533

WELLS & WATER SYSTEMS INC
4696 ELEVATION WAY
FORT MYERS, FL 33905

WELLS LAND DEVELOPMENT INC
12885 62ND ST #300
LARGO, FL 33773

WELLER, WARREN B. - 045560
1532 WALSH DRIVE
YORKVILLE, IL 60560

WELLS & WEST INC
3509 N PROSPECT STREET
COLORADO SPRINGS, CO 80907

WELLS MASONRY RESTORATION
4761 450 W
NEW PALESTINE, IN 46163

WELLHAUSEN, KRISTY L. - 052014
330 S. FOURTH STREET
GIRARD, IL 62640

WELLS BRANCH MUD
2106 KLATTENHOFF DRIVE
AUSTIN, TX 78728

WELLS, ALLEN - 035449
728 E 4TH STREET
CASPER, WY 82601

WELLINGTON MANAGEMENT INC
1625 ENERGY PARK DR - STE 100
SAINT PAUL, MN 55107

WELLS BRANCH MUD UTILITY DIST
2106 KLATTENHOFF
AUSTIN, TX 78728

WELLS, CHARLENE D - 035521
1703 TOFT AVE   APT 523
CHEYENNE, WY 82007

WELLINGTON PARTNERS INC
725 E DUNDEE RD
ARLINGTON HEIGHTS, IL 60004

WELLS BUILT HOMES INC
PO BOX 80445
BILLINGS, MT 59108

WELLS, CHARLES R. - 047710
22 AVE WEST HOUSE #110
POLSON, MT 59860

WELLINGTON POWER CORP
40TH AND BUTLER STREETS
PITTSBURGH, PA 15201

WELLS CARGO INC
9127 W. RUSSELL ROAD
LAS VEGAS, NV 89148

WELLS, DAROLD R. - 033163
1263 S. PERSHING
WICHITA, KS 67216

WELLINGTON PRO LAWN
PO BOX 1134
LOXAHATCHEE, FL 33470

WELLS CONCRETE PRODUCTS
PO BOX 14565
GRAND FORKS, ND 58208-4565

WELLS, JEFFREY R. - 055391
8024 E COLBY ST
MESA, AZ 85204

WELLINGTON SECURITY SYSTEMS
4 EAST DIAMOND LAKE ROAD
MINNEAPOLIS, MN 55419

WELLS FARGO
FINANCIAL LEASING
LAS VEGAS, NV 89193-8789

WELLS, JENNIFER M. - 055783
1809 OAK GATE CIRCLE
PEARLAND, TX 77581

WELLS, JOHN W. - 054615
2931 KRENEK ROAD
CROSBY, TX 77532

WENLOCK ASSOCIATES, INC
PO BOX 249
MAPLE PLAIN, MN 55359

WENNEBERG, MIKE L. - 039318
202 FIELDS ROAD
GREAT FALLS, MT 59405

WELLS, JOSEPH B. - 051207
35 WILLOW AVE
NYACK, NY 10960

WENDELL FARQUHAR TRUCKING
HWY 108 NORTH
ELLIOT LAKE, ON P5A 2T1

WENTZ, TIM L - 035648
356 33RD ST
CODY, WY 82414

WELNEL, JENNA L. - 055184
35091 COUNTY RD 126 E
SIDNEY, MT 59270

WENDELL, DAVID J. - 034511
5820 ALTISSIMO ST
NORTH LAS VEGAS, NV 89081

WENTZVILLE, CITY OF
310 WEST PEARCE BLDV.
WENTZVILLE, MO 63385

WELSBACH ELECTRIC
111-01 14TH AVENUE
COLLEGE POINT, NY 11356

WENDELL, JOHN R. - 054199
P.O. BOX 13
INDIAN HILLS, CO 80454

WERBIN WEST CONTRACTING
PO BOX 20338
PORTLAND, OR 97294

WELSBACH ELECTRICAL CORP
111-01 14TH AVENUE
COLLEGE POINT, NY 11356

WENDELL, MARK W. - 047100
P.O. BOX 81
SOMERSET, PA 15501

WERLINGER, NICOLE M. - 03839
PO BOX 324
NEW CASTLE, WY 82701

WELSH FACILITIES SERVICES
4350 BAKER RD SUITE 400
MINNETONKA, MN 55343

WENDLER ENGINEERING SERVICES
PO BOX 486
DIXON, IL 61021

WERNER CONST HASTINGS NE
129 E 2ND ST
HASTINGS, NE 68902

WELSH JR, WILLIAM J. - 053958
P.O. BOX 93
BASIN, MT 59631

WENDT & SONS CONSTRUCTION
PO BOX 1403
LODI, CA 95241-0140

WERNER ENTERPRISES/GRA-GAR
P O BOX 45308
OMAHA, NE 68145

WELTER PLUMBING
8420 LEHIGH AVENUE
MORTON GROVE, IL 60053

WENDT CONSTRUCTION COMPANY
29 W 203 WOODLAND AVENUE
WEST CHICAGO, IL 60185

WERNER, DONITA S. - 033317
8955 FALCON DR
PIEDMONT, OK 73078

WELTY, DANIEL L. - 053871
6001 W. AVALON DRIVE
PHOENIX, AZ 85033

WENGER EXCAVATING, INC.
PO BOX 499
DALTON, OH 44618

WERNER, KIMBERLY A. - 033308
4725 S.E. 46TH
OKLAHOMA CITY, OK 73135

WEN BROOKE CONTRACTING INC
HCR 73 BOX 3281
THREE SPRINGS, PA 17264

WENNER, ANDREA C. - 054458
807 VALVERDE ST
CARLSBAD, NM 88220

WERNER-NUGENT PLUMBING
14840 MC KINLEY
POSEN, IL 60469

WERTHEIMER BOX CORPORATION
7950 WEST JOILET ROAD
MCCOOK, IL 60525-2509

WESCOR - GENERAL INC
21639 N. 14TH AVENUE
PHOENIX, AZ 85027

WEST BATON ROUGE PARISH
PO BOX 757
PORT ALLEN, LA 70767

WERTS, MICHAEL W. - 050073
18586 GREEN TREE COURT
BIG LAKE, MN 55309

WESLEY BARTON CONSTRUCTION
1400 W BARTON LANE
MT PLEASANT, IA 52641

WEST BATON ROUGE PARISH
PO BOX 757
PORT ALLEN, LA 70767

WES CONSTRUCTION CO INC
PO BOX 33099
RENO, NV 89533

WESLEY CONSTRUCTION INC
1711 NORTH WAYNEPORT RD
MACEDON, NY 14502

WEST BAY BUILDERS
250 BEL MARIN KEYES BLVD
NOVATO, CA 94949

WES GRACE PLUMBING & SITE UTI
1606 LONGVIEW DR
MESQUITE, TX 75149

WESLEY HAYNES
4301 WARRENSVILLE CENTER ROAD
WARRENSVILLE HT, OH 44128

WEST BAY CONSTRUCTION, INC
P.O. BOX 384
LINWOOD, NJ 08221

WES TEC INC
15 HAMMOND STE 313
IRVINE, CA 92618

WESLEY R JAMES
17921 VIOLET LANE
ELGIN, TX 78621

WEST BOWLES COMMUNITY CH
12325 W. BOWLES AVE.
LITTLETON, CO 80127

WESAW, DENISE - 039850
P.O. BOX 1861
FORT WASHAKIE, WY 82514

WESLEYAN HEALTH CARE CTR
2000 WESLEYAN BLVD
RAPID CITY, SD 57702

WEST BRANCH CONSTRUCTION C
3527 BRANCH ROAD
PRINCETON, MN 55371

WESCO ELECTRIC INC
82 KIM LANE
LONG VALLEY, NJ 07853

WESPAC CONSTRUCTION INC.
100 N HUMPHUREYS STREET
FLAGSTAFF, AZ 86001

WEST CENTRAL CONSTRUCTION N
PO BOX 132
ARTHUR, IA 51431

WESCON CORPORATION
1515 W. SAN ANGELO ST. STE. A
GILBERT, AZ 85233

WEST & SONS TOWING INC
1821 W FULLERTON AVE
ADDISON, IL 60101

WEST CENTRAL ELECTRIC CORP
PO BOX 452
HIGGINSVILLE, MO 64037

WESCON UNDERGROUND INC
1109 CAROL ST
DOWNERS GROVE, IL 60516

WEST & SONS TOWING INC
1821 W FULLERTON AVE
ADDISON, IL 60101

WEST CENTRAL ENVIR. CONSUL
14 GREEN RIVER ROAD
MORRIS, MN 56267

WESCOR CONTRACTING LTD
3368 TENNYSON AVENUE
VICTORIA, BC V8Z 3P6

WEST ACRES BOWL
3402 INTERSTATE BLVD
FARGO, ND 58103

WEST CHESTER COMMONS LP
230 E ROBEDALE AVE
WEST CHESTER, PA 19380

WEST CHESTER HOLDINGS INC
PO BOX 691223
CINCINNATI, OH 45269-1223

WEST COAST ENVIRONMENTAL
1838 EASTMAN AVE #200
VENTURA, CA 93003

WEST/SOUTHWEST ELECTRIC GROUP
3270 FILLMORE RIDGE HEIGHTS
COLORADO SPRINGS, CO 80907

WEST CHESTER HOLDINGS INC
PO BOX 691223
CINCINNATI, OH 45269-1223

WEST COAST FENCE INC/SAN JOSE
2786 AIELLO DR
SAN JOSE, CA 95111

WEST END LAND DEV**
23850 SPERRY ROAD
WESTLAKE, OH 44145

WEST COAST ARBORISTS INC
2200 E VIA BURTON
ANAHEIM, CA 92806

WEST COAST NETTING
5075 FLIGHTLINE DR
KINGMAN, AZ 86401

WEST END MANAGEMENT
P O BOX 77148
SAN FRANCISCO, CA 94107

WEST COAST ARBORISTS INC
5424 N BARCUS AVE
FRESNO, CA 93722

WEST COAST PIPE & SITE INC
2600 VERNA RD
MYAKKA CITY, FL 34251

WEST END SYSTEMS INC
15440 CABRITO ROAD
VAN NUYS, CA 91406

WEST COAST BACKHOE SERVICE
10681 CHESTNUT AVE
STANTON, CA 90680-2458

WEST COAST RAIL CONSTRUCTORS
SPRINTER LINE PROJECT N COUNTY
VISTA, CA 92081-8831

WEST FARGO CITY OF
800 4TH AVE E
WEST FARGO, ND 58078

WEST COAST BUILDERS
108 HOLLYWOOD BLVD
LAS VEGAS, NV 89110

WEST COAST SIGNS INC LOC 166
2318 WHITFIELD INDUSTRIAL WAY
SARASOTA, FL 34243

WEST FARGO HIGH SCHOOL
207 W MAIN AVE
WEST FARGO, ND 58078

WEST COAST COMMUNICATIONS
1921 W 11TH STREET
UPLAND, CA 91786

WEST COAST TREE CARE INC
2845 MOONPARK AVE STE 205
SAN JOSE, CA 93134-8566

WEST FARGO PARK DISTRICT
P.O. BOX 762
WEST FARGO, ND 58078

WEST COAST CONST SVCS CA
9021 RANCHO PARK CRT.
RANCHO CUCAMONGA, CA 00091-7830

WEST CONSTRUCTION INC
318 SOUTH DIXIE HWY, STE 4-5
LAKE WORTH, FL 33460

WEST FARGO PUBLIC SCHOOLS
207 W MAIN AVE
WEST FARGO, ND 58078

WEST COAST CONTRACTORS NV
7785 WHITE FIR ST
RENO, NV 89523

WEST DES MOINES WATER WORKS
4200 MILLS CIVIC PKY
WEST DES MOINES, IA 50265-2049

WEST FELICIANA PARISH POLIC
P O BOX 1921
ST FRANCISVILLE, LA 70775

WEST COAST CRANES INC.
136 WENDELL STREE
SANTA CRUZ, CA 95060

WEST DES MOINES, CITY OF
560 S 16TH ST
W. DES MOINES, IA 50265

WEST FLORIDA CONSTRUCTION IN
P O BOX 870
ST PETERSBURG, FL 33731

WEST GEORGIA EXCAVATION
231 MAXHAM RD SUITTE 110
AUSTELL, GA 30168

WEST KENTUCKY COAL CO
P O BOX 138
LEDBETTER, KY 42058

WEST RIVER MASONRY, INC.
5508 WEST ELM
BLACK HAWK, SD 57718

WEST GEORGIA ROOFING INC
PO BOX 767
CARROLLTON, GA 30117

WEST LINN CITY OF
22500 S SALAMO RROAD, #600
WEST LINN, OR 97068-8306

WEST SENECA FIRE DISTRICT 6
666 MAIN STREET
WEST SENECA, NY 14224

WEST HAFER CONST
71 SILVER CROWN RD
MECHANICSBURG, PA 17055

WEST LINN CITY OF PARKS & REC
4100 NORFOLK STREET
WEST LINN, OR 97068

WEST SHORE PIPE LINE COMPA
12920 BELL ROAD
LEMONT, IL 60439

WEST HAZMAT CORP
7670 S. VAUGHN CT. #200
ENGLEWOOD, CO 80112

WEST MAR PLAZA LLC CO
BROOKHILL MNGMT
NEW YORK, NY 10000

WEST SIDE BUILDERS & DEV LL
746 KEIRBOW ROAD
CARROLLTON, GA 30117

WEST HAZMAT DRILLING ANAHEIM
1016 E KATELLA AVE
ANAHEIM, CA 92805

WEST OAKS MALL
9401 WEST COLONIAL DRIVE
OCOEE, FL 34761

WEST ST. PAUL, CITY OF
1616 HUMBOLDT AVE.
WEST ST PAUL, MN 55118

WEST HAZMAT DRILLING RNCHO COR
1016 E KATELLA AVE
ANAHEIM, CA 92805-6645

WEST PALM BEACH, CITY OF
ATTENTION: FINANCE A/P
WEST PALM BEACH, FL 33402

WEST STAR CONTRACTING AZ
PO BOX 72930ELL RD
PHOENIX, AZ 75050-1033

WEST HAZMAT REMEDIAL SERVICES
3899 QUENTIN ST
DENVER, CO 80239

WEST PASCO PROWLERS
6615 GRAPHIC DRIVE
PORT RICHEY, FL 34668

WEST TEC CONSTRUCTION
11409 BUSINESS PARK CIR #300
FIRESTONE, CO 80504

WEST HAZMAT REMEDIAL SVCS
3899 QUENTIN ST
DENVER, CO 80239-3439

WEST PLAINS BRIDGE & GRADING
1594 IMPERIAL CENTER
WEST PLAINS, MO 65775

WEST TEXAS CONST CO INC
3304 HARVARD STREET NORTH
IRVING, TX 75062-3218

WEST HILLS CONSTRUCTION INC
12992 TRAILVIEW LANE
CHINO HILLS, CA 91709-1015

WEST POINT CONTRACTORS INC.
2915 E. WIEDING ROAD
TUCSON, AZ 85706

WEST TEXAS GREENSCAPES
PO BOX 119
SPADE, TX 79369

WEST JET AIR CENTER
R.C. REGIONAL AIRPORT
RAPID CITY, SD 57701-8703

WEST RIVER ELECTRIC ASSOCIATIO
PO BOX 412
WALL, SD 57790

WEST TEXAS RUMBLE STRIP
PO BOX 871
ROSCOE, TX 79545

WEST TOWN CHICAGO COMMUNITY
1851 W CHICAGO AVE
CHICAGO, IL 60622

WEST, DIANA
P O BOX 663
BILLINGS, MT 59103

WESTBANK ELECTRIC INC
PO BOX 98
WESTWEGO, LA 70096


WEST UNIVERSITY   CITY OF
3800 UNIVERSITY BLVD.
HOUSTON, TX 77005

WEST, THOMAS D. - 054957
15497 CEDAR LANE LOOP
WILLIS, TX 77378

WESTBROOK DEVELOPMENT
3040 WOODBURY DR.
WOODBURY, MN 55125


WEST UNIVERSITY, CITY OF
3800 UNIVERSITY BLVD.
HOUSTON, TX 77005

WEST, WILLIE - 044636
667 GLENBURRY WAY
SAN JOSE, CA 95123

WESTBROOK MANAGEMENT
622 N. WATER STREET
MILWAUKEE, WI 53202


WEST VALLEY BARRICADES
139 PAINT WAY
PATTERSON, CA 95363-8822

WEST-WARD BUILDERS INC - CTW
P O BOX 16094
PHOENIX, AZ 85011

WESTBROOKE CORPORATION
P.O. BOX 810608
BOCA RATON, FL 33481


WEST VALLEY CONSTRUCTION
PO BOX 5639
SAN JOSE, CA 95150

WESTAR
4500 WILLIAMS DRIVE
GEORGETOWN, TX 78628

WESTCARR, BARRINGTON A. - 0
113 BROEN AVE
HEMPSTEAD, NY 11550


WEST VALLEY MISSION COMMUNITY
14000 FRUITVALE AVE
SARATOGA, CA 95070

WESTAR ENERGY
PO BOX 889
TOPEKA, KS 66601

WESTCHASE CONSTRUCTION LT
1400 POST OAK BLVD #500
HOUSTON, TX 77056


WEST WINDSOR TOWNSHIP
P.O. BOX 38
WEST WINDSOR, NJ 08550

WESTAR ENERGY
300 W 1ST
NEWTON, KS 67114

WESTCO GROUNDS MAINTENANC
12350 TAYLOR ROAD
HOUSTON, TX 77041


WEST, CORY L. - 042724
600 STUDEMONT
HOUSTON, TX 77007

WESTAR ENERGY, INC.
818 SOUTH KANSAS AVENUE
TOPEKA, KS 66612

WESTCOAST LAND LLC
2512 MESA VERDE TER
HENDERSON, NV 89074


WEST, DARIN P. - 033791
1817 MIDNIGHT WIND
NORTH LAS VEGAS, NV 89081

WESTAR FIRE PROTECTION
114 RYE GRASS LANE
BASTROP, TX 78602

WESTCOAST REMARKETING GRP
32151 CALLE BALAREZA
TEMECULA, CA 92592


WEST, DENNIS E. - 054858
722 3RD AVE N
GREAT FALLS, MT 59401

WESTAR FRAMING INC
7200 E DRY CREEK ROAD, #203A
ENGLEWOOD, CO 80112

WESTCOM INC.
3050 SHERIDAN STREET
LAS VEGAS, NV 89102

WESTCON INDUSTRIES
PO BOX 1735
BISMARCK, ND 58502-1735

WESTERN COLLECTABLES INC
2700 W 36TH PLACE
CHICAGO, IL 60632

WESTERN COMPANY
PO BOX 399
JUSTIN, TX 76247

WESTCOR CONSTRUCTION
5620 STEPHANIE ST.
LAS VEGAS, NV 89122

WESTERN AFFILIATED
SALVAGE AUCTION
SALT LAKE CITY, UT 84104

WESTERN CONCRETE CONSTR.
PO BOX 25188
ROCHESTER, NY 14625

WESTCORE INDUSTRIES LTD
2239B MEREDITH ROAD
NANAIMO, BC V9S 2N2

WESTERN ALLIED MECHANICAL INC
1180 O'BRIEN
MENLO PARK, CA 94025

WESTERN CONCRETE CONSTR.
USE ACCT 675715
ROCHESTER, NY 14625

WESTEC CONSTRUCTION MGMT CO
11409 BUSINESS PARK CIR #300
FIRESTONE, CO 80504

WESTERN AREA POWER AUTHORITY
PO BOX 3700
LOVELAND, CO 80537

WESTERN CONCRETE CONTRAC
5135 E 74TH AVE
COMMERCE CITY, CO 80022

WESTECH CONSTRUCTION INC
2204 NE 194TH AVENUE
PORTLAND, OR 97230

WESTERN ASPHALT
2665 PRAIRIE COLLEGE ST
JACKSONVILLE, IL 62650

WESTERN CONST INC BOISE ID
PO BOX 15569
BOISE, ID 83715

WESTECH FUEL EQUIPMENT
PO BOX 57307
SALT LAKE CITY, UT 84157-0307

WESTERN ASSET CONSTRUCTION LLC
1121 BROADWAY AVE #203
BOULDER, CO 80302

WESTERN CONSTRUCTION MANA
PO BOX 530
ST GEORGE, UT 84771

WESTEND LAND DEVELOPMENT
226 COMMERCE DRIVE EAST
LAGRANGE, OH 44050

WESTERN BEEF INC
47-05 METROPOLITAN AVENUE
RIDGEWOOD, NY 11385

WESTERN CONTRACTORS
411 BOLLIGER BLVD
FORT WORTH, TX 76108

WESTERFIELD AUTO DRIVEWAY
3506 KEYSTONE DRIVE
OMAHA, NE 68134

WESTERN BUILDERS OF AMARILLO
PO BOX 15368
AMARILLO, TX 79105

WESTERN DEVELOPMENT GROU
200 FILLMORE ST., SUITE 400
DENVER, CO 80206

WESTERHEIDE SHEET METAL
2034 ST. CLAIR AVENUE
EAST SAINT LOUIS, IL 62205

WESTERN CLEAN UP
PO BOX 1247
FT. MORGAN, CO 80701

WESTERN DEVELOPMENT GROU
200 FILLMORE ST., SUITE 400
DENVER, CO 80206

WESTERLY PUBLIC WORKS
68 WHITE ROCK ROAD
WESTERLY, RI 02891

WESTERN COMMERCIAL CONST
PO BOX 580
FALLBROOK, CA 92088

WESTERN DISTRIBUTING
PO BOX 5542
DENVER, CO 80217-5542

WESTERN ENGINEERING
PO BOX 350
HARLAN, IA 51537

WESTERN INDUSTRIAL RESOURCES
3640 S CACTUS
APACHE JUNCTION, AZ 85219

WESTERN NATIONAL CONSTRUC
PO BOX 81650
LAS VEGAS, NV 89180

WESTERN ENTERPRISES INC
PO BOX 25188
ROCHESTER, NY 14625

WESTERN INNOVATIONS
PO BOX 4955
ORLANDO, FL 32802-4955

WESTERN NEW YORK CONTRAC
26 SANFILIPPO CIRCLE
ROCHESTER, NY 14625

WESTERN EXCAVATING
P O BOX 4746
MISSOULA, MT 59806

WESTERN INTERSTATE, INC.
7590 DESMET RD
MISSOULA, MT 59808

WESTERN NY PLUMBING
6326 TRANSIT ROAD
DEPEW, NY 14043

WESTERN FARM SERVICE
PO BOX 2825
YUMA, AZ 85366

WESTERN KENTUCKY SPRINKLER CO
PO BOX 1037
PADUCAH, KY 42001

WESTERN OIL & SPREADING
8556 WEYAND AVE
SACRAMENTO, CA 95828

WESTERN FASTENER COMPANIES
P.O. BOX 17645 T.A.
DENVER, CO 80217-0864

WESTERN LIGHTS CRESTED BUTTE
5510 COBBLE LANE
SPRING, TX 77379

WESTERN OIL SPREADING SERV
736 MISSION ROCK RD
SANTA PAULA, CA 93060

WESTERN FENCE COMPANY, INC
224 SOUTH 23RD STREET
PHOENIX, AZ 85010

WESTERN MAINTENANCE
1100 West Missippi
Denver, CO 80223

WESTERN PACIFIC HOUSING
LOS ANGELES/VENTURA DIVISION
WOODLAND HILLS, CA 91367

WESTERN GLOVE & SAFETY
4610 S. 33RD PLACE
PHOENIX, AZ 85040

WESTERN MAINTENANCE & CONST
1100 W MISSISSIPPI AVE
DENVER, CO 80223

WESTERN PACIFIC HOUSING
2300 CLAYTON RD STE 800
CONCORD, CA 94520-2166

WESTERN GRADE LLC
391 W DEUCE OF CLUBS SUITE D
SHOW LOW, AZ 85901

WESTERN MECHANICAL RAPID CITY
P O BOX 9121
RAPID CITY, SD 57709

WESTERN PAVING COMPANY
P.O. BOX 25368
FRESNO, CA 93729

WESTERN HIGHWAY PRODUCTS, INC.
10650 FERN AVE
STANTON, CA 90680

WESTERN MOBILE INC
THE FINANCIAL SERVICES CENTER
MISSISSAUGA, ON L4W 5S5

WESTERN PAVING,LLC
21640 N. 19TH AVE #C-101
PHOENIX, AZ 85027

WESTERN INDUSTRIAL CONTRACTORS
14805 EAST MONCRIEFF PLACE
AURORA, CO 80011-1207

WESTERN MUNICIPAL CONSTRUCTION
5855 ELYSIAN ROAD
BILLINGS, MT 59101

WESTERN PIPELINE CONST COR
P.O. BOX 42609
LAS VEGAS, NV 89116

WESTERN PIPEWAY
BRECKENRIDGE, CO 80424

WESTERN RESTORATION SERVICES
470 EAST 76TH AVE
DENVER, CO 80229

WESTERN STATES CE
2739 W COTTONWOOD LANE
PHOENIX, AZ 85045

WESTERN PLAINS CONST.
PO BOX 81409
LINCOLN, NE 68501

WESTERN RIM CONSTRUCTION
912 S ANDREASON DR STE 108
ESCONDIDO, CA 92029

WESTERN STATES CONSTRUCTI
P.O. BOX 2189
FALLON, NV 89406

WESTERN PLAINS MACHINERY CO
PO BOX 30438
BILLINGS, MT 59107

WESTERN ROCK CONSTRUCTION
ATTN: LE AYN
ST. GEORGE, UT 84770

WESTERN STATES CONTRACTIN
4129 W. CHEYENNE AVENUE STE
NORTH LAS VEGAS, NV 89030

WESTERN PRECOOLING
761 COMMERCIAL AVENUE
OXNARD, CA 93030

WESTERN ROOFING SERVICE
2594 OAKDALE AVENUE
SAN FRANCISCO, CA 94124

WESTERN STATES CONTRXXXLE
SENT TO LEWIS & ROCA FOR LE
LAS VEGAS, NV 89115

WESTERN QUALITY CONCRETE
340 SOUTH 1600 WEST
MAPLETON, UT 84664

WESTERN SEALING & STRIPING
1700 MARIETTA WAY
SPARKS, NV 89431-6062

WESTERN STATES EQUIP CO B
PO BOX 38
BOISE, ID 83707

WESTERN REFINING WHOLESALE INC
1250 WEST WASHINGTON
TEMPE, AZ 85281

WESTERN SIGN SERVICE
10695 SILVER KNOLLS BLVD.
RENO, NV 89506-8273

WESTERN STATES EQUIP CORP
DBA WESTRN STATES CATERP
SEATTLE, WA 98124-3805

WESTERN REFINING WHOLESALE INC
1250 WEST WASHINGTON
SUITE 101
TEMPE, AZ 85281

WESTERN SINGLE PLY LAS VEGAS
17464 N. 25TH AVENUE
PHOENIX, AZ 85023

WESTERN STATES EQUIP CORP
DBA WESTRN STATES CATERP
P O BOX 3805
SEATTLE, WA 98124-3805

WESTERN REMAC
JENNIFER SOLDAT
WOODRIDGE, IL 60517

WESTERN SPECIALTY MFG CORP
1812 PACIFIC AVE
CHEYENNE, WY 82007

WESTERN STATES EQUIPMENT
PO BOX 5508
MISSOULA, MT 59808

WESTERN REMAC INC.
1740 INTERNATIONALE PARKWAY
WOODRIDGE, IL 60517-1360

WESTERN SPRINGS PARK DIST.
PO BOX 630
WESTERN SPRIN, IL 60558

WESTERN STATES FIRE CENTEN
7026 S TUCSON WAY
CENTENNNIAL, CO 80112

WESTERN RESEARCH INSTITUTE
365 N 9TH ST
LARAMIE, WY 82070

WESTERN STATES ASPHALTS
18208 SE 1ST
VANCOUVER, WA 98684

WESTERN STATES FIRE NM
1615 1/2 UNIVERSITY BLVD NE
ALBUQUERQUE, NM 87102

WESTERN STATES FIRE PROTECTION
4456 CAMPBELL ROAD
HOUSTON, TX 77041

WESTERN SUGAR COOPERATIVE
3020 STATE AVENUE
BILLINGS, MT 59101

WESTERN TECHNOLOGIES-TUCS
3480 S DODGE BLVD
TUCSON, AZ 85713

WESTERN STATES FIRE SD
5000 API RD
BLACK HAWK, SD 57718

WESTERN SUMMIT CONSTRUCTORS CO
9780 MT. PYRAMID COURT, SUITE
ENGLEWOOD, CO 80112

WESTERN TEL COM DEVELOPME
41715 CHERRY ST
MURRIETA, CA 92562-9186

WESTERN STATES FIRE SPOKANE WA
2610 N VAN MARTER
SPOKANE, WA 99206

WESTERN SUN ENTERPRISE
120 S FEDERAL BLVD
DENVER, CO 80219

WESTERN TELCOM
392 WEST 4800 SOUTH
MURRAY, UT 84123

WESTERN STATES FIRE TX
2005 LAMAR DRIVE
ROUND ROCK, TX 78664

WESTERN TECH ELECTRIC
9831 W PROGRESS PL
LITTLETON, CO 80123

WESTERN TEXAS PIPE & SUPPL
PO BOX 69490
ODESSA, TX 79769

WESTERN STATES FOREST PRODUCTS
1211 WEST 27TH
CHEYENNE, WY 82001

WESTERN TECHNOLOGIES INC
3480 DODGE BLVD
TUCSON, AZ 85713

WESTERN TOWING COMPANY
18350 MARKET ST
CHANNELVIEW, TX 77530

WESTERN STATES FOREST PRODUCTS
1211 WEST 27TH
CHEYENNE, WY 82001

WESTERN TECHNOLOGIES-ALBUQUEQU
8305 WASHINGTON PLACE
ALBUQUERQUE, NM 87113

WESTERN TOWING OF PHOENIXIN
PO BOX 34090
PHOENIX, AZ 85067-4090

WESTERN STATES RECLAMATION INC
3756 IMPERIAL STREET
FREDERICK, CO 80516

WESTERN TECHNOLOGIES-FLAGSTAFF
2400 E HUNTINGTON DR
FLAGSTAFF, AZ 86004

WESTERN TRACK WORKS,LLC
PO BOX 190-B
LAKEVILLE, NY 14480

WESTERN STATES TRAINING OF CO
12900 STROH RANCH PLACE
PARKER, CO 80134

WESTERN TECHNOLOGIES-FT MOHAVE
1524 EAST DRINDA WAY ST 113
FORT MOHAVE, AZ 86426

WESTERN TRAFFIC CONTROL IN
PO BOX 17823
MISSOULA, MT 59808

WESTERN STEEL ERECTION
PO BOX 575
LONG LAKE, MN 55356-0575

WESTERN TECHNOLOGIES-LAS VEGAS
3611 W TOMPKINS
LAS VEGAS, NV 89103

WESTERN TRAFFIC SUPPLY
3942 VALLEY AVENUE
PLEASANTON, CA 94566

WESTERN SUGAR COOP
400 GREAT WESTERN AVE
LOVELL, WY 82431

WESTERN TECHNOLOGIES-PHOENIX
3737 E. BROADWAY ROAD
PHOENIX, AZ 85040

WESTERN TRAFFIC SUPPLY
3942 VALLEY AVE UNIT M
PLEASANTON, CA 94566

WESTERN TRUCK FABRICATIONS
1923 WEST WINTON
HAYWARD, CA 94545

WESTERN WATERPROOFING CO
5055 N WASHINGTON STREET
DENVER, CO 80216

WESTERN WYOMING CONSTRUC
P.O. BOX 490
LANDER, WY 82520

WESTERN UNDERGROUND
1925 W. ADOBE DR. STE. B
PHOENIX, AZ 85027

WESTERN WATERPROOFING CO INC
2501 N COLT ROAD
SPRINGFIELD, IL 62707

WESTERNAIRE INC
294 DOUBLEBACK RD.
RENO, NV 89506

WESTERN UNITED ELECTRIC
100 BROMLEY BUSINESS PARKWAY
BRIGHTEN, CO 80603

WESTERN WATERPROOFING MICHIGAN
13800 ECKLES
LIVONIA, MI 48150

WESTERWELLER, GARRY W. - 0
12 GALEWOOD DRIVE
HOLMDEL, NJ 07733

WESTERN UTILITY & EXCAVATION
25720 S BEAVERCREEK RD
BEAVERCREEK, OR 97004

WESTERN WATERPROOFING OHIO
13800 ECKLES ROAD
LIVONIA, MI 48150

WESTFALL BUILDING GROUP LLC
3675 EAST WESLEY AVENUE
DENVER, CO 80210

WESTERN UTILITY CONTRACTORS
ATTN:JULIE NICHOLS
UNIVERSITY PARK, IL 60484

WESTERN WATERPROOFING OREGON
4950 SE 26TH AVENUE
PORTLAND, OR 97202

WESTFALL GROUP
PO BOX 925429
HOUSTON, TX 77292

WESTERN UTILITY-(WESTCON)
800 SOUTH MAIN STREET
PLEASANT GROVE, UT 84062

WESTERN WATERPROOFING/IA
1829 INDUSTRIAL CIRCLE
WEST DES MOINES, IA 50265

WESTFALL GROUP, THE
P O BOX 925429
HOUSTON, TX 77292

WESTERN VALLEY BUILDERS
803 EAST PEILA
COTTONWOOD, AZ 86326

WESTERN WATERPROOFING/MN
111 LOWRY AVE NE
MINNEAPOLIS, MN 55418

WESTFALL, MARK W. - 039169
2112 N. NELLIS
LAS VEGAS, NV 89115

WESTERN WATER WORKS CONTRACT
22223 N 16TH ST
PHOENIX, AZ 85024

WESTERN WATERPROOFING/MO
1947 GRAVOIS
ST LOUIS, MO 63104

WESTFIELD CHICAGO RIDGE
444 CHICAGO RIDGE MALL
CHICAGO RIDGE, IL 60415

WESTERN WATERPROOFING
600 KENMAR INDUSTRIAL PARKWAY
BRAODVIEW HEIGHTS, OH 44147

WESTERN WATERPROOFING/NE
14515 GROVER
OMAHA, NE 68144

WESTFIELD SHOPPING TOWN
ATTN: LINDA BAKER
NORTH OLMSTED, OH 44070

WESTERN WATERPROOFING CO
5728 CLAREWOOD
HOUSTON, TX 77081

WESTERN WAY LANDSCAPES INC
PO BOX 1076
MORGAN HILL, CA 95038

WESTFIELD SHOPPING TOWN
122 HAWTHORN CENTER
VERNON HILLS, IL 60061

WESTFIELD SHOPPINGTOWN CRESTWOOD
109 CRESTWOOD PLAZA
CRESTWOOD, MO 63126

WESTIN WESTMINSTER HOTEL
10600 WESTMINSTER BLVD
WESTMINSTER, CO 80020

WESTMAN, LORI A. - 054730
402 STEMPLE PASS RD #4
LINCOLN, MT 59639

WESTFIELD UTILITIES
2706 EAST 171ST ST.
WESTFIELD, IN 46074

WESTIN, DARRELL L. - 055311
19814 TIE ROAD
HINCKLEY, MN 55037

WESTMAN, ROBERT J. - 054732
402 STEMPLE PASS RD #4
LINCOLN, MT 59639

WESTFIELD WEST COUNTY
80 WEST COUNTY CENTER
ST LOUIS, MO 63131

WESTLAKE HOSPITAL
7435 W. TALCOTT AVE
CHICAGO, IL 60631

WESTMARK HOMES
DBA HIGHLAND DEV
LAS VEGAS, NV 89103

WESTGATE RESORTS
7450 SAND LAKE COMMON BLVD
ORLANDO, FL 32819

WESTLAKE MEDICAL CENTER
PO BOX 161507
AUSTIN, TX 78716

WESTMINSTER CITY OF
4800 WEST 92ND AVENUE
WESTMINSTER, CO 80030

WESTHILL CONSTRUCTION
PO BOX 1216
SAN MARCOS, TX 78666

WESTLAKE, CITY OF
ATTN:  FINANCE DEPT
WESTLAKE, OH 44145

WESTMINSTER DEVELOP CO LLC
7009 CHURCH RANCH BLVD
WESTMINSTER, CO 80021

WESTHILL CONSTRUCTION INC
PO BOX 2016
CLEBURNE, TX 76033

WESTLAND CONSTRUCTION
300 BOONE RD STE A-7
BURLESON, TX 76028

WESTMONT VILLAGE OF
31 WEST QUINCY STREET
WESTMONT, IL 60559

WESTIN CHICAGO NORTHWEST
400 PARK BLVD
ITASCA, IL 60143

WESTLAND CONSTRUCTION INC
20510 163RD STREET
BASEHOR, KS 66007

WESTMOOR ELECTRIC INC
1636C E 20TH STREET
YUMA, AZ 85365

WESTIN CONST EDEN PRAIRIE MN
10828 NESBITT AVE S
BLOOMINGTON, MN 55437

WESTLAND EQUIPMENT & SUPPLIES
13611 WESTLAND EAST BLVD
HOUSTON, TX 77041

WESTON & SAMSON ENGINEERS
100 FOXBOROUGH BLVD
FOXBOROUGH, MA 02035

WESTIN HOTEL DENVER CO
1672 LAWRENCE ST
DENVER, CO 80202

WESTLAND PLUMBING
1500 EAST H HIGHWAY
LIBERTY, MO 64068

WESTON DEVELOPMENT
10960 WILSHIRE BLVD  STE 1960
LOS ANGELES, CA 90024

WESTIN INNISBROOK RESORT
36750 US HIGHWAY 19 NORTH
PALM HARBOR, FL 34684

WESTLAND RESOURCES INC
4001 E PARADISE FALLS DR
TUCSON, AZ 85712

WESTON GEE
5201 COUNSELOR DRIVE
ZEPHYRHILLS, FL 33541

WESTON SOLUTIONS
5599 SAN FELIPE STE 700
HOUSTON, TX 77056

WESTOVER CONSTRUCTION
1191 WOODSTOCK #2
ESTES PARK, CO 80517

WESTROP BUILDING COMPANY IN
30405 SOLON ROAD
SOLON, OH 44139

WESTON SOLUTIONS AUSTIN
2705 BEE CAVES RD, STE 100
AUSTIN, TX 78746

WESTOWER
112 EAST STATE STREET
RIDGELAND, MS 39157

WESTSCAPE ENVIRONMENTAL
PO BOX 358
GLENDALE, AZ 85311-0358

WESTON SOLUTIONS COLORADO
1435 GARRISON STREET
LAKEWOOD, CO 80215

WESTOWER COMMUNICATION
CANADIAN ACCOUNTS ONLY
THORSBY, AB T0C 2P0

WESTSHORE MAT SERVICES
6707 CANDY LANE
VERMILLION, OH 44089

WESTON SOLUTIONS INC
205 CAMPUS DR
EDISON, NJ 08837

WESTOWER COMMUNICATIONS
3220 DALWORTH ST.
ARLINGTON, TX 76011

WESTSIDE COLLISION, INC.
10835 W. LITTLE YORK RD.
HOUSTON, TX 77041

WESTON SOLUTIONS LAKEWOOD CO
143 UNION BLVD
LAKEWOOD, CO 80228-1824

WESTOWER COMMUNICATIONS, INC
2926 BROOKSPARK DR SUITE#100
NORTH LAS VEGAS, NV 89030

WESTSIDE CONSTRUCTION
1600 SINGLETON
DALLAS, TX 75212

WESTON SOLUTIONS-W CHESTER PA
1400 WESTON WAY
WEST CHESTER, PA 19380

WESTPHAL & COMPANY INC
P O BOX 1977
JANESVILLE, WI 53547-1977

WESTSIDE DEVELOPMENT INC.
7909 POST ROAD    .
WINSTON, GA 30187

WESTON, ANTHONY T. - 034488
720 6TH AVE SE #2
MINNEAPOLIS, MN 55414

WESTPHAL CONSTRUCTION LLC
4018 PLEASANT GLEN DR
LOUISVILLE, KY 40299

WESTSIDE EQUIPMENT
902 HIGHWAY 55
MEDINA, MN 55340

WESTON, MARY - 034516
560 SOUTH B ROAD
MORRILL, NE 69358-4063

WESTPORT GROUP INC
4000 SUNRISE
ROUND ROCK, TX 78664

WESTSIDE EQUIPMENT INSTALLE
902 B HWY 55
MEDINA, MN 55340

WESTONKA PUBLIC SCHOOLS
5901 SUNNYFIELD ROAD E
MINNETRISTA, MN 55367

WESTRA CONSTRUCTION
P O BOX 107
SAINT CLOUD, WI 53079

WESTSIDE MECHANICAL
2007 CORPORATE LANE
NAPERVILLE, IL 60563

WESTONKA SEWER & WATER INC.
6501 CO. RD. 15
MOUND, MN 55364

WESTRA CONSTRUCTION CORP
P.O. BOX 1149
PALMETTO, FL 34220

WESTSIDE MOVING & STORAGE
14101 SW 72ND AVENUE
PORTLAND, OR 97224

WESTSIDE MOVING & STORAGE
14101 SW 72ND AVENUE
TIGARD, OR 97224

WESTSIDE SIGN*A*RAMA
9501 W. PEORIA AVENUE
PEORIA, AZ 85345

WESTSIDE TEXACO
2451 NEEDLES HWY
NEEDLES, CA 92363

WESTSIDE UNDERGROUND
18601 VESSING RD
SARATOGA, CA 95070

WESTWIND CONTRACTING
3501 W HALLANDALE BCH BLVD
PEMBROKE PARK, FL 33023

WESTWOOD CONTRACTORS INC
951 WEST 7TH STREET
FORT WORTH, TX 76102-3512

WESTWOOD CURTIS CONSTRUCTION
PO BOX 904
JACKSON, WY 83001

WESTWOOD INVESTMENT ASSOCIATES
5551 LUCKETT RD
FORT MYERS, FL 33905

WETCHIE, NANCY K - 035259
PO BOX 91
FT WASHAKIE, WY 82514

WETHERINGTON TRACTOR SERVICE
P.O. BOX 4199
PLANT CITY, FL 33564-4199

WETSCH, SHARON P - 048827
P.O. BOX 1309
FORSYTH, MT 59327

WETSCH, TYLER J. - 054861
814 ALDERSON AVE
BILLINGS, MT 59101

WETSIT, JD L. - 035194
8352 N BLUCKSBERG MTN RD
STURGIS, SD 57785

WEXFORD HOMES
3077 E WARM SPRINGS RD
LAS VEGAS, NV 89120

WEYERHAEUSER ELKIN OSB
PO BOX 9777
FEDERAL WAY, WA 98063-9777

WEYERHAEUSER PHOENIX AZ
301 SOUTH 30TH STREET
PHOENIX, AZ 85034

WEYERHAEUSER SALINAS CA
1345 HARKINS
SALINAS, CA 93901

WEYERHAEUSER-MAINT
1345 HARKINS RD
SALINAS, CA 93901

WEYHER CONSTRUCTION COMPANY
P.O. BOX 16717
SALT LAKE CITY, UT 84116-0717

WEYNAND BUILDERS INC
P O BOX 5383
AUSTIN, TX 78704

WG INSULATION INC
PO BOX 214
PRESCOTT, WI 54021

WG TOMKO
USE ACCT #5716004
FINLEYVILLE, PA 15332

WGDL INC
4360 E ALEXANDER
LAS VEGAS, NV 89115

WHALEN, EDWARD P. - 047360
10782 LOREN LANE
NORTHGLENN, CO 80233

WHALEN, NANCY - 015127
P O BOX 64
THAYER, IL 62689

WHARF RESOURCES(USA)INC
ATTN:ACCOUNTS PAYABLE
LEAD, SD 57754

WHARTON ASPHALT
1045 EL RANCHO DRIVE
BILLINGS, MT 59105

WHARTON COUNTY PCT. 1
2029 FM 1301
WHARTON, TX 77488

WHARTON COUNTY PRECINCT 2
P O BOX 399
EAST BERNARD, TX 77435

WHARTON SMITH INC
PO BOX 471028
LAKE MONROE, FL 32747-1028

WHATLEYS ASPHALT PAVING
412 CR 575
ALVIN, TX 77511

WHEATON DEVELOPMENT
PO BOX 672
WHEATON, IL 60189

WHEELER CONSTRUCTION
PO BOX 5277
PHOENIX, AZ 85010-5277

WHC CONTRACTORS INC.
P.O. BOX 2340
LAFAYETTE, LA 70502

WHEATON SCHOOL DISTRICT #200
BUILDINGS AND GROUNDS/A/P
WARRENVILLE, IL 60555

WHEELER MACHINERY CO
4901 WEST 2100 SOUTH
SALT LAKE CITY, UT 84120

WHDC BUILDERS LLC
4676 BROADWAY
BOULDER, CO 80304

WHEATON TRENCHING
1306 PIERSON DRIVE
BATAVIA, IL 60510

WHEELER MISSION MINISTRIES
205 EAST NEW YORK STREET
INDIANAPOLIS, IN 46204

WHEATFIELD, TOWN OF
6860 WARD RD
NIGAGARA FALLS, NY 14304

WHEEL EQUIPMENT, INC
3250 EAST PRESIDENT STREET
TUCSON, AZ 85714

WHEELER TRIGG KENNEDY, LLP
1801 CALIFORNIA STREET
DENVER, CO 80202

WHEATLAND HIGHWAY DEPT
1822 SCOTTSVILLE- MUMROFD ROAD
SCOTTSVILLE, NY 14546

WHEELABRATOR FALLS INC
1201 NEW FORD MILL RD
MORRISVILLE, PA 19067

WHEELER, CAROL H. - 035463
413 KING'S LOOP
KALISPELL, MT 59901

WHEATLAND TOWNSHIP - ROAD DIST
4232 TOWER COURT
NAPERVILLE, IL 60564

WHEELABRATOR MILLBURY INC.
331 SOUTHWEST CUTOFF
MILLBURY, MA 01527

WHEELER, DUSTIN K. - 046398
412 S PINE
NORBORNE, MO 64668

WHEATLEY, EMMA A. - 035983
11713 FELLER RD NE
HUBBARD, OR 97032

WHEELABRATOR N BROWARD INC
2600 NW 48TH STREET
POMPANO BEACH, FL 33073

WHEELER, GARY B. - 055800
2147 W DEPALMA CIRCLE
MESA, AZ 85202

WHEATLEY, JOHN W. - 053757
677 MORNINGSIDE DR
GRETNA, LA 70056

WHEELER AVENUE BAPTIST CHURCH
3826 WHEELER AVE
HOUSTON, TX 77004

WHEELER, JEREMY R. - 032686
2210 TULEY DR.
DOUGLASVILLE, GA 30135

WHEATON COLLEGE
501 COLLEGE AVE
WHEATON, IL 60187

WHEELER COATINGS
3099 NORTH IH 35
ROUND ROCK, TX 78664

WHEELER, ROSE M. - 035207
P.O. BOX 185
ST. IGNATIUS, MT 59865

WHEATON CONSTRUCTION CO.
31402 LOWER OXBOW TRCE
FULSHEAR, TX 77441-4477

WHEELER COATINGS ASPHALT INC
3099 N IH 35
ROUND ROCK, TX 78664

WHEELER, WALLACE R. - 053950
2015 OLEANDER BLVD
FT PIERCE, FL 34947

WHEELERS ELECTRIC
PO BOX 398
OVERTON, NV 89040

WHISKEY PETE'S HOTEL & CASINO
P O BOX 93718
LAS VEGAS, NV 89193-3718

WHITE BEAR AVE BUS ASSN
1906 STILLWATER AVE.
ST. PAUL, MN 55119

WHEELING PARK DISTRICT
333 WEST DUNDEE ROAD
WHEELING, IL 60090-2768

WHISLER BEARING CO
3399 N CASCADE AVE
COLORADO SPRGS, CO 80907

WHITE BEAR LAKE, CITY OF
4701 HIGHWAY 61
WHITE BEAR LAKE, MN 55110

WHEELS INCORPORATED
666 GARLAND PLACE
DES PLAINES, IL 60016

WHISPERING WINDS GREENACRES
3807 WALLACE ST
GREENACRES, FL 33463

WHITE BEAR TOWNSHIP
1281 HAMMOND ROAD
WHITE BEAR TOWNSHIP, MN 55110

WHELANS INTERNATIONAL CO INC
731 UNION PARKWAY
RONKONKOMA, NY 11779

WHITAKER ELLIS BUILDERS
9400 SW BARBUR BLVD.
PORTLAND, OR 97219

WHITE BUFFALO CONSTRUCTION
PO BOX 1310
AUMSVILLE, OR 97325

WHELEN ENGINEERING CO INC
ROUTE 145
CHESTER, CT 06412-0684

WHITAKER PLUMBING INC-FL
852 NW 1ST AVE #5
BOCA RATON, FL 33432-2604

WHITE CAP CONSTRUCTION SUP
DEPARTMENT 70998
LOS ANGELES, CA 90088-0998

WHELLER BROS. EXCAVATING CO.
14131 MARKS RD.
STRONGSVILLE, OH 44136

WHITAKER, BRIAN K. - 032537
107 RAILROAD STREET
WINDBER, PA 15963

WHITE CAP INDUSTRIES INC
PO BOX 4955
ORLANDO, FL 32802-4995

WHETSTONE, AMY J. - 033701
291 N 600 E
AMERICAN FORK, UT 84003

WHITAKER, BRIGITTE Y. - 052642
PO BOX 436
PIRU, CA 93040

WHITE CAP PRO CONTRACTING
PO BOX 3559
COSTA MESA, CA 92628

WHIDON HOE SERVICE
PO BOX 5336
IMMOKALEE, FL 34143

WHITAKER, ERNEST - 031360
1057 CR 309
ORANGE GROVE, TX 78372

WHITE CAP PRO CONTRACTING
PO BOX 4955
ORLANDO, FL 32802-4955

WHIPKEY II, DAVID E. - 032587
902 FAYETTE AVE
BROWNSVILLE, PA 15417

WHITCOMB, GLENN D. - 032115
790 SHIP POND ROAD
PLYMOUTH, MA 02360

WHITE CONST AUSTIN TX
2705 BEE CAVE ROAD SUITE 250
AUSTIN, TX 78746

WHIPPLE, BRENDA - 032515
5 NORTH ST
WATSONTOWN, PA 17777

WHITE & KNOWLTON SEPTIC INC
9766 SPUR 264
QUINLAN, TX 75474

WHITE CONST AUSTIN TX
2705 BEE CAVE ROAD SUITE 250
AUSTIN, TX 78746

WHITE CONST INC
HWY 63 NORTH
CLINTON, IN 47842-0249

WHITE MOUNTAIN APACHE TRIBE
PO BOX 2390
WHITERIVER, AZ 85941

WHITE SANDS MISSILE RANGE
ATTN: FINANCE & ACCOUN
WSMR, NM 88002

WHITE CONSTRUCTION COMPANY
PO BOX 97
CASTLE ROCK, CO 80104

WHITE MOUNTAIN CABLE
CONSTRUCTION INC
EPSOM, NH 03234

WHITE SHIELD INC
2515 WEST FALLS AVE.
KENNEWICK, WA 99336

WHITE CONTRACTORS
P.O. BOX 484
OLD GREENWICH, CT 06870

WHITE MOUNTAIN CABLE CONSTRUCT
EPSOM, NH 03234

WHITE SPUNNER CONSTRUCTIO
2010 W I-65 SERVICE RD SOUTH
MOBILE, AL 36693

WHITE DIRT, ELRENA - 054347
P.O. BOX 432
LAME DEER, MT 59043

WHITE OAKS METALS
14122 NORWAY PINE ROAD
DALTON, MN 56324

WHITE STONE CONSTRUCTION
9901 MCPHERSON AVENUE, #203
LAREDO, TX 78045

WHITE EARTH HOUSING AUTHORITY
3303 US HWY 59
WAUBUN, MN 56589

WHITE PLAINS BAPTIST CHURCH
614 OLD HIGHWAY 601
MT. AIRY, NC 27030

WHITE TOWNSHIP
950 INDIAN SPRINGS ROAD
INDIANA, PA 15701

WHITE HEATING & AIR CONDITION
1125 4TH AVENUE NORTH
BILLINGS, MT 59101

WHITE PLUMBING CO INC.
4748 N. KENNETH AVE.
CHICAGO, IL 60630

WHITE VALLEY CONSTRUCTION IN
671 PROFESSIONAL AVE
HENDERSON, NV 89015

WHITE KOEHLER CONSTRUCTION
255 YORKS CROSSING
DRIFTWOOD, TX 78619

WHITE PLUMBING COMPANY
4268 S HILLCREST AVE STE 112
SPRINGFIELD, MO 65810

WHITE WAY SIGN & MAINTENAN
1317 CLYBOURN AVE
CHICAGO, IL 60610

WHITE LIGHTNING EXCAVATION LLC
13805 E. TRAILS END
DEWEY, AZ 86327

WHITE RESIDENTIAL INC
135 LAKE ST SO STE 255
KIRKLAND, WA 98033

WHITE'S SITE DEVELOPMENT IN
4000 NYAH WHITE COVE
SANFORD, FL 32771

WHITE LIGHTNING SERVICES INC
15765 E BROKEN BIT RD
MAYER, AZ 86333

WHITE RHINO RETAIL SERVICES
18525 OLD SUMNER BUCKLEY HWY
BONNEY LAKE, WA 98390

WHITE, AARON - 037518
1019 HACIENDA COURT
CHEYENNE, WY 82007

WHITE LINE EARTHWORKS LLC
516 W 67TH STREET
LOVELAND, CO 80538

WHITE ROCK CONSTRUCTION INC
769 PINTO CIRCLE
GARDNERVILLE, NV 89410

WHITE, BOBBY D. - 054923
7922 JANES AVE
WOODRIDGE, IL 60517

WHITE, BRITTNY I.
502 ST. JAMES STREET
RAPID CITY, SD 57701

WHITE, CELIA M. - 035357
2008 AUTUMN CT
GULETTE, WY 82718

WHITE, CLINT R. - 035567
HC 64 BOX 804
MCFADDEN, WY 82083

WHITE, CORI - 055739
2288 CASTLEGATE DR NORTH
CASTLE ROCK, CO 80108

WHITE, EDWARD H. - 032037
36 WHIP-O-WILL LANE
MILFORD, MA 01757

WHITE, HAROLD J. - 050236
6900 W. 25TH AVE
EDGEWATER, CO 80214

WHITE, JANET K. - 051493
7175 N. WILD HORSE
WILLIAMS, AZ 86046

WHITE, KATHLEEN L. - 054179
P O BOX 196
ROY, MT 59471

WHITE, KAYLON M. - 055066
902 SUMMER WOOD
CONROE, TX 77303

WHITE, KRYSTAL L. - 033858
6363 E VIRGINA ST
MESA, AZ 85215

WHITE, LEE
1020 LOVELY LANE
NORTH FORT MYERS, FL 33903

WHITE, LIONEL T. - 051198
PO BOX 1023
WOLF POINT, MT 59201

WHITE, MONTANA S. - 034906
PO BOX 1116
GREAT FALLS, MT 59403

WHITE, REGINALD D. - 053683
5519 GRACE POINT
HOUSTON, TX 77048

WHITE, ROBERT L. - 054698
427 S 2ND ST
POLSON, MT 59047

WHITE, RUSSELL A. - 054734
PO BOX 912
WOLF POINT, MT 59201

WHITE, SELMA G. - 055460
1068 ROBINSON AVE
BARBERTON, OH 44203

WHITE, THOMAS L. - 035054
2215 LESLIE STREET
HELENA, MT 59602

WHITECAP STORE 55 - AURORA
14900 EAST 39TH STREET
AURORA, CO 80011

WHITECO INDUSTRIES (RADISSON)
800 E 81ST AVE
MERRILLVILLE, IN 46410

WHITEFIELDS INC
PO BOX 630
BRIGHTON, CO 80601

WHITEGRASS, DUSTIN R. - 0352
2075 COPPER ST
MISSOULA, MT 59808

WHITEHAWK, JAREY Q - 035115
505 WILLIAMS #21
CHEYENNE, WY 82009

WHITEMAN, BARRY A. - 054407
P.O. BOX 206
CROW AGENCY, MT 59022

WHITEMAN, CLAURA J - 035051
PO BOX 75
PRYOR, MT 59066

WHITEMAN, JASON JR - 035011
PO BOX 382
LAME DEER, MT 59043

WHITEMAN, KERI M - 034838
PO BOX 75
PRYOR, MT 59066

WHITEMAN, MELANIE L. - 054258
P.O. BOX 1090
LAME DEER, MT 59043

WHITEMAN, QUINDY S - 034798
BOX 75
PRYOR, MT 59066

WHITEMAN, TARA L. - 054415
PO BOX 50741
BILLINGS, MT 59105

WHITERIVER CONSTRUCTION
5805 WAGON WHEEL LANE
LAKESIDE, AZ 85929

WHIPPORD EDWIN W - 035638
P O BOX 3030
BOX ELDER, MT 59521

WHITING TURNER CONTR ORLAN
5493 OAKRIDGE RD
ORLANDO, FL 32819

WHITES CONST SERVICES & EQUIP
3419 TRAILMOBILE
HOUSTON, TX 77013

WHITFORD, JOYCE L. - 039128
919 ERGO STREET
BUTTE, MT 59701

WHITING TURNER CONTR PLANO
2301 W PLANO PKWY STE 104
PLANO, TX 75075-8437

WHITES SITE DEVELOPMENT INC
4000 NYAHWHITE COVER
SANFORD, FL 32771

WHITING AND TURNER
32000 CAMPUS DRIVE
SALISBURY, MD 21804

WHITING TURNER CONTR PLEAS
7011 KOLL CENTER PARKWAY
PLEASANTON, CA 94566

WHITESTONE COMPANY
PO BOX 170785
ARLINGTON, TX 76003

WHITING TURNER CARSON CITY NV
3980 HOWARD HUGHES PKWY
LAS VEGAS, NV 89109-0986

WHITING TURNER CONTR SAN D
11455 EL CAMINO REAL SUITE 14
SAN DIEGO, CA 92130

WHITESTONE MAINTAINENCE
150-50 14TH ROAD
WHITESTONE, NY 11357

WHITING TURNER CLEMATIS JOB
1901 W CYPRESS CREEK ROAD
FORT LAUDERDALE, FL 33309

WHITING TURNER CONTR YONK
100 FRANKLIN SQUARE DR #108
SOMERSET, NJ 08873

WHITETAIL OILFIELD SERVICES
PO BOX 567
BOURG, LA 70343

WHITING TURNER CONTR BALTIMORE
300 EAST JOPPA ROAD  8TH FLOOR
BALTIMORE, MD 21286-3048

WHITLEY & SIDDONS
P O BOX 164047
AUSTIN, TX 78716-4047

WHITEWATER CONSTRUCTION INC
6640 OLD MEXIA RD
WACO, TX 76705

WHITING TURNER CONTR DENVER
GREENWOOD VILLAGE JOB
GREENWOOD VILLAGE, CO 80111

WHITLEY & SIDDONS
P O BOX 164047
AUSTIN, TX 78716-4047

WHITEWATER FIRE SPRINKLER INC
9426 S WOODLAWN RD
VALLEY CENTER, KS 67147

WHITING TURNER CONTR IRVINE
3 CORPORATE PARK #100
IRVINE, CA 92606

WHITLEY, SHANE D. - 042043
2827 LINCOLN AVE
CODY, WY 82414

WHITEWOLF, KRISTA M - 035507
PO BOX 326
KINNEAR, WY 82516

WHITING TURNER CONTR LAS VEGAS
6720 VIA AUSTI PKWY.SUITE 300
LAS VEGAS, NV 00089-9119

WHITMAN REQUARDT AND ASSOC
9030 STONEY POINT PKWY #220
RICHMOND, VA 23235

WHITFIELD, NATHAN R. - 056384
2411 E PARK ROW
ARLINGTON, TX 76010

WHITING TURNER CONTR NEW HAVEN
195 CHURCH STREET
NEW HAVEN, CT 06510

WHITMAN TOOL CO
C/O PAYTON CONSTRUCTION
BOSTON, MA 02210

WHITMAN TOOL COMPANY
** USE 689321
BOSTON, MA 02210

WHITTAKER, JOHN A. - 053371
533 DUFFEY STREET
PLAINFIELD, IN 46168

WICHITA CONTRACTORS INC
2408 HOLLIDAY
WICHITA FALLS, TX 76301

WHITMAN, RAYMOND M. - 053390
8614 N 55TH AVE
GLENDALE, AZ 85023

WHITTENBERGER, IV. R. - 032490
312 JUNIPER STREET
CARLISLE, PA 17013

WICHITA COUNTY
600 SCOTT STREET STE 301
WICHITA FALLS, TX 76301

WHITMER, JOSH M. - 033652
3832 S 2475 W
WEST VALLEY CITY, UT 84119

WHITTENDALE EXCAVATING CORP
1490 GLENN AVE
MOORESTOWN, NJ 08057

WICHITA COUNTY
LOU MURDOCK
WICHITA FALLS, TX 76307-1471

WHITMORE & SONS INC
P O BOX 210203
BEDFORD, TX 76095-0203

WHITTINGTON, DAVID S. - 032496
110 LAKESIDE DRIVE
LEWISBERRY, PA 17339

WICHITA ELECTRIC CO INC
2020 E DOUGLAS
WICHITA, KS 67214

WHITNEY CONTRACTORS, INC.
1776 N DEFFER DR
NIXA, MO 65714-8422

WHITTINGTON, STEVE H. - 034944
P.O. BOX 3291
BUTTE, MT 59702

WICHITA FALLS ISD
P.O. BOX 97533
WICHITA FALLS, TX 76307

WHITNEY ELECTRIC
3100 NORTH EL PASO STREET
COLORADO SPRINGS, CO 80907

WHITTINGTON, STEVEN A. - 044109
512 SOUTH GREENWOOD AVE
CLEARWATER, FL 33756

WICHITA FESTIVALS INC
1820 E DOUGLAS
WICHITA, KS 67214

WHITNEY, MICHAEL - 039767
RT 4 BOX 31
CARROLLTON, MO 64633

WHITTLE DEVELOPMENT INC
P O BOX 369
ROCKWALL, TX 75087

WICHITA STATE UNIVERITY
1845 FAIRMONT
WICHITA, KS 67208

WHITNEY, RENA M. - 034989
BOX 246
TOWNSEND, MT 59644

WHR PROP INC
203 WEST TOMICHI AVENUE, #230
GUNNISON, CO 81230

WICHITA TERMINAL ASSOCIATIO
1537 BARWISE
WICHITA, KS 67214

WHITNEY, ROBERT D. - 031822
2052 59TH WAY NORTH
CLEARWATER, FL 33760

WICHITA AIRPORT HOTEL ASSOC
2098 AIRPORT ROAD
WICHITA, KS 67209

WICHITA WATER & SEWER DPT
715 W. HARRY
WICHITA, KS 67213

WHITSON, RONALD - 033299
306 ASHWAY STREET
OKEMAH, OK 74859

WICHITA AREA TECHNICAL COLLEGE
301 S GROVE STREET
WICHITA, KS 67211

WICHMAN CONSTRUCTION
5029 W GRACE STREET
TAMPA, FL 33607

WICK CONSTRUCTION
PO BOX 208
VALLEY CITY, ND 58072

WICKS SHANE
1072 MALLARD LANE
BURNS, WY 82053

WILGRUBA, JOSEPH - 032799
805 DEVITT AVENUE
CAMPBELL, OH 44405

WICKENBURG ASPHALT & PAVING CO
PO BOX 1330
WICKENBURG, AZ 85358

WIDE ACRES CHURCH
955 KILMER
GOLDEN, CO 80401

WIEMELT PLUMBING & EXCAVAT
2709 PARKER DRIVE
QUINCY, IL 62305

WICKENS CONSTRUCTION INC
PO BOX 746
LEWISTOWN, MT 59457

WIDELL INC
5365 STIRLING ROAD
FT LAUDERDALE, FL 33314

WIEMS, BRIAN D. - 034760
1316 17TH AVE
SIDNEY, NE 69162

WICKER, LARRY A. - 054343
P.O. BOX 1142
COOKE CITY, MT 59020

WIDGEON CONSTRUCTION
P O BOX 846
ORANGE, TX 77631

WIER ENTERPRISES
2400 W 34TH STREET
HOUSTON, TX 77018

WICKERSHAM CONST ENG
PO BOX 4397
LANCASTER, PA 17602

WIDMAN CONSTRUCTION,INC
27199 STATE ROAD, RT 3
GODFREY, IL 62035

WIESER CONCRETE PRODUCTS
W3716 U.S. HIGHWAY 10
MAIDEN ROCK, WI 54750

WICKERSHAM, BRITONEY M. - 043085
291 NORTH MAIN STREET
FORT BRIDGER, WY 82933

WIDMER CONSTRUCTION LLC
9455 CTY RD 15
MAPLE PLAIN, MN 55359

WIGGINS PAVING & MATERIAL
P O BOX 8066
GRANGERLAND, TX 77302

WICKMAN GARDENS
PO BOX 2085
SPRINGFIELD, MO 65801

WIDSETH-SMITH NOLTINE
610 FILLMORE STREET
ALEXANDRIA, MN 56308

WIGGS EXCAVATING
P.O. BOX 866
BENTON, IL 62812

WICKS CONSTRUCTION
PO BOX 428
DECORAH, IA 52102

WIDSTROM, RICHARD T. - 048357
13757 BASS LAKE RD
MAPLE GROVE, MN 55311

WIGHT & COMPANY
814 OGDEN AVE
DOWNERS GROVE, IL 60515

WICKS, EUGENE - 042567
222 TRACEE DRIVE
MIDDLETOWN, DE 19709

WIEGMANN & ASSOC INC
750 FOUNTAIN LAKES BLVD
SAINT CHARLES, MO 63301

WIGHT DEVELOPMENT CORPORA
2500 NORTH FRONTAGE RD
DARIEN, IL 60561

WICKS, RICK A. - 055052
1929 3RD AVE NO
MINNEAPOLIS, MN 55405

WIELAND-DAVCO CORPORATION
4162 ENGLISH OAK DR
LANSING, MI 48911-4297

WIGHT, DOUGLAS L. - 055167
BOX 174
JUDITH GAP, MT 59453

WIGHTMAN, CLARKE
960 N 300 E
OREM, UT 84057

WILBUR SMITH ASSOCIATES, INC.
1111 BURLINGTON AVE SUITE 105
LISLE, IL 60532

WILCOX-BARTON, INC
PO BOX 750
MORETOWN, VT 05660

WIGHTMANS SUPPLY INC
308 MOUNTAIN VIEW DRIVE
BERTHOUD, CO 80513

WILBUR SMITH ASSOCIATES, INC.
ATTN:TIM PINTAR
COLUMBIA, SC 29201

WILCOX ASSOCIATES
3130 N 35TH AVE STE 1
PHOENIX, AZ 85017

WIGINTON FIRE SYSTEM
ATTN ORLANDO BRANCH
SANFORD, FL 32771

WILBUR T WEST CONSTRUCTION
13576 SW PETERS ROAD
LAKE OSWEGO, OR 97035

WILCOX, ADRIAN L. - 035397
911 W MAPLE ST #1
RAWLINS, WY 82301

WIGINTON FIRE SYSTEMS-MEDLEY
10050 NW 116 WAY, BAY 16
MEDLEY, FL 33178

WILCEK, DAWN M. - 053655
3807 N. OCTAVIA
CHICAGO, IL 60634

WILCOX, AURELIA - 039213
P.O. BOX 1823
RAWLINS, WY 82301

WIHOLT, JASON D. - 040448
66764 E 2300 ROAD
KANSAS, IL 61933

WILCHER, TYRONE J. - 053310
7886 HILLTOP TERRACE
HOBE SOUND, FL 33455

WILCOX, DAVID J. - 035122
PO BOX 214
SUPERIOR, MT 59872

WIL CAL ELECTRICAL
1688 POMONA AVENUE
SAN JOSE, CA 95110

WILCO INDUSTRIAL SRVICES LLC
PO BOX 1535
MARRERO, LA 70073

WILCOX, JUSTIN M. - 039750
6060 SILVER LAKE ROAD
RENO, NV 89506

WIL-PAV, INC.
12900 E. KENTUCKY RD.
SUGAR CREEK, MO 64050

WILCO MARSH BUGGIES & DRAGLI
PO BOX 710
MARRERO, LA 70073

WILCOX, WILLIAM - 040105
29 MOHEGAN AVE
STAMFORD, CT 06902

WILBERT, GEORGE - 042344
1105 #B ASHCOVE
AUSTIN, TX 78753

WILCON BUILDERS INC
4827 PACIFIC AVENUE
PLEASANT GROVE, CA 95668

WILCRO INCORPORATED
500 AERO DR
BUFFALO, NY 14225

WILBOURN & MCCABE PLUMBING CO.
1244 RATHGEBER RD.
WICHITA FALLS, TX 76310

WILCOTS, BRIAN K. - 049886
12837 CHIME DRIVE
MANOR, TX 78653

WILCZEWSKI, GREG J. - 050698
18935 LAURELL CR
STRONGSVILLE, OH 44136

WILBUR SMITH ASSOCIATES
488 FREEDOM PLAINS ROAD
POUGHKEEPSIE, NY 12603

WILCOX & ASSOCIATES
5203 CASA BELLA
SAN ANTONIO, TX 78249

WILCZYNSKI,LLC RAIL SERVICES
2694 N STATE ROAD 161
RICHLAND, IN 47634

WILD HORSE PASS DEVELOPMENT
5350 N. 48TH STREET, SUITE 210
CHANDLER, AZ 85226

WILDCAT CONSTRUCTION INC
PO BOX 9163
WICHITA, KS 67277

WILDISH WARD
PO BOX 7428
EUGENE, OR 97401

WILD IRIS
2285 S BIRCH ST
DENVER, CO 80222

WILDCAT CONTRACTING INC
PO BOX 261609
HIGHLANDS RANCH, CO 80163

WILDISH GROUP
PO BOX 40310
EUGENE, OR 97404

WILD ONION
788 GRAND AVE
ST PAUL, MN 55106

WILDCAT DEVELOPMENT, LLC
1005 W HAYNES RD
CANTON, GA 30114

WILDWOOD PARK DISTRICT
33325 SEARS BLVD
WILDWOOD, IL 60030-2158

WILD WATER WEST
26767 466TH AVE
SIOUX FALLS, SD 57106-6902

WILDCAT STRIPING & SEALING
4578 LEWIS ROAD
STONE MOUNTAIN, GA 30083

WILDWOODS CONVENTION CENT
4501 BOARDWALK
WILDWOOD, NJ 08260

WILD WEST BUILDERS INC
#9 LOZEAU CROSSOVER ROAD
SUPERIOR, MT 59872

WILDE, SHAWN A. - 051527
244 FREUDE LANE
BOX ELDER, SD 57719

WILEY, JED H. - 035792
P.O. BOX 372
LONDON, AR 72847

WILDCAT CIVIL SERVICES LLC
7915 CHERRYWOOD LOOP
KIOW, CO 80117

WILDER CONSTRUCTION BELLINGHAM
3876 HANNEGAN ROAD
BELLINGHAM, WA 98226

WILEY, RICHARD B. - 032861
5632 DUNK DRIVE
INDIANAPOLIS, IN 46224

WILDCAT CONCRETE SERVICES INC
P O BOX 750075
TOPEKA, KS 66675

WILDERNESS CONSTRUCTION CO
6550 FRANKLIN STREET
DENVER, CO 80229

WILGER ENTERPRISES INC
425 EDMON NE
ALBUQUERQUE, NM 87107

WILDCAT CONST FLAGSTAFF AZ
1760 N. FALCON ROAD
FLAGSTAFF, AZ 86004-7791

WILDERNESS ELECTRIC
319 W. LONE CACTUS DR. #A
PHOENIX, AZ 85027

WILHELM CONSTRUCTION CO., I
P.O. BOX 516
INDIANAPOLIS, IN 46206

WILDCAT CONSTRUCTION
P O BOX 750075
TOPEKA, KS 66675

WILDFIRE HARLEY DAVIDSON
120 W NORTH AVENUE
VILLA PARK, IL 60181

WILKERSON EQUIPMENT SERVIC
P O BOX 30064
LUMBERTON, TX 77657

WILDCAT CONSTRUCTION CO INC
PO BOX 108D
KIOWA, CO 80117

WILDFIRE TRUCK AND EQUIP SALE
1111 WEST ABRAM STREET
ARLINGTON, TX 76013

WILKIN COUNTY HIGHWAY DEPT
515 SOUTH 8TH ST
BRECKENRIDGE, MN 56520

WILKINS CONCRETE INC
629 S 54TH ST
MESA, AZ 85206

WILKINS UNDERGROUND
3534 W 29TH ST S
WICHITA, KS 67217-1002

WILLARD ASPHALT
PO BOX 869
LEBANON, MO 65536

WILKINS GROUP INC THE
1710 FIRMAN #200
RICHARDSON, TX 75081

WILKS, PERRY S. - 035143
527 GRAND AVE
BILLINGS, MT 59101

WILLBROS RPI INC
PO BOX 11875
HOUSTON, TX 77293

WILKINS, CHARLES M. - 053592
5205 E CORTLAND BLVD
FLAGSTAFF, AZ 86004

WILL BUILDERS CORPORATION
824 S 6TH STREET
LAS VEGAS, NV 89101

WILLBROS USA INC POST OAK
4400 POST OAK PARKWAY STE 1
HOUSTON, TX 77027

WILKINS, ROBIN R. - 033430
2216 W. MALDONANDO RD
PHOENIX, AZ 85041

WILL COUNTY DEPT OF HIGHWAYS
16841 W. LARAWAY RD
JOLIET, IL 60433

WILLCO EXCAVATION LLC
PO BOX 164
BORING, OR 97009

WILKINSON & JENKINS CNST.CO.IN
4530 CHANCELLOR STREET NE
SAINT PETERSBURG, FL 33703

WILL COUNTY FOREST PRESERVE
17540 W LARAWAY
JOLIET, IL 60433

WILLCOCKSON, BRETT L. - 0358
1927 S GRANT ST
DENVER, CO 80210

WILKINSON EXCAVATING INC
725 E LASALLE STREET
SOMONAUK, IL 60552

WILL COUNTY PUBLIC BUILDING
COMMISSION
JOLIET, IL 60432

WILLETT, THERESA A. - 040126
7343 W. MARY JANE LANE
PEORIA, AZ 85382

WILKINSON, MELISSA A. - 056020
4635 PETTY CREEK ROAD
ALBERTON, MT 59820

WILL COUNTY SHERIFFS OFFICE
20 W WASHINGTON
JOLIET, IL 60432

WILLEY EARTHMOVING CORP
1335 HUNT ROAD
WINDSOR, VT 05089

WILKINSON, WILLIAM L. - 037124
43 TRAIN STREET
DORCHESTER, MA 02122

WILL, EDNA M. - 040168
PO BOX 1566
GILLETTE, WY 82717

WILLEY, AMBER R. - 035623
1214 B CLARK STREET
ROCKSPRINGS, WY 82901

WILKS MASONRY INC
16858 INTERSTATE 20
CISCO, TX 76437

WILL, TRISTAN - 041916
1703 UTAH
GILLETTE, WY 82716

WILLEY, JOHN M. - 033690
3556 UNIQUE WAY
LAS VEGAS, NV 89129

WILKS UNDERGROUND
3534 W 29TH STREET SOUTH
WICHITA, KS 67217

WILLADSEN, MATTHEW K. - 034719
1020 EAST 1ST STREET
SIOUX FALLS, SD 57103

WILLIAM A DUGUID CO
601 W CARBOY RD
MOUNT PROSPECT, IL 60056

WILLIAM A RANDOLPH INC
820 LAKESIDE DRIVE 3
GURNEE, IL 60031

WILLIAM HUFF AND SONS
PO BOX 374
SANTA PAULA, CA 93061

WILLIAM MASTERS INC
401 OLYMPIA DR
BLOOMINGTON, IL 61704

WILLIAM A. CLARK CONSTRUCTION
7100 E. LINCOLN SUITE D220
SCOTTSDALE, AZ 85253

WILLIAM HUNTER SEWER
7707 W. FULLERTON
ELM WOOD PARK, IL 60701

WILLIAM MCKENZIE
15705 PADDOCK DRIVE
MONTVERDE, FL 34756

WILLIAM ALAN CHAMBERS
C/O JULIE RODEN
MONTVERDE, FL 34756

WILLIAM J GUARINI INC
P O BOX 17364
JERSEY CITY, NJ 07307

WILLIAM MCKUIN PIPELINE
320 HUNTER LN
HOLLISTER, CA 95023-9748

WILLIAM BOWMAN ASSOCIATES INC
PO BOX 330
WEST BERLIN, NJ 08091

WILLIAM J MAHONE
4751 HAMILTON-MIDDLETOWN ROAD
HAMILTON, OH 45011

WILLIAM MUELLER & SONS
831 PARK SO
HAMBURG, MN 55339

WILLIAM BRANDON ROGERS
330 RAYFORD ROAD #165
SPRING, TX 77386

WILLIAM LANCE LAQUAY
130 OLD SETTLERS TRAIL
WAXAHACHIE, TX 75167

WILLIAM ORR AND SONS INC
PO BOX 407
JONESTOWN, PA 17038

WILLIAM BRAY JR
7420 WEST WINDORFE DRIVE
PEORIA, AZ 85381

WILLIAM LINK HEAVY EQUIPMENT
30 OAK KNOLL DRIVE
LAKE VILLA, IL 60046

WILLIAM P YOUNG CONS CONCC
4055 NELSON AVE.
CONCORD, CA 94520

WILLIAM BREWSTER CO  TA CEDAR
PO BOX 99
DAVIDSON, NC 28036

WILLIAM LYON HOMES INC
500 PILOT RD  STE G
LAS VEGAS, NV 89131

WILLIAM P YOUNG CONS SAN C
151 A OLD COUNTY ROAD
SAN CARLOS, CA 94070

WILLIAM CANNON
4917 SALMON DRIVE
SEBRING, FL 33870

WILLIAM LYON HOMES INC
ORANGE COUNTY
NEWPORT BEACH, CA 92658-7520

WILLIAM PARKER CREWS
113 HIDDEN LANE
RED OAK, TX 75154

WILLIAM G BLOMQUIST INC
P O BOX 2520
SANTA CLARA, CA 95055

WILLIAM LYON HOMES/SAN RAMON
2603 CAMINO RAMON #150
SAN RAMON, CA 94583-4289

WILLIAM R NASH INC
12981 NW 113TH CT
MIAMI, FL 33178

WILLIAM G. MCCULLOUGH CO
P.O. BOX 2119
ANTIOCH, CA 94531-2119

WILLIAM M BLUE
4008 MEDINA DR
PLANO, TX 75074

WILLIAM ROSSETTI
1305 BROOKWOOD DRIVE
GREENBAY, WI 54304

WILLIAM RYAN HOMES INC
945 N PLUM GROVE ROAD SUITE G
SCHAUMBURG, IL 60193

WILLIAMS COMPANY-SE
2301 SILVER STAR RD
ORLANDO, FL 32804

WILLIAMS COUNTY
PO BOX 2047
WILLISTON, ND 58802

WILLIAM SHOGRAN
PO BOX 7458
PORT ST LUCIE, FL 34985

WILLIAMS COMPANY-SOUTHEAST
2301 SILVER STAR RD
ORLANDO, FL 32804

WILLIAMS DEV & CONSTR
8990 HEMSTEAD STE 200
HOUSTON, TX 77008

WILLIAM T CONNELLY INC
DBA CONNELLY ELECTRIC CO.
ADDISON, IL 60101-3870

WILLIAMS CONCRETE
PO BOX 6563
LOS OSOS, CA 93412

WILLIAMS DEVELOPMENT & CON
8990 HEMPSTEAD HWY #200
HOUSTON, TX 77008

WILLIAM TAYLOR INC
4928 MAIN ST
DOWNERS GROVE, IL 60515

WILLIAMS CONST DENVER CO
965 SOUTH KIPLING PARKWAY
LAKEWOOD, CO 80226

WILLIAMS ENVIRONMENTAL GA
COMPASS ENVIRONMENTAL
CHICAGO, IL 60607

WILLIAM, P W. - 032284
2921 W DIAMOND
PHILADELPHIA, PA 19121

WILLIAMS CONST PRYOR OK
P O BOX 966
PRYOR, OK 74362

WILLIAMS ERECTION
P.O. BOX 756
SMYRNA, GA 30081

WILLIAMS & RYAN CONSTRUCTION
11720 SW BULL MOUNTAIN ROAD
TIGARD, OR 97224-2750

WILLIAMS CONST/LAKEWOOD CO
965 S. KIPLING PKWY
LAKEWOOD, CO 80226

WILLIAMS EXCAVATION
514 REAR WALNUT ST
RIVERSIDE, PA 17821

WILLIAMS BROTHERS
P.O. BOX 66428
HOUSTON, TX 77006

WILLIAMS CONST/WICHITA KS
2008 W. HARRY COURT
WICHITA, KS 67213

WILLIAMS GATEWAY AIRPORT
6001 S POWER RD BLDG 41
MESA, AZ 85206

WILLIAMS BROTHERS CONST INC
P O BOX 1366
PEORIA, IL 61654

WILLIAMS CONSTRUCTION COLORADO
2701 WEST MANSFIELD AVE
ENGLEWOOD, CO 80110

WILLIAMS GATEWAY AIRPORT A
5835 SO SOSSAMAN ROAD
MESA, AZ 85212

WILLIAMS BROTHERS CONSTRUCTION
PO BOX 66428
HOUSTON, TX 77266

WILLIAMS CONSTRUCTION CORP
PO BOX 50860
HENDERSON, NV 89016

WILLIAMS JR, GUY A. - 033229
5682 WESTERN HILLS DR
NORCROSS, GA 30071

WILLIAMS BROTHERS CONSTRUCTION
5713 W GARDEN SPRINGS ROAD
SPOKANE, WA 99224

WILLIAMS CONSTRUCTION INC
2119 EAST DIVISION
SPRINGFIELD, MO 65803

WILLIAMS JR, OBEDIA - 033343
2401 SE 44TH ST LOT27
OKLAHOMA CITY, OK 73129

WILLIAMS PAVING CO INC
11300 NW SOUTH RIVER DR
MEDLEY, FL 33178-1126

WILLIAMS SR
1129 MARSHALL DR.
MARRERO, LA 70072

WILLIAMS, AMBER L. - 056051
11013 DEAF SMITH ST
LA PORTE, TX 77571

WILLIAMS PIPELINE CONTRS INC
4864 MARKET ST  #C
VENTURA, CA 93003

WILLIAMS TESTING LLC
2446 19TH ST
SARASOTA, FL 34234

WILLIAMS, ANTHONY C. - 054241
2902 WOOD LOOP
CONROE, TX 77306

WILLIAMS PLUMBING & HEATING
2131 INDUSTRIAL DR
BOZEMAN, MT 59715

WILLIAMS TOWNSHIP
141 W MAIN
WILLIAMSVILLE, IL 62693

WILLIAMS, ANTHONY W. - 03109
2100 DANIEL
FORT WORTH, TX 76104

WILLIAMS PYRO INC
2721 WHITE SETTLEMENT ROAD
FORT WORTH, TX 76107

WILLIAMS TOWNSHIP
141 W MAIN
WILLIAMSVILLE, IL 62693

WILLIAMS, ANTWONE D. - 03106
9767 FAIRCLOUD
DALLAS, TX 75215

WILLIAMS SCOTSMAN COMMERCE CTY
4500 EAST 60TH AVE
COMMERCE CITY, CO 80022

WILLIAMS TRANSPORT CO., INC.
P O BOX 480
FLOWERY BRANCH, GA 30542

WILLIAMS, BERNARD - 031063
1105 E   ANNIE ST
FORT WORTH, TX 76104

WILLIAMS SCOTSMAN INC
PO BOX 91975
CHICAGO, IL 60693-1975

WILLIAMS UNIFIED SCHOOL DIST
PO BOX 427
WILLIAMS, AZ 86046

WILLIAMS, CHANDLER E. - 03263
PO BOX 6141
MT. AIRY, NC 27030

WILLIAMS SCOTSMAN INC
PO BOX 91975
CHICAGO, IL 60693-1975

WILLIAMS WELDING & REPAIR
2445 BROOKLYN RD.
JACKSON, MI 49201

WILLIAMS, CHRIS A. - 033910
9915 KINGMAN DR
MOHAVE VALLEY, AZ 86440

WILLIAMS SCOTSMAN OF CANADA
8211 TOWN CENTER DRIVE
BALTIMORE, MD 21236

WILLIAMS WELDING INC
P.O. BOX 553
CANADIAN, TX 79014

WILLIAMS, CLINTON W. - 038173
2920 BASIN ST
CHEYENNE, WY 82009

WILLIAMS SCOTSMAN, INC
PO BOX 986
BALTIMORE, MD 21203

WILLIAMS, ADRIAN L - 032687
4738 WHITE WATER RD.
VALDOSTA, GA 31601

WILLIAMS, CORD V. - 033534
219 CLARK RD SW
ALBUQUERQUE, NM 87105

WILLIAMS SCOTSMAN/SMITHFIELD
USE ACCT 210854
SMITHFIELD, RI 02917

WILLIAMS, ALEXANDER L. - 056345
6861 KIDDER DR
DENVER, CO 80221

WILLIAMS, CRAIG A. - 043000
14611 TWISTED PECAN CT
HOUSTON, TX 77015

WILLIAMS, CYNTHIA A. - 031488
3833 CR911
JOSHUA, TX 76058

WILLIAMS, HERBERT - 052261
16 CLINTON STREET
PATERSON, NJ 07522

WILLIAMS, JASON - 035014
4227 MURPHY
BILLINGS, MT 59101

WILLIAMS, DARCIE G. - 051578
1200 CABANA ROAD
RIVIERA BEACH, FL 33404

WILLIAMS, HOPE C. - 053817
760 NW FORK RD
STUART, FL 34994

WILLIAMS, KALENO D. - 056379
817 S PARK ST
TERRELL, TX 75160

WILLIAMS, DEBBIE A. - 034323
P O BOX 72
SUPERIOR, WY 82945

WILLIAMS, JACQUELINE M. - 053713
6301 WOODWAY DR APT 151
FORT WORTH, TX 76133

WILLIAMS, KEITH E. - 048603
5 KATHRYN DR
WHIPPANY, NJ 07981

WILLIAMS, DEMETRIUS D. - 045213
4980 LOWER ZACHARY RD
ZACHARY, LA 70791

WILLIAMS, JAMES - 051928
5401 HIGHLAND ST S
ST. PETERSBURG, FL 33705

WILLIAMS, KENNETH C. - 033636
6515 E HOLIDAY DR
MESA, AZ 85215

WILLIAMS, DERRICK D. - 031265
2807 ALMEDA PLAZA
HOUSTON, TX 77045

WILLIAMS, JAMES H. - 032710
1304 CREEK WALK LANE
GAINESVILLE, GA 30566

WILLIAMS, KIRISSA A. - 046303
7372 SCOTTISH CASTLE AVE
LAS VEGAS, NV 89113

WILLIAMS, DONALD L. - 031350
6617 WEBER RD #9104
CORPUS CHRISTI, TX 78413

WILLIAMS, JAMES N. - 032014
2703 KINGSLEY DR.
FT. PIERCE, FL 34946

WILLIAMS, LINDA - 037080
1450 SW 21ST TERRACE
FORT LAUDERDALE, FL 33312

WILLIAMS, DONDI L. - 055548
32235 TALL OAKS WAY
MAGNOLIA, TX 77354

WILLIAMS, JEFFREY J. - 037321
353 W. HARVEY STREET
LARAMIE, WY 82072

WILLIAMS, LLOYD G. - 037076
2807 GRANT WAY
THE VILLAGES, FL 32162

WILLIAMS, DONNA J. - 043569
3046 TONGUE RIVER RD
MILES CITY, MT 59301

WILLIAMS, JOEY W. - 053279
4424 KINGS CIRCLE
FORT WORTH, TX 76111

WILLIAMS, MARGARET - 037002
219 CLARK ROAD SW
ALBUQUERQUE, NM 87105

WILLIAMS, ERIC - 033088
256 GLADE
ELMHURST, IL 60126

WILLIAMS, JOHNATHON P. - 033812
815 45TH
OAKLAND, CA 94608

WILLIAMS, MARK L. - 048219
175 PROSPECT STREET
EAST ORANGE, NJ 07017

WILLIAMS, GARRETT - 047485
28-92 PARKVIEW
ENGLEWOOD, NJ 07631

WILLIAMS, JOHNNY L. - 055863
2311 WHELESS LN
AUSTIN, TX 78723

WILLIAMS, MATTHEW M. - 04671
1504 HILLTOP DRIVE
LOVELAND, CO 80537

WILLIAMS, MICHAEL - 032243
530 FOREST AVENUE
PARCIMUS, NJ 07652

WILLIAMS, ROBERT - 046885
8324 BEACAN BLVD
FORT MYERS, FL 33907

WILLIAMS, TIM J. - 034542
19516 LIV 312
HALE, MO 64601

WILLIAMS, MICHAEL T. - 055584
12672 FLORIDA BLVD
BATON ROUGE, LA 70815

WILLIAMS, ROBERT L. - 035831
620 SOUTH 6TH AVENUE
STERLING, CO 80751

WILLIAMS, TODD W. - 053622
1899 PASSEDENA STREET
LAS VEGAS, NV 89156

WILLIAMS, ORLANDIS D. - 055481
221 AMERICANA CIRCLE
FAIRVIEW HEIGHTS, IL 62236

WILLIAMS, RODNEY D. - 045767
P O BOX 772
DEER LODGE, MT 59722

WILLIAMS, TOMMY L. - 032643
182 FAIRFAX STREET
MOUNT AIRY, NC 27030

WILLIAMS, PHILLIP - 032847
4608 S. DENNY   #75
INDIANAPOLIS, IN 46203

WILLIAMS, RYAN K. - 034710
725 N. JAMES AVE
TEA, SD 57064

WILLIAMS, TRAVIS - 046586
3621 SW 54TH AVE
HOLLYWOOD, FL 33023

WILLIAMS, RAMONA S. - 032027
214 WESTWOOD DR
RINCON, GA 31326

WILLIAMS, SAMUEL D. - 054925
2929 W YORKSHIRE DR
PHOENIX, AZ 85027

WILLIAMS, WANDA S. - 031259
16707 OXNARD LANE
FRIENDSWOOD, TX 77546

WILLIAMS, RANDALL J. - 054566
1377 N. 46TH STREET
BATON ROUGE, LA 70802

WILLIAMS, SAMUEL L. - 050962
2612 WEDGEWOOD PLAZA DR
RIVIERA BEACH, FL 33404

WILLIAMSBURG CONSTRUCTION
2071 WASHINGTON ST
HANOVER, MA 02339

WILLIAMS, RANDY
DBA WILLIAMS GRADING & HAULING
TEMPLE, GA 30179-0719

WILLIAMS, SHELDON M. - 045224
343 LIBERTY AVE
BROOKLYN, NY 11207

WILLIAMSON COUNTY HWY DEP
1817 NORTH COURT
MARION, IL 62959

WILLIAMS, RASHAUNDA M. - 056195
8330 N 19TH AVE
PHOENIX, AZ 85021

WILLIAMS, SHERRY L. - 050022
P O BOX 550
LAKESIDE, MT 59922

WILLIAMSON COUNTY SHERIFF
ATTN: SPENCANNA BARTLET
GEORGETOWN, TX 78626

WILLIAMS, RAYMIE E. - 031396
301 NE CINDY LANE
BURLESON, TX 76028

WILLIAMS, STEVEN C. - 038184
461 N SHERIDAN AVE
SHERIDAN, WY 82801

WILLIAMSON COUNTY-UNIFIED S
3151 SOUTHEAST INNER LOOP
GEORGETOWN, TX 78626

WILLIAMS, RICHARD L. - 034749
418 E COLLEGE AVE
RAPID CITY, SD 57701

WILLIAMS, TERESA I. - 034215
PO BOX 364
HANNA, WY 82327

WILLIAMSON HIGHWAY DEPT
3988 ROUTE 104
WILLIAMSON, NY 14589

WILLIAMSON, ADAM C. - 034414
641 GARFIELD ST
CENTERVILLE, SD 57014

WILSON-4 BASIN
BOX 131
GLENDIVE, MT 59330

WILLOW POND RANCH
PO BOX 1329
SOQUEL, CA 95073

WILLIAMSON, MICHAEL L. - 034782
1913 3RD
SIDNEY, NE 69162

WILLITS COMPANY INC
PO BOX 825
CHEYENNE, WY 82003

WILLOW RIVER UTILITY CONST.
75610 CO HWY 61
WILLOW RIVER, MN 55795

WILLIAMSON, TAMMY L. - 054833
PO BOX 274
HEART BUTTE, MT 59448

WILLKOMM EXCAVATING & GRADING
17108 COUNTY LINE ROAD
UNION GROVE, WI 53182

WILLOW SPRINGS CONXXXLEGA
SENT TO LEWIS & ROCA FOR LE
PRESCOTT, AZ 86305

WILLIAMSPORT ELECTRIC
3728 RT 15 HIGHWAY
MONTGOMERY, PA 17752

WILLMAN CONSTRUCTION INC.
1129 W THIRD ST
DAVENPORT, IA 52802

WILLOW VALLEY EQPT
1685 LIPPAN
MOHAVE VALLEY, AZ 86446-1000

WILLIE L. LEWIS
3925 MERWIN STREET
SHREVEPORT, LA 71109

WILLMAR BURLINGTON NORTH
400 PACIFIC AVE WEST
WILLMAR, MN 56201

WILLOW, MICHAEL J. - 035430
PO BOX 455
FORT WASHAKIE, WY 82514

WILLIE, MARK - 054517
1753 E BROADWAY ROAD
TEMPE, AZ 85282

WILLMENG CONSTRUCTION INC
2445 W 12TH ST STE 6
TEMPE, AZ 85281

WILLOWBROOK MALL
2000 WILLOWBROOK MALL
HOUSTON, TX 77070

WILLIS & ALLEN CONSTRUCTION
RT 2 BOX 66
TEAGUE, TX 75860

WILLOUGHBY INDUSTRIES INC*COD
2210 WEST MORRIS ST
INDIANAPOLIS, IN 46221

WILLOWBROOK POLICE DEPART
7760 QUINCY STREET
WILLOWBROOK, IL 60527

WILLIS CONST CO INC CA
2261 SAN JUAN HWY
SAN JUAN BAUTISTA, CA 95045

WILLOUGHBY, STANLEY E. - 055143
609 BARKLEY
HOUSTON, TX 77022

WILLOWS WATER DISTRICT
6930 E HOLLY CIRCLE
CENTENNIAL, CO 80112

WILLIS, MICHEAL L. - 033338
902 WILLOW
SAND SPRINGS, OK 74063

WILLOW CREEK CONSTRUCTION
PO BOX 2243
BROWNING, MT 59417

WILLS EXCAVATING INC
10209 E 59TH STREET
INDIANAPOLIS, IN 46236

WILLIS, SARA J. - 054361
4534 RIO VISTA DR
MISSOULA, MT 59803

WILLOW CREEK SIGNS INC
2633 BLUE MOUND ROAD WEST
HASLET, TX 76052-3289

WILLS EXCAVATING, INC.
P.O. BOX 361190
INDIANAPOLIS, IN 46236

WILLSON CONCRETE
854 MCGLINCEY LANE
CAMPBELL, CA 95008

WILSON BROTHERS CONST INC
PO BOX 1147
PARKER, CO 80134

WILSON INDUSTRIES    30556
P.O. BOX 1492
HOUSTON, TX 77001

WILLSON, CARI BLAKE - 050952
1414 N 6TH
MILES CITY, MT 59301

WILSON CONSTRUCTION CANBY
PO BOX 1190
CANBY, OR 97013

WILSON KEHOE & WINNINGHAM
2859 N. MERIDIAN STREET
INDIANAPOLIS, IN 46208

WILM, GEORGE W. - 034970
PO BOX 157
BRIDGER, MT 59014

WILSON CONSTRUCTION CANBY
PO BOX 1190
CANBY, OR 97013

WILSON PLUMBING CO
5401 RAYTOWN ROAD
RAYTOWN, MO 64133

WILMAR CONTRACTING
4525 W. HACIENDA #1
LAS VEGAS, NV 89118

WILSON CONSTRUCTION INC
8805 127TH AVE SW
SCRANTON, ND 58653

WILSON SALES AND MARKETING
2544 EAST US HIGHWAY 6
HAMLET, IN 46532

WILMINGTON FIRE PROTECT DIST
501 N WATER STREET
WILMINGTON, IL 60481

WILSON CONTRACTOR SERVICES LLC
107 BELL SUITE 3
DENTON, TX 76201

WILSON'S WHITE FENCE FARM
6263 W JEWELL AVE
LAKEWOOD, CO 80232

WILSANDRA CONST. CO. INC.
300 CAMDEN AVENUE
BUFFALO, NY 14216

WILSON ELECTRIC COMPANY
113 SOUTH MADISON STREET
ROCKFORD, IL 61104

WILSON, ANTHONY J. - 054701
7025 PLEASANT VIEW DRIVE
MOUNDSVIEW, MN 55112

WILSON & BUIST INC
654 SOUTH MILITARY TRAIL
DEERFIELD BEACH, FL 33442

WILSON ELECTRIC SVCS
600 E.GILBERT DRIVE
TEMPE, AZ 85281

WILSON, BOB L. - 054453
GENERAL DELIVERY
JACKSON HOLE, WY 83002

WILSON & COMPANY - LENEXA
PO BOX 15777
LENEXA, KS 66285

WILSON ELECTRIC SVCS TUCSON AZ
600 E.GILBERT DRIVE
TEMPE, AZ 85281

WILSON, BOBBY D. - 033282
226 SW 36
OKLAHOMA CITY, OK 73109

WILSON & COMPANY INC-FLORIDA
1221 EAST BROADWAY ST. STE 100
OVIEDO, FL 32765

WILSON GRADING & EXCAVATING
7363 TOWNLINE ROAD
N. TONAWANDA, NY 14120

WILSON, CHAD V - 035146
PO BOX 93
CROW AGENCY, MT 59022

WILSON BARNES GEN CONTRACTOR
14229 PROTON ROAD
DALLAS, TX 75244

WILSON III, WILLIAM H. - 047621
440 W 2ND PLACE
MESA, AZ 85201

WILSON, CHRISTINA M. - 042308
2027 YONKEE STREET
SHERIDAN, WY 82801

WILSON, DILLARD R. - 032848
259 TOLEN STREET
MARSEILLES, IL 61341

WILSON, KAYLE - 056860
20866 E DEER VALLEY
MAYER, AZ 86333

WILSON, ROBERT - 032093
68 COLBURN STREET
DEDHAM, MA 02026

WILSON, EIAN - 045646
5713 BLUE BERRY CT
LAUDERHILL, FL 33313

WILSON, KELVIN W. - 055766
63328 HILL ST
ROSELAND, LA 70456

WILSON, SHIRLEY A. - 034173
GENERAL DELIVERY
DENTON, MT 59430

WILSON, ERIC G. - 033306
10605 RICKY LANE
MIDWEST CITY, OK 73130

WILSON, KEVIN B. - 041710
520 PARK LANE
VINELAND, NJ 08360

WILSON, STEPHANIE L. - 035403
PO BOX 149
COWLEY, WY 82420

WILSON, GLEN E. - 033327
P O BOX  51
ARCADIA, OK 73007

WILSON, LAWRENCE E. - 053208
1421 UTAH BEACH DRIVE
BRIDGE CITY, LA 70094

WILSON, TERRY L. - 033337
3617 S ROFF
OKLAHOMA CITY, OK 73119

WILSON, JACKIE - 031520
PO BOX 141582
AUSTIN, TX 78714-1582

WILSON, LEE A. - 043416
2350 PARK PLACE DR
GRETNA, LA 70056

WILSON, TIMMY D. - 033336
18651 POST OAK DR
NEWALLA, OK 74857

WILSON, JAMES D. - 033340
3121 SW 97
OKLAHOMA CITY, OK 73159

WILSON, LYN S. - 040468
P O BOX 222
CLEARMONT, WY 82835

WILSON, TRACY A. - 043697
1209 FUGGLES DRIVE
SPARKS, NV 89436

WILSON, JAMES W. - 055250
22915 WESTWOOD ROAD
FAIRVIEW PARK, OH 44126

WILSON, OTTO L. - 039406
1960 SO 13TH W
MISSOULA, MT 59801

WILSON, WILFRED - 035884
1150 SOUTH CHERRY STREET
GLENDALE, CO 80246

WILSON, JESSE - 041143
2413 DAVIDSON AVE
CODY, WY 82414

WILSON, PATRICIA D. - 042614
110 NORTH SENECA
NEWCASTLE, WY 82701

WILSON, WINSTON A. - 046006
7 MARK STREET
ROCHESTER, NY 14605

WILSON, JOE - 033159
603 SOUTH 3RD STREET
PLATTSBURG, MO 64477

WILSON, RAEANNA L. - 056340
4425 HOSKINS RD
BILLINGS, MT 59105

WILSONVILLE CITY OF
29799 SW TOWN CENTER LOOP E
WILSONVILLE, OR 97070

WILSON, JOSEPH F. - 055966
115 E KINGS HWY
MAPLE SHADE, NJ 08052

WILSON, RENARD - 056410
6050 OAKLAND HILL DR
FORT WORTH, TX 76112

WILTON PARTNERS
1701 GOLF RD
ROLLING MEADOWS, IL 60008

WIMBERLY & ASSOCIATES CONSTRUCTION
902 BOLLING LANE
HOUSTON, TX 77076

WINDOW CLEANING SPECIALIST
KOZLOVICH ENTERPRISES INC.
WILLOUGHBY, OH 44094

WINDWOOD HOMES INCORPORA
12655 SW NORTH DAKOTA
TIGARD, OR 97223

WIMER, THOMAS P. - 036003
P.O. BOX 263
GERALDINE, MT 59446

WINDOW DOCTORS THE
32 MADISON STREET
MORRISTOWN, NJ 07960

WINDY CITY ELECTRIC
7225 W. TOUHY
CHICAGO, IL 60631

WIMMER ENTERPRISES
2717 N. STEVE BLVD
FLAGSTAFF, AZ 86004

WINDOW ROCK UNIFIED SCH DIST 8
PO BOX 559
FORT DEFIANCE, AZ 86504

WINDY CITY IRON WORKS
1334 NORTH KOSTNER
CHICAGO, IL 60651

WIMS ENVIRONMENTAL
P O BOX 495668
GARLAND, TX 75049

WINDSOR CONTRACTING CO
P.O. BOX 1683
ALIEF, TX 77411

WINDY CITY TRUCK REPAIR
61 SOUTH MITCHELL COURT
ADDISON, IL 60101

WIN DOR INDUSTRIES
1305 4TH AVE NORTH
BILLINGS, MT 59105

WINDSOR CONTRACTING LLC
P O BOX 940295
HOUSTON, TX 77094

WINDY CITY TRUCK REPAIR
61 SOUTH MITCHELL COURT
ADDISON, IL 60101

WIN-SUM SKI CORP
DBA: HOLIDAY VALLEY RESORT
ELLICOTTVILLE, NY 14731

WINDSOR FUEL CO
P O BOX 38
WINDSOR, CA 95492

WINDYBOY, DARRYL A. - 045471
147 FRANKLIN ST SW
RONAN, MT 59864

WINCHESTER & WESTERN RR CO.
P O BOX 1024
BRIDGETON, NJ 08302

WINDSOR HEIGHTS, CITY OF
1133 66TH ST
DES MOINES, IA 50311

WINDYBOY, SHERI L. - 042656
P.O.BOX 2971
CODY, WY 82414

WIND SUN CONSTRUCTION INC
18 HIDDEN MEADOW
PENFIELD, NY 14526

WINDSOR PARK GENERAL CONT
405 EL CAMINO REAL #117
MENLO PARK, CA 94025-5240

WINEGAR, JASON D. - 035271
PO BOX 103
TETONIA, ID 83952

WINDER, DAVID M. - 036071
901 DALEY LOT 22
RAWLINS, WY 82701

WINDSOR REALTY
26100 BRUSH AVE, SUITE 220
CLEVELAND, OH 44132

WINEGAR, VERN J. - 035264
PO BOX 103
TETONIA, ID 83452

WINDING ROAD CONSTRUCTION INC
39036 COUNTY ROAD 225
BIGFORK, MN 56628

WINDSOR SERVICE INC.
P. O. BOX 13787
READING, PA 19612

WINFREE CONTRACTING INC
1530 CYPRESS DRIVE, UNIT F
JUPITER, FL 33469

WINFREE, EDWARD C. - 035782
615 CAPITAL AVE
CHEYENNE, WY 82007

WINGOVER FIELD ROCKIES AIRPO...
7711 E ACADEMY BLVD
DENVER, CO 80230-6929

WINONA CITY HIWAY DEPT.
5300 HIWAY 61W
WINONA, MN 55987

WINFREE, KAMILLAH - 034219
505 WILLIAMS #59
CHEYENNE, WY 82007

WINKELS ELECTRIC
111 21ST ST SE
ROCHESTER, MN 55904

WINONA EXCAVATING
5775 - 6TH ST
WINONA, MN 55987

WING T INC
811 E PANKERVILLE ROAD
DESOTO, TX 75115

WINKLER CONSTRUCTION INC
P O BOX 1110
TRURO, MA 02666

WINONA MECHANICAL
1210 E SEVENTH STREET
WINONA, MN 55987

WING, JONATHAN R. - 056314
3930 SWENSON AVE
LAS VEGAS, NV 89119

WINKLER EXCAVATING INC
1817 DOGWOOD DRIVE
BILLINGS, MT 59105

WINONA MECHANICAL
1210 E WABASHA ST
WINONA, MN 55987-4952

WINGARD ENGINEERING
PO BOX 99
BETHEL ISLAND, CA 94511

WINKLER TRENCHING LLC
1210 SW MARKET ST
LEES SUMMIT, MO 64081

WINSHIP CONSTRUCTION INC
5019 AMBASSADOR ROW
CORPUS CHRISTI, TX 78416

WINGATE INN
4429 19TH AVE SW
FARGO, ND 58103

WINKLEY, BENJAMIN S. - 040399
408 HUBBLE STREET
MILES CITY, MT 59301

WINSLOW CRANE SERVICE CO
3002 SOUTH HURON ST
ENGLEWOOD, CO 80110

WINGER, DIANA P. - 040267
P.O. BOX 1408
DOUGLAS, WY 82633

WINNEBAGO COUNTY
STATE OF ILLIONIS
ROCKFORD, IL 61101

WINSLOW CRANE SERVICE COM
3002 SOUTH HURON STREET
ENGLEWOOD, CO 80110

WINGREN WALSH, INC.
1050 W. LILY CACHE LANE
BOLINGBROOK, IL 60440

WINNEBAGO COUNTY HIGHWAY
DEPARTMENT OF PUBLIC WORKS
ROCKFORD, IL 61103

WINSOR, RACHELLE Y. - 038390
5238 E. GLENDALE AVE
LAS VEGAS, NV 89156

WINGROVE, RAYMOND R. - 032549
19 WEST MAIN STREET
MT PLEASANT, PA 15666

WINNETKA-PUBLIC WKS.YARDS
1390 WILLOW ROAD
WINNETKA, IL 60093

WINSTONS DIG A DITCH INC
4341 SW 2ND COURT
PLANTATION, FL 33317

WINGS OF NORTH
9960 FLYING CLOUD DR
EDEN PRAIRIE, MN 55344

WINNIE WELDING WORKS
P.O. BOX 237
WINNIE, TX 77665

WINTER BROS. UNDERGROUND
PO BOX 84108
SIOUX FALLS, SD 57118

WINTER BROTHERS UNDERGROUND
BOX 84108
SIOUX FALLS, SD 57118

WINNERS BROKERS 733435
620 KESS WAY
RENO, NV 89506

WIRING TECHNOLOGIES INC
871 SUNSHINE LANE SUITE 105
ALTAMONTE SPRINGS, FL 32714

WINTER GROUP
1330 SPRING ST NW
ATLANTA, GA 30309-2810

WINTZ CO THE
1566 LOS ANGELES AVE
VENTURA, CA 93004-3216

WIRT CORPORATION
2631 W.BENNETT
SPRINGFIELD, MO 65807

WINTER GROUP ORLANDO FL
1330 SPRING ST NW
ATLANTA, GA 30309-2810

WINZENRIED, CHRISTINA F. - 042496
255 BROCK
SHERIDAN, WY 82801

WIRTH COMPANIES THE
615 SOUTH 2ND STREET
MINNEAPOLIS, MN 55402

WINTER REPORTING
60 EAST 42ND STREET SUITE 2308
NEW YORK, NY 10165

WINZINGER CORP
P.O. BOX 537
HAINESPORT, NJ 08036

WIRTH INC
133 E EXCHANGE STREET
GENESEO, IL 61254

WINTER SPRINGS CITY OF
ACCOUNTS PAYABLE DEPT
WINTER SPRINGS, FL 32708

WIPF, JASON D. - 053572
1454 SOUTH HOYT STREET
LAKEWOOD, CO 80232

WIRTZ & YATES
ATTN: JUDY WIRTZ
KENTLAND, IN 47951

WINTER, ALDUS W. - 043295
80 S WEDGEWOOD DR
WILLIAMS, AZ 86046

WIPPERT, EDA M. - 035116
PO BOX 1173
BROWNING, MT 59417

WISCONSIN CENTRAL LIMITED
PO BOX 8103
MONTREAL, QC H3C 3N3

WINTER, ROBERT A. - 043768
3642 BOULDER HIGHWAY
LAS VEGAS, NV 89121

WIRELESS CONSTRUCTION SERVICES
28051 CAMEL HEIGHTS CIRCLE
EVERGREEN, CO 80439

WISCONSIN DEPT OF TRANS
3550 MORMON COULEE ROAD
LA CROSSE, WI 54601-6767

WINTERBOTTOM, RYAN - 050554
3722 NW 52ND COURT
FT LAUDERDALE, FL 33309

WIRELESS SITES
1 MADISON ST
EAST RUTHERFORD, NJ 07073

WISE ELECTRIC
3270 FILLMORE RIDGE HTGTS
COLO SPRINGS, CO 80907

WINTERBROTHERS
PO BOX 84108
SIOUX FALLS, SD 57118

WIRELESS WORLD CONNECTED
7201 HAVEN AVE, SUITE
RANCHO CUCAMONGA, CA 91701

WISE PLASTICS TECHNOLOGIES
3810 STERN AVENUE
ST CHARLES, IL 60174

WINTERSET INC.
PO BOX 968
LYNDONVILLE, VT 05851

WIRICK BUILDERS LLC
PMB 297,3196 WILLOW CREEK A103
PRESCOTT, AZ 86301

WISE SPIRIT, JASON L. - 045468
41 ASHEY SPUR
RONAN, MT 59864

WISE, ANGELL M. - 037035
P.O. BOX 10825
JACKSON, WY 83002

WISNEWSKI, STEVEN - 068860
425 DANA CIRCLE
ROCK SPRINGS, WY 82901

WISTON-ELBE CONSTRUCTION
9855 WEST 78TH ST.
EDEN PRARIE, MN 55344

WISE, LINDA L. - 030963
7501 SECRETARIAT CT #502
FORT WORTH, TX 76112

WISON INDUSTRIES
PO BOX 1492
HOUSTON, TX 77251-1492

WITHOUT LIMITS PRODUCTION
13670 VIA VERNA UNIT 216
BROOMFIELD, CO 80020

WISEMAN CONSTRUCTION LLC
PO BOX 970
SPRING, TX 77383-0970

WISS JANNEY ELSTNER ASSOCIATES
330 PFINGSTEN ROAD
NORTHBROOK, IL 60062

WITKOWSKI, TRAVIS J. - 034826
HC 32 BOX 4251
MILES CITY, MT 59301

WISEMAN HUGHES
975 E 22ND ST
WHEATON, IL 60187

WISSE, MICHAEL C. - 046576
6337 SUMMER GRACE ST
COLORADO SPRINGS, CO 80922

WITLESS PRODUCTIONS LLC
9255 W SUNSET BLVD., STE 1040
LOS ANGELES, CA 90069

WISER BUILDING SERVICES,INC
P O BOX 327
HICO, TX 76457-0327

WISSEHR ELECTRIC
5801 W. STATE ROUTE 161
BELLEVILLE, IL 62223

WITT PLUMBING CO
1631 N CAMPBELL AVENUE
SPRINGFIELD, MO 65803

WISER CONSTRUCTION LLC
P O BOX 106
MOAPA, NV 89025

WISSEHR ELECTRICAL CONTRACTORS
PO BOX 23798
BELLEVILLE, IL 62223

WITT, KENDALL A. - 035777
11600 W 58TH AVE
ARVADA, CO 80002-1225

WISNASKY, RICHARD W. - 033061
601 GREENWOOD PLACE
COLLINSVILLE, IL 62234

WISSLER, CRIS R. - 032502
11 PAXTANG AVENUE
HARRISBURG, PA 17111

WITT, WILLIAM M. - 034069
156 N PARSELL
MESA, AZ 85203

WISNESKI, WILLIAM - 054966
2112 N CUMBERLAND DRIVE
PLAINFIELD, IL 60586

WISSMILLER & EVANS ROAD EQUIP
PO BOX 87
COOKSVILLE, IL 61730

WITTWER CONSTRUCTION CO IN
PO BOX 219
STILLWATER, OK 74076

WISNIEWSKI, DEENA V. - 035911
1125 CLARK STREET
ROCKSPRINGS, WY 82901

WISSMILLER WELDING
PO BOX 87, 102 S. JEFFREY ST.
COOKSVILLE, IL 61730

WITVOET & COMPANY INC
2437 W 183RD STREET
LANSING, IL 60438

WISNIEWSKI, JOSIE V. - 035306
1109 CLARK ST
ROCK SPRINGS, WY 82901

WISTOL SUPPLY INC
110 NORTH WASHINGTON AVENUE
DALLAS, TX 75226

WITZEL, WAYNE K. - 038189
40891 246TH ST
MITCHELL, SD 57301

WIZARD CONNECTION
1775 CENTRAL FLORIDA PKWY
ORLANDO, FL 32837

WLS INC
2626 COURTLAND ST
DULUTH, MN 55806

WMK & CO, INC
415 ALBERT ST
BILLINGS, MT 59101

WJ MILLER BUILDERS
8610 MADISON AVENUE
CLEVELAND, OH 44102-2706

WM BROWN CONSTRUCTION CORP
3440 W 71ST PLACE
WESTMINSTER, CO 80030

WMS CONTRACTING
PO BOX 3195
MISSOULA, MT 59806

WJ SHIRLEY INCORPORATED
11075 MAPLE ROAD
LAFAYETTE, CO 80026

WM BROWN CONSTRUCTION CORP
PO BOX 1048
WESTMINSTER, CO 80030-1048

WNB
PO BOX 40846
PORTLAND, OR 97240

WKW MECHANICAL CONTRACTORS INC
550 MONTEREY RD. UNIT D
MORGAN HILL, CA 95037

WM CARTER III, ED.D SP PRO MGR
DEPT PUB SAFETY UNIV ST THOMAS
ST PAUL, MN 55105-1096

WO DANIELSON CONSTRUCTION
CO LTD
ENGLEWOOD, CO 80110

WL BUTLER CONST INC REDWOOD
NO CALIF ACCOUNT ONLY
REDWOOD CITY, CA 94063

WM MARFURT CO INC
2251 WEHRLE DRIVE
WILLIAMSVILLE, NY 14221

WO DANNIELSON CONSTRUCTIO
2970 S FOX STREET
ENGLEWOOD, CO 80110

WL BUTLER CONSTRUCTION
SOUTHERN CALIF ONLY
IRVINE, CA 92618

WM MUELLER & SONS
831 PARK AVE
HAMBURG, MN 55339

WOERNDELL, TIMOTHY L. - 0310
4293 FM 1694
ROBSTOWN, TX 78380

WL CONTRACTORS
5920 LAMAR STREET
ARVADA, CO 80003

WM MUELLER & SONS
PO BOX 247
HAMBURG, MN 55339

WOGOMAN, CONNIE D. - 054826
PO BOX 2474
CODY, WY 82414

WLC CONSTRUCTION
26902 VISTA TERRACE
LAKE FOREST, CA 92630

WM R MONTGOMERY & ASSOC INC
2300 MILLPARK DR
MARYLAND HEIGHTS, MO 63043

WOHLBRANDT, KASSANDRA E. -04
P.O. BOX 8
ARVADA, WY 82831

WLH CONSTRUCTION COMPANY
2000 WEST 60 AVENUE
DENVER, CO 80221

WM. TONYAN & SONS, INC.
1400 S. ROUTE 31
MCHENRY, IL 60050

WOHLFORD, DAVID S. - 055975
2805 N CENTER ST
FLAGSTAFF, AZ 86004

WLODKAWSKI, RICHARD - 031984
1830 MARTIN LUTHER KING
ST. PETESBURG, FL 33704

WM. WALTERS EXCAVATING, INC
854 KENNEDY AVE
SCHERERVILLE, IN 46375

WOHLSEN CONST CO-NEW CASD
18 BOULDEN CIRCLE #16
NEW CASTLE, DE 19720

WOJAN WINDOW & DOOR CORP
217 STOVER ROAD
CHARLEVOIX, MI 49720

WOLF CREEK IND AREA
PO BOX 2800
PAGOSA SPRINGS, CO 81147

WOLPE, AARON P. - 034489
1102 E 6TH ST #14
SOUTH SIOUX CITY, NE 68776

WOLCOTT CONSTRUCTION CORP
18606 SOUTH 81ST AVENUE
TINLEY PARK, IL 60487

WOLF PEAK INTERNATIONAL, INC.
PO BOX 845
LAYTON, UT 84041

WOLFE, DAN L. - 034800
111 HARLEY AVE
FROMBERG, MT 59029

WOLCOTT CONSTRUCTION CORP
18606 SOUTH 81ST AVENUE
TINLEY PARK, IL 60487

WOLF STEEL CONSTRUCTION
1408 2ND AVENUE NORTH
FARGO, ND 58102

WOLFE, EDWARD L. - 055243
4428 OLIVER ROAD
INDEPENDENCE, KY 41051

WOLCOTT CONTR & CONSULTING INC
700 FIVE POINTS ROAD
RUSH, NY 14543

WOLF, DAVID L. - 054397
2817 CO RD H2
MOUNDS VIEW, MN 55112

WOLFE, SCOTT T. - 035359
1216 11TH ST
RAWLINS, WY 82301

WOLD ENGINEERING
PO BOX 237
BOTTINEAU, ND 58318

WOLF, KURT A. - 034801
PO BOX 116
SELBY, SD 57472

WOLFE, SHANE M. - 035056
1804 COLSON BLVD
BILLINGS, MT 59162

WOLD, RICHARD B. - 032986
1803 HOLLY AVENUE
DARIEN, IL 60561

WOLF, MARK A. - 035835
4970 WEST 66TH AVENUE
ARVADA, CO 80003

WOLFE, TIMOTHY L. - 022013
4984 S INDEPENDENCE WAY
LITTLETON, CO 80123

WOLF CONSTRUCTION
1410 OKLAHOMA STAR TAIL WEST
BILLINGS, MT 59105

WOLF, RYAN T. - 054674
2102 HILLVIEW ROAD
MOUNDS VIEW, MN 55112

WOLFENSEN ELECTRIC INC
PO BOX 15173
HOUSTON, TX 77020

WOLF CREEK ENG & CONT INC
AKRON, OH 44306

WOLFARD, GERALD A. - 042331
P. O. BOX 673
RAWLINS, WY 82301

WOLFF CONSTRUCTION
P O BOX 1002
SALADO, TX 76571

WOLF CREEK ENGINEER/CONTRACT
1288 STARLIGHT DRIVE
AKRON, OH 44306

WOLFE CONSTRUCTION
1300 E. MISSOURI AVE # D 100
PHOENIX, AZ 85014-2363

WOLLAM CONSTRUCTION CO
8374 RIDGE POINT ROAD
SANDY, UT 84093-1088

WOLF CREEK LAND DEVELOPMENT
1700 13TH STREET
SAINT CLOUD, FL 34769

WOLFE MAC CONSTRUCTION INC
P O BOX 2138
WEST HELENA, AR 72390

WOLVERINE CONSTRUCTRS INC
145 PACIFIC DRIVE
QUAKERTOWN, PA 18951

WOLVERINE ENGINEERING
16321 WINBURN DRIVE
SARASOTA, FL 34240

WONG ELECTRIC
4067 TRANSPORT STREET #A
PALO ALTO, CA 94303

WOOD, BOBBY W. - 054740
238 CR 677
DAYTON, TX 77535

WOLVERTON CONSTRUCTION
2008 CRIST DRIVE
LOS ALTOS, CA 94087

WONNACOLT, MICHAEL F. - 034817
1921 ELM
BUTTE, MT 59701

WOOD, CHERYL L. - 034686
216 S WALTS AVE
SIOUX FALLS, SD 57104-3543

WOLYNIEC CONSTRUCTION
294 FREEDOM RD
WILLIAMSPORT, PA 17701

WOOD CONSTRUCTION SUPPLIES
9031 MONROE ROAD
HOUSTON, TX 77061

WOOD, CONDA E. - 031132
3400 COLEMAN RANCH RD
TOLAR, TX 76476

WOMACK MACHINE SUPPLY CO -WEST
PO BOX 7496
MISSOULA, MT 59807-7496

WOOD DALE ELECTRICAL CONST.
65 N. GARDEN
ROSELLE, IL 60172

WOOD, DANIEL C. - 030932
238 CR 677
DAYTON, TX 77535

WOMACK MACHINE SUPPLY CO -WEST
PO BOX 7496
MISSOULA, MT 59807-7496

WOOD DALE PARK DISTRICT
111 E FOSTER
WOOD DALE, IL 60191

WOOD, ELIZABETH A. - 047053
5218 DEVON GREEN DRIVE
KATY, TX 77449

WOMACK STRIPING INC
1336 LONE PALM AVE
MODESTO, CA 95351

WOOD PARTNERS
8150 LEESBURG PIKE SUITE 620
VIENNA, VA 22182

WOOD, JAMES L. - 034197
2695 SUNDANCE DR
E HELENA, MT 59635

WONDERCHECK, ROBERT A. - 035396
82 ASTIN ROAD
MOORCROFT, WY 82721

WOOD PATEL & ASSOCIATES INC
2051 W NORTHERN AVE #100
PHOENIX, AZ 85021

WOOD, MICHAEL W. - 037252
3391 DALLAS DRIVE
FALLON, NV 89406

WONDERLAND HOMES INC
1455 DIXON AVENUE  STE 210
LAFAYETTE, CO 80026

WOOD RESOURCES CORPORATION
5821 RIVER ROAD
AVONDALE, LA 70094

WOOD, SARAH J. - 055140
BOX 653
BIGFORK, MT 59911

WONDERLIC, INC.
1795 NORTH BUTTERFIELD RD
LIBERTYVILLE, IL 60048-1238

WOOD RIVER TOWNSHIP HWY DEPT
41 SOUTH NINTH
EAST ALTON, IL 62024

WOOD, TERRY W. - 037596
500 E. 50TH SOUTH LOT# 1
WICHITA, KS 67216

WONDERLIC, INC.
1795 NORTH BUTTERFIELD RD
STE 200
LIBERTYVILLE, IL 60048-1238

WOOD ROOFING
5225 NE 17TH STREET
DES MOINES, IA 50313

WOOD, THOMAS - 032789
100 EDWARDS
DOYLESTOWN, OH 44056

WOOD, WESLEY G.
2500 CENTENAIL RD #241
BISMARCK, ND 58501

WOODFIELD MALL LLC
5 WOODFIELD SHOPPING CENTER
SCHAUMBURG, IL 60173

WOODLAWN CHURCH OF GOD
845 WOODLAWN STREET
CLEARWATER, FL 33756

WOOD-TECH, LLC
6119 JAMES DUPREE LN
ACWORTH, GA 30102

WOODFORD CONCRETE SPEC
1501 BROADBECK #306
PARK CITY, KS 67219

WOODMAN CONSTRUCTION INC
3 LAKE BELLEVUE DR #201
BELLEVUE, WA 98005

WOODARD, BROOKE L. - 054737
509 2ND AVE SW
WIBAUX, MT 59353

WOODFORD COUNTY HWY DEPT
PO BOX 467
ROANOKE, IL 61561

WOODMEN VALLEY CHAPEL
290 EAST WOODMEN ROAD
COLORADO SPRINGS, CO 80919

WOODARD, TRAVIS M. - 054639
PO BOX 255
SUPERIOR, MT 59872

WOODINGTON, BOBBE A. - 034180
HC 66 BOX 410
LUSK, WY 82225

WOODPECKERS LLC
350 NE 1ST AVE
HALLANDALE BEACH, FL 33009

WOODBINE REALTY
DBA WOODBINE CONSTRUCTION INC
MINNEAPOLIS, MN 55429

WOODLAND CONSTRUCTION INC-FL
1562 PARK LANE SOUTH  STE #100
JUPITER, FL 33458

WOODRIDGE AREA CHAMBER OC
6440 MAIN STREET
WOODRIDGE, IL 60517

WOODBURN, LISA M. - 054293
265 NE MAINSAIL ST
PORT SAINT LUCIE, FL 34983

WOODLAND LANDSCAPE CONTRACTORS
28433 N. FREMONT CENTER RD
MUNDELEIN, IL 60060

WOODRIDGE PARK DISTRICT
2600 CENTER DR
WOODRIDGE, IL 60517

WOODBURY CITY OF PUBLIC WORKS
8301 VALLEY CREEK ROAD
WOODBURY, MN 55125

WOODLANDS EXECUTIVE CONF.CTR
ATTN: ENGINEERING DEPT
THE WOODLANDS, TX 77380

WOODRIDGE PRODUCTIONS
5660 W TAYLOR ST
CHICAGO, IL 60644

WOODBURY, EDWARD B. - 034961
318 E 3RD ST
BUTTE, MT 59701

WOODLANDS OPERATING CO LP, THE
PO BOX 5050
WOODLANDS, TX 77387

WOODRIDGE SCHOOL DISTRICT #6
7925 JANES AV.
WOODRIDGE, IL 60517

WOODCO BUILDING LLC
PO BOX 400
MAIZE, KS 67101

WOODLANDS UNITED METHODIST
CHURCH
THE WOODLANDS, TX 77380

WOODRIDGE, VILLAGE OF
ONE PLAZA DRIVE
WOODRIDGE, IL 60517

WOODCREST HOMES INC
9351 GRANT STREET
THORNTON, CO 80229-4364

WOODLAWN CEMETERY
302 ELM STREET
EVERETT, MA 02149

WOODROSE COMPANY, INC
PO BOX 123260
FORT WORTH, TX 76121-3260

WOODROW NELSON
35 EAST WOODLAWN
BUFFALO, NY 14211

WOODSIDE TOWNSHIP ROAD DEPT
490 NORTH ST
SPRINGFIELD, IL 62704

WOODY'S PLUMBING
2432 N EASTGATE #2
SPRINGFIELD, MO 65803

WOODRUFF & SONS,INC.
2125 EAST  U.S. HWY 12
MICHIGAN CITY, IN 46361-0450

WOODSTONE BUILDERS
PO BOX 948
OZARK, MO 65721

WOODY, BRADLEY D. - 006603
4731 W TARKIO
SPRINGFIELD, MO 65803

WOODRUFF CONST FT DODGE IA
BOX 1830
FORT DODGE, IA 50501

WOODWARD DESIGN & BUILD
1019 SOUTH DUPRE STREET
NEW ORLEANS, LA 70125

WOODY, JENA M. - 032678
8213 CAMP ST.
DOUGLASVILLE, GA 30134

WOODRUFF CONSTRUCTION AKA B W
2710 E LAKIN DR
FLAGSTAFF, AZ 86004

WOODWARD DRILLING CO
PO BOX 336
RIO VISTA, CA 94571

WOODY, RODNEY A. - 054101
109 E. BROADWAY ROAD
TEMPE, AZ 85282

WOODRUM, TYRONE P. - 032984
2427 5TH STREET
MOLINE, IL 61265

WOODWARD GOVERNOR CO
PO BOX 7001
ROCKFORD, IL 61125

WOODYARD, KENT D. - 040532
315 W. OAK
ASHMORE, IL 61912

WOODS, JASON - 033736
7733 KASMERE FALLS
LAS VEGAS, NV 89149

WOODWARD, ERIN J. - 053200
55 5TH STREET
FRANKLINVILLE, NJ 08322

WOODYS LANDSCAPING LLC
PO BOX 80345
PHOENIX, AZ 85060-0345

WOODS, JEFFERY P. - 034968
1735 PLUMTREE RD
FARGO, ND 58102

WOODWARD, WILLIAM J. - 042838
3717 S. TAFT HILL ROAD
FT. COLLINS, CO 80526

WOOL, DENNIS P. - 042096
14 REYNOLDS PLACE
SCARSDALE, NY 10583

WOODS, JOEL B. - 038829
16 S. STACY
MILES CITY, MT 59301

WOODY CO INC
1234 US ALT 19
HOLIDAY, FL 34691

WOOLARD-ATTMAN CONSTRUCTIO
1420 WHITE CIRCLE NW #101
MARIETTA, GA 30060

WOODSHIRE EAST
17501 E COLFAX AVE
AURORA, CO 80011

WOODY'S ENTERPRISES
580 W WICKENBURG WAY
WICKENBURG, AZ 85390

WOOLEMS INC
2900 HILLSBORO ROAD
WEST PALM BEACH, FL 33405

WOODSIDE HOMES
5888 W SUNSET SUITE 200
LAS VEGAS, NV 89118

WOODY'S MUNICIPAL SALES
PO BOX 432
EDWARDSVILLE,, IL 62025

WOOLEMS INC
2900 HILLSBORO ROAD
WEST PALM BEACH, FL 33405

WOOSLEY, LAWRENCE R. - 039788
PO BOX 67
MANILA, UT 84046

WORKWEAR & SAFETY
2239 EAST DIVISION STREET
ARLINGTON, TX 76011

WORKMAN COMMERCIAL CORPO
4120 COMMERCIAL CENTER DRIV
AUSTIN, TX 78744

WOOSTER D WOODWARD
5937 PEGGY DRIVE
PORT ORANGE, FL 32127

WORK ZONE PRODUCTS INC
PO BOX 924913
HOUSTON, TX 77292

WORKMAN, STEVEN R. - 042989
5501 S 750 W
NORTH HUDSON, IN 46366

WOOTERS EXCAVATION CO.
P O BOX 612
FELTON, DE 19943

WORK ZONE PRODUCTS INC
PO BOX 924913
HOUSTON, TX 77292

WORKMAN, TAMI M. - 045704
1236 STEFFANICH DRIVE
BILLING, MT 59105

WOOTON, LTD, INC.
400 W. HURON
CHICAGO, IL 60610

WORK ZONE SAFETY, INC
17051 GAYLORD ROAD
CREST HILL, IL 60403

WORKMAN, WESTON S. - 039107
6740 S. 1150 E.
CULVER, IN 46511

WOPAC CONSTRUCTION
P.O. BOX 819
PROSPER, TX 75078

WORK ZONE SAFETY, INC.
17051 GAYLORD ROAD
CREST HILL, IL 60403

WORKRIGHT TRAINING LLC
131 SOUTH DEARBORN STREET
CHICAGO, IL 60603

WORD, CAROLYN M. - 040188
113 N. SUMMIT
NEWCASTLE, WY 82701

WORK ZONE TRAFFIC CONTROL
1721 E ILEX ST
PUEBLO, CO 81001

WORKS STRIPING & MARKING S
1122 N AZUSA CANYON RD
WEST COVINA, CA 91790-1001

WORHACZ, JR., ROBERT A. - 039828
P.O. BOX 1206
SMITHTOWN, NY 11787

WORK ZONE TRAFFIC SERVICES
120 E. MERLAYNE DR SUITE 120
HENDERSON, NV 89011

WORKSAFE TRAFFIC CONTROL
115 INDUSTRIAL LANE
BARRE, VT 05641

WORK AREA PROTECTION
PO BOX 4087
SAINT CHARLES, IL 60174

WORK, KELLY M. - 036092
6445 CLEARWATER DR
LOVELAND, CO 80534

WORLD FIBER TECHNOLOGIES I
4070 NINE MCFARLAND DRIVE
ALPHARETTA, GA 30004

WORK AREA PROTECTION CORP
PO BOX 4087
ST CHARLES, IL 60174

WORKFLOW ONE
220 EAST MONUMENT AVENUE
DAYTON, OH 45401

WORLD HOMES & DESIGNS
PO BOX 685
CARMEL, IN 46082

WORK AREA PROTECTION CORP
PO BOX 4087
ST CHARLES, IL 60174

WORKFLOW ONE
220 EAST MONUMENT AVENUE
DAYTON, OH 45401

WORLD MARKET CENTER
495 S GRAND CENTRAL PARKWA
LAS VEGAS, NV 89106

WORLD OF NEW COLORS CO
340 N. HAMILTON ST C
GEORGETOWN, KY 40324

WORLDWIDE FLIGHT CONTROL INC
PO BOX 5746
SAN ANTONIO, TX 78201-0746

WOUDENBERG, KEVIN P. - 0336
4332 E TURQUOISE
PHOENIX, AZ 85028

WORLD OIL MARKETING CO
9302 GARFIELD AVENUE
SOUTH GATE, CA 90280-3896

WORLDWIDE SAT. COMM.
5105 E UNIVERSITY DR
DENTON, TX 76208

WP SOUTH DEVELOPMENT
THE LEGACY JOB #110
MARIETTA, GA 30067

WORLD PETROLEUM CORP
PO BOX 291197
DAVIE, FL 33329

WORLEY, LENNIS T. - 032663
4421 NC HWY  268 E
PILOT MOUNTAIN, NC 27041

WPC III/WINTER PARK CONSTR.C
221 CIRCLE DRIVE
MAITLAND, FL 32751

WORLD SPORTS AND MARKETING
PO BOX 8500
WINTER PARK, FL 32790

WORNER CONCRETE AND GRAD
7416 OLD BUNCH RD
WENDELL, NC 27591-8204

WPM SOUTHERN LLC
ATTENITON PAT SMITH
GRAND BLANC, MI 48439

WORLDBRIDGE BROADBAND SVCS
6075 THE CORNERS PKWY
NORCROSS, GA 30092-3315

WORTH BUILDERS OF THE PALM BCH
PO BOX 6339
WEST PALM BEACH, FL 33405

WQAL CBS RADIO CLEVELAND
CBS RADIO 1515 BROADWAY 46F
NEW YORK, NY 10036

WORLDLINK INTEGRATION GRUP INC
16161 SCIENTIFIC WAY
IRVINE, CA 92618-4328

WORTH CONTRACTING INC
2112 JERNIGAN RD
JACKSONVILLE, FL 32207

WR MCKEE OPERATING, INC
DBA: MGL DEVELOPMENT
DENVER, CO 80203

WORLDWIDE DEMOLITION
14200 SW 24TH STREET
FT LAUDERDALE, FL 33325

WORTH TOWNSHIP HIGHWAY DIST
11601 S PULASKI ROAD
ALSIP, IL 60803

WRANGLER CONCRETE CONSTR
264 MARKET STREET
BURLESON, TX 76028

WORLDWIDE FLIGHT SERVICES
1925 W JOHN CARPENTER FREEWAY
IRVING, TX 75063

WORTH,VILLAGE OF PUBLIC WORKS
10934 S NEENAH
WORTH, IL 60482

WRB, LLC ATTN:   PAUL M.
ATTN: PAUL M LICAUSI
OVERLAND PARK, KS 66213

WORLDWIDE INDUSTRIES INC
P O BOX 1681
BUTLER, PA 16003-1681

WORTHING, JUSTIN A. - 055876
3104 MADAM PLANTIER AVE
NORTH LAS VEGAS, NV 89081

WRENN'S PLUMBING
P.O. BOX 2834
SIOUX CITY, IA 51106

WORLDWIDE PEST CONTROL INC
PO BOX 5746
SAN ANTONIO, TX 78201-0746

WORTHINGTON PAVERS INC
5616 EDGEMOORE
HOUSTON, TX 77081

WRIGHT BROTHERS
PO BOX 437
CHARLESTON, TN 37310

WRIGHT BROTHERS - THE BLDG CO
PO BOX 637
EAGLE, ID 83616

WRIGHT COUNTY SHERIFF
10 - 2ND ST NW
BUFFALO, MN 55313

WRIGHT TREE SERVICE
PO BOX 1718
DES MOINES, IA 50306

WRIGHT CONSTRUCTION
PO BOX 506
EKALAKA, MT 59324

WRIGHT EXCAVATING
P.O BOX 472
MOKENA, IL 60448

WRIGHT TREE SERVICE
1583 BLUE
MOUND, MN 55364

WRIGHT CONSTRUCTION
4219 FARMERS LANE
AMARILLO, TX 79110

WRIGHT GROUP
4800 COLORADO BLVD
DENVER, CO 80216

WRIGHT TREE SERVICE
PO BOX 32
RIDOT, IL 61067

WRIGHT CONSTRUCTION CO
5811 YOUNGQUIST RD
FORT MYERS, FL 33912

WRIGHT HENNIPEN ELECTRIC CO
6800 ELECTRIC DRIVE
ROCKFORD, MN 55373

WRIGHT TREE SERVICE
PO BOX 16127
DENVER, CO 80216

WRIGHT CONSTRUCTION COMPANY
601 W WALL STREET
GRAPEVINE, TX 76051

WRIGHT INDUSTRIAL INC
934 STATE ST
MADISON, IL 62060

WRIGHT, ABEL D. - 056456
15885 SW SPRINGETOOTH LANE
SHERWOOD, OR 97140

WRIGHT CONSTRUCTION*DUPLICATE*
601 W WALL ST
GRAPEVINE, TX 76051

WRIGHT JR., KENNETH - 040449
2204 ERIKA DRIVE
BROADVIEW, IL 60155

WRIGHT, CARLA M. - 045303
25309 NORTHLAKE DRIVE
SANFORD, FL 32773

WRIGHT CONTRACTORS PLUMBING
1916 NORTH GALLOWAY
MESQUITE, TX 75149

WRIGHT MATERIALS INC
5706 FM 3088
ROBSTOWN, TX 78380

WRIGHT, DONALD W. - 034278
14 KOA RD #3
THREE FORKS, MT 59752

WRIGHT COUNTY HIGHWAY DEPT.
1901 STATE HIGHWAY 25 NO.
BUFFALO, MN 55313

WRIGHT PAVEMENT
11806 US HWY 41 S
GIBSONTON, FL 33534

WRIGHT, ERIC - 034260
7108 2ND AVENUE SOUTH
RICHFIELD, MN 55423

WRIGHT COUNTY HWY DEPT
PUBLIC WORKS BLDG
BUFFALO, MN 55313

WRIGHT SAWING & BREAKING
PO BOX 7715
VENTURA, CA 93006

WRIGHT, ERIC D. - 050512
116 MAIN ST. SW
RONAN, MT 59864

WRIGHT COUNTY ROAD & BRIDGE
PO BOX 98
HARTVILLE, MO 65667

WRIGHT TREE SERVICE
PO BOX 788
WAUKEE, IA 50263

WRIGHT, FREDDIE L. - 032641
106 CEDAR POINT DRIVE
MOUNT AIRY, NC 27030

WRIGHT, JAMES - 055201
4392 BYESVILLE BLVD
RIVERSIDE, OH 45431

WRR GROUP
4120 DEL REY AVE
MARINA DEL REY, CA 90292

WST ELECTRIC CO-OP, INC.
P.O. DRAWER N
FRANKLINTON, LA 70438

WRIGHT, JOHN M. - 037131
3536 SECRETARIET RD W.
CHEYENNE, WY 82009

WRS INFR & ENV DENVER CO
2217 AIRWAY AVE #5
FORT COLLINS, CO 80524

WT LEASE SERVICE
PO BOX 1289
PREMONT, TX 78375

WRIGHT, KENNETH W. - 055093
624 SOUTH KATE STREET
FORT WORTH, TX 76108

WRS INFR & ENV OAKLAND CA
221 HOBBS ST #108
TAMPA, FL 33619

WTH ENGINEERING
567 W WESTFIELD BLVD
INDIANAPOLIS, IN 46208

WRIGHT, PHILIP - 033692
501 7TH ST
BOULDER CITY, NV 89005

WRS INFR & ENV TAMPA
ENVIRONMENT, INC.
TAMPA, FL 33619

WUBBEN BROTHERS INC
11218 A NE 66TH STREET
VANCOUVER, WA 98662

WRIGHT, SHAWN A. - 032529
103 18TH STREET
VANDERGRIFT, PA 15690

WRUCK EXCAVATING INC
11187 KATHERINE AVENUE
BECKER, MN 55308

WUENSCHE, KEVIN W. - 047901
PO BOX 363
LEXINGTON, TX 78947

WRIGHT, SR., RICHARD - 032207
53 HILLSIDE TERRACE
BELMONT, MA 02478

WS DEVELOPMENT ASSOCIATES
1330 BOYLSTON STREET
CHESTNUT HILL, MA 02467

WULFERS, HAL G. - 046694
199 SIERRA VISTA DRIVE
LOVELAND, CO 80537

WRIGHT, TARIK J. - 049198
545 OLD TARRYTOWN RD
WHITE PLAINS, NY 10603

WSB & ASSOCIATES INC
701 XENIA AVENUE
MINNEAPOLIS, MN 55416

WUNSCH, JOLEEN R. - 048202
1208 TRUXTON DR
FORT COLLINS, CO 80526

WRIGHT, TERRI L. - 053712
1831 S. SPRINGFIELD
CHICAGO, IL 60623

WSG BRECKENRIDGE
400 ARTHUR GODFREY ROAD
MIAMI, FL 33140

WUOLLET, CHRISTOPHER J. - 05
23080 CREEKSVIEW COURT
ROGERS, MN 55374

WRIGHTWAY CONCRETE
877 COLE ST
GOLDEN, CO 80401

WSP USA
3 AAA DRIVE, SUITE 203
HAMILTON, NJ 08691

WUOLLET, KENNETH C. - 050290
25840 101ST NW
ZIMMERMAN, MN 55398

WRIGLEY MECHANICAL
P.O. BOX 1516
FARGO, ND 58107

WSP USA- TAXABLE
P.O. BOX 2650
BRIARCLIFF MANOR, NY 10510

WUORINEN, RONALD P. - 045999
1806 EAST 7TH STREET
SUPERIOR, WI 54880

WURDEMANN, JOHN - 033032
2257 95TH ST SE
DELANO, MN 55328

WYATT INCORPORATED
7400 BREWSTER AVENUE
PHILADELPHIA, PA 19153

WYATT CONSTRUCTION
P O BOX 260
ALBA, TX 75410

WURSTER CONSTRUCTION CO, INC.
8463 CASTLEWOOD DRIVE
INDIANAPOLIS, IN 46250

WYATT MANAGEMENT INC
643 13TH AVENUE
SOUTH HOPKINS, MN 55343-7828

WYMES, TIMOTHY - 033094
4409 N JACKSON
KANSAS CITY, MO 64117

WURTZ, DONNIE J. - 034691
4908 S BANEBERRY DR
SIOUX FALLS, SD 57106

WYATT MIDTOWN LLC
3223 ARAPAHOE AVE #100
BOULDER, CO 80303

WYNDHAM CONSTRUCTION
188 FRIES MILL PAVILLION
TURNERSVILLE, NJ 08012

WURTZ, SAM B. - 034692
5401 WEST NANCY
SIOUX FALLS, SD 57106

WYATT, PATRICIA A. - 026373
3400 W MEADOWVIEW DRIVE
GREENFIELD, IN 46140

WYNDHAM DEERPOINT HOMES
605 LINDSAY CIRCLE
NORTH AURORA, IL 60542

WUSTRACK CONSTRUCTION INC
135 AVIATION WAY
WATSONVILLE, CA 95076

WYCHOFF DON HEATING
1201 S.E.DIEHL
DES MOINES, IA 50311

WYNDHAM HILL METRO DISTRIC
2500 ARAPAHOE AVENUE #220
BOULDER, CO 80302

WVC COMPANY
7302 IVANHOE
COMMERCE CITY, CO 80022

WYCOFF CONSTRUCTION, INC.
P.O. BOX 1059
KEMAH, TX 77565

WYNDHAM HOTEL
5580 TECH CENTER DRIVE
COLORADO SPRINGS, CO 80919

WW GAY MECHINCAL CONTRACTORS
524 STOCKTON STREET
JACKSONVILLE, FL 32204

WYCON CONSTRUCTION CO
P.O. BOX 405
BROOMFIELD, CO 80038

WYNDHAM WOODS ASSOCIATION
NORTH PENN REAL ESTATE
LANSDALE, PA 19446

WYATT CONSTRUCTION BOULDER
3223 ARAPAHOE AVENUE
BOULDER, CO 80301

WYE ELECTRIC
PO BOX 215
WEST MONROE, LA 71294

WYNGATE REALTY SERVICES
381 TAN OAK CT
BARTLETT, IL 60103

WYATT CONSTRUCTION PONCA CITY
3417 WEST NORTH AVENUE
PONCA CITY, OK 74601

WYLACO
315 VALLEJO ST
DENVER, CO 80223

WYNN & SONS, J L
P O BOX 4438
GREENVILLE, SC 29608

WYATT INCORPORATED
4545 CAMPELLS RUN ROAD
PITTSBURGH, PA 15205

WYLACO SUPPLY CO
315 VALLEJO STREET
DENVER, CO 80223

WYNN AND SONS, INC.
7268 BELVEDERE RD
WEST PALM BEACH, FL 33411-3308

WYNN CONSTRUCTORS CO
P.O. BOX 26565
OKLAHOMA CITY, OK 73126

WYOMING CONTRACTORS ASSOC
PO BOX 965
CHEYENNE, WY 82003

WYOMING SAND & STONE CO
R D #2, BOX 26
TUNKHANNOCK, PA 18657

WYNN DESIGN & DEVELOPMENT
680 PILOT ROAD
LAS VEGAS, NV 89119

WYOMING DEPARTMENT OF TRANSPOR
PO BOX 1260
ROCK SPRINGS, WY 82902

WYOMING, CITY OF
BOX 188
WYOMING, MN 55092

WYNN LAS VEGAS LLC
ATTN: ACCTS PAYABLE
LAS VEGAS, NV 89193-8866

WYOMING DEPT OF TRANSPORT
301 AIRPORT RD
RAWLINS, WY 82307

WYRICK, WALTER F. - 049986
345 NYE RD
TWIN BRIDGES, MT 59754

WYNNCHURCH CAPITAL LTD
6250 NORTH RIVER ROAD
ROSEMONT, IL 60018

WYOMING DEPT OF TRANSPORTATION
5300 BISHOP BOULEVARD
CHEYENNE, WY 82009

WYSEL, GEM K. - 041030
708 PICKNEY DR
HAMILTON, MT 59840

WYNNE BUILDING CORP
8000 SOUTH US#1 SUITE 402
PORT SAINT LUCIE, FL 34952

WYOMING DOT
PO BOX 1708
CHEYENNE, WY 82003

WYSYNSKI, WALTER W. - 034345
1430 VERDE DR
COLORADO SPRINGS, CO 80910

WYNNE MANAGEMENT INC
299 BROADWAY SUITE 1405
NEW YORK, NY 10007

WYOMING DOT
3411 S 3RD ST
LARAMIE, WY 82020

X L CONTRACTING INC
20 MID RIVERS TRADE COURT
ST PETERS, MO 63376

WYNNE SYSTEMS
2603 MAIN STREET
IRVINE, CA 92614

WYOMING DOT
PO BOX 38
CHUG WATER, WY 82210

XANTHUS, STEPHEN P. - 045056
260 MALLARD ROAD
CARLE PLACE, NY 11514

WYNNE SYSTEMS
2603 MAIN STREET
SUITE 710
IRVINE, CA 92614

WYOMING DOT
2530 BEACON HILL ROAD
CODY, WY 82414

XAVIER CONTRACTING LLC
68 GAYLOR ROAD
SCARSDALE, NY 10583

WYNNE, KEVIN S. - 056386
1917 SIDNEY ST
ARLINGTON, TX 76010

WYOMING EFFICIENCY CONTRACTOR
3888 COUNTY ROAD 207
CHEYENNE, WY 82007-9649

XBX BUILDING COMPANY, LTD.
301 GROVELAND CLUB DRIVE
CLEVELAND, OH 44110

WYOMING CONTRACTORS ASSOC
PO BOX 50568
CASPER, WY 82605

WYOMING MATERIALS & IMPROVEMEN
PO BOX 1930
GILLETTE, WY 82717

XCEL DENVER CO
1123 WEST 3RD AVENUE
DENVER, CO 80229

XCEL ENERGY
PO BOX 9477
MINNEAPOLIS, MN 55484-9477

XCEL ENERGY
1901 E HORSETOOTH RD
FORT COLLINS, CO 80525

XCESSORIES SQUARED DEV/MFG
7350 WEST STATE ROUTE 104
AUBURN, IL 82615

XCEL ENERGY
PO BOX 9477
MINNEAPOLIS, MN 55484-9477

XCEL ENERGY RIVERSIDE SPECIAL
3100 MARSHALL STREET NE
MINNEAPOLIS, MN 55418

XENOS, AGAPITOS - 032188
945 ROBIN ROAD
AMHERST, NY 14228

XCEL ENERGY AURORA
3751 FRASER STREET
AURORA, CO 80011

XCEL ENERGY SERVICE INC
ACCOUNTS PAYABLE DEPT
DENVER, CO 80201

XENOS, D & ASSOCIATES, LTD.
2045 WEST GRAND AVENUE
CHICAGO, IL 60612

XCEL ENERGY EDINA
5309 WEST 70TH STREET
EDINA, MN 55439

XCEL ENERGY SIOUX FALLS
500 WEST RUSSELL
SIOUX FALLS, SD 57104

XERISCAPES UNLIMITED, INC
1310 W. WATKINS
PHOENIX, AZ 85007

XCEL ENERGY FARGO ND
PO BOX 2747
FARGO, ND 58108

XCEL ENERGY SIOUX FALLS SD
PO BOX 988
SIOUX FALLS, SD 57104

XEROX CORPORATION
835 HOPE STREET
STAMFORD, CT 06907

XCEL ENERGY MAPLE GROVE MN
8701 MONTICELLO LANE
MAPLE GROVE, MN 55369

XCEL ENERGY ST PAUL
435 JAMES AVENUE
SAINT PAUL, MN 55102

XEROX CORPORATION
100 CLINTON AVENUE SOUTH
ROCHESTER, NY 14644

XCEL ENERGY MINN MN
414 NICOLLET MALL GO7
MINNEAPOLIS, MN 55401

XCEL ENERGY SUPPLEMENTAL
2601 SOUTH PLATTE RIVER DR
DENVER, CO 80002

XEROX STATE AND LOCAL SOLU
PO BOX 981256
EL PASO, TX 79998

XCEL ENERGY MINN MN
ATTN: JON REMNEN
MINNEAPOLIS, MN 55401

XCEL ENGINEERING CORP
7785 NW 56 STREET
MIAMI, FL 33166

XERXES UTILITY CONTRACTORS
6089 LOOMIS ROAD
FARMINGTON, NY 14425

XCEL ENERGY MINN MN
1518 CHESTNUT AVE NORTH
MINNEAPOLIS, MN 55403

XCEL ERECTORS DEER PARK TX
1718 W 13TH STREET
DEERPARK, TX 77536

XL CONSTRUCTION CORP.
P.O. BOX 4119
LANTANA, FL 33465

XCEL ENERGY MINNEAPOLIS
2700 NE MARSHALL STREET
MINNEAPOLIS, MN 55418

XCESSORIES SQUARED DEV & MFG
P.O. BOX 135 7850 W ST RTE 104
AUBURN, IL 62615

XL CONSTRUCTION CORPORATIO
851 BUCKEYE COURT
MILIPITAS, CA 95035

XL CONTRUCTION CORP
PO BOX 1304
GENEVA, FL 32732

C & D SERVICES INSTALL GRATES BY ASS
404 BENSON DRIVE
KERRVILLE, TX 78028

717 3RD AVE SE
ROCHESTER, MN 55904

XL OVERHEAD CONSTRUCTION INC
4610 TACOMA AVENUE
SUMNER, WA 98390

Y R SHARP INC
10907 93RD AVE N
OSSEO, MN 55369-4199

YAHWEH CONT XXXCOLLECTION
SENT TO CCS FOR COLLECTIONS
CHANDLER,, AZ 85225

XO COMMUNICATIONS
14239 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

Y-C CONCRETE OPTIONS
7165 NEWTON ST
WESTMINSTER, CO 80030

YAKLE, GLEN E. - 044995
1224 WEST HEMLOCK DRIVE
OXNARD, CA 93033

XO COMMUNICATIONS
14239 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

Y2J ENTERPRISES
3945 RENSCH ROAD
AMHERST, NY 14228

YALE REALTY CORPORATION
C/O HERBERT YENTIS & CO
PHILADELPHIA, PA 19151

XRAM EXCAVATION LLC
4660 S EASTERN STE 208
LAS VEGAS, NV 89119

Y2ME PARTNERS,LTD.
10203 BRIAR DRIVE
HOUSTON, TX 77042

YAMNITZ & ASSOCIATES
22782 N 3RD ST
FIELDON, IL 62031

XTRA LEASE INC
3909 W DEWEY DR
LAS VEGAS, NV 89118

YA GAR CONSTRUCTION INC
2105 NW 9TH STREET
MIAMI, FL 33125

YAMPA VALLEY REGIONAL AIRP
PO BOX 1060
HAYDEN, CO 81639

XTREME CONCRETE FORMING
1379 NOKOMIS DR
COLORADO SPRINGS, CO 80915

YACK CONSTRUCTION INC
3246 COLEMAN ST
NORTH LAS VEGAS, NV 89032-7704

YANKE, JOHN R. - 032353
438 WEST 8TH AVE
TARENTUM, PA 15084

XTREME EDGE EXCAVATING INC
8200 JANES AVE STE # 2
WOODRIDGE, IL 60517

YADKIN COUNTY SERVICES & DEVEL
PO BOX 1688
YADKINVILLE, NC 27055

YANKEE ENVIROMENTAL SERVIC
PO BOX 1058
NEWBURYPORT, MA 01950

XTREME TRUCKING
5739 OBSERVATION COURT
COLORADO SPRINGS, CO 80915

YADKIN VALLEY PAVING
121 CLOVERLEAF DR.
WINSTON SALEM, NC 27103

YANKEE ENVIRONMENTAL INC
PO BOX 805
MICHIGAN CENTER, MI 49254

XTREME XCAVATION
6220 KIMBERLY UNIT 12
LAS VEGAS, NV 89122

YADON, SUSAN J. - 033501
10800 W WILDHORSE RD
WINNEMUCCA, NV 89445

YANKEY, KYLE C. - 056129
611 BUCHANAN ST SW
RONAN, MT 59864

YANTIS COMPANY
3611 PAESANOS PKWY #300
SAN ANTONIO, TX 78231

YATES CONSTRUCTION INC
9220 NC 56
STOKESDALE, NC 27357

YAVAPAI COUNTY ROAD DEPT
DISTRICTS 1 & 2
PRESCOTT, AZ 86301

YANZICK-ROLLINS, TRACY - 038731
BOX 143
BASIN, MT 59631

YATES CONSTRUCTION
PO BOX 456
PHILADELPHIA, MS 39350

YAVAPAI FEDERAL CREDIT UNIO
202 GROVE AVENUE
PRESCOTT, AZ 86301

YAQUINA RIVER CONSTRUCTORS
PO BOX 67
EDDYVILLE, OR 97343

YATES JR, WILLIAM A. - 031376
10203 BRIAR DR
HOUSTON, TX 77042

YAVAPAI GRADING & UNDERGRO
P O BOX 4089
COTTONWOOD, AZ 86326

YARBOROUGH, TERRANCE - 031315
4720 ALANDALE DRIVE
FORT WORTH, TX 76119

YATES, ARTHUR L. - 032862
1543 7TH AVE.
TERRE HAUTE, IN 47807

YAVAPAI PLUMBING & ELECTRIC
5860 N FULTON DR
PRESCOTT, AZ 86314-4276

YARBROUGH, BRIAN K. - 034108
7051 N 28TH DRIVE
PHOENIX, AZ 85051

YATES, ARVID T. - 054979
4640 87 TERRACE N
PINELLAS PARK, FL 33782

YAVAPAI PRESCOTT INDIAN TRI
530 E MERRITT STREET
PRESCOTT, AZ 86301-2038

YARBROUGH, JAMES C. - 043540
508 NORTH PACIFIC
IOWA PARK, TX 76367

YATES, SADIE L. - 032629
211 WEST LEBANON ST.
MOUNT AIRY, NC 27030

YAVAPAI TOBACCO FREE
PARTNERSHIP
PRESCOTT VLY, AZ 86314

YARDBERRY LANDSCAPE CO
9940 S 1000 WEST
ANDERSON, IN 46017

YAVAPAI APACHE CONSTRUCTION
ATTN: "MIKE WOODS"
CAMP VERDE, AZ 86322

YAZZIE, CORNELL - 049754
PO BOX 2822
CHINLE, AZ 86503

YARNALL, JIM D. - 045482
RR4 BOX 4675
MIFFLINTOWN, PA 17059

YAVAPAI COLLEGE
1100 EAST SHELDON
PRESCOTT, AZ 86301

YAZZIE, MELISSA R. - 040372
2507 12TH AVE S.
GREAT FALLS, MT 59405

YARUSSI CONST. CO.
5650 SIMMONS AVENUE
NIAGARA FALLS, NY 14304

YAVAPAI COUNTY
TREASURER
PRESCOTT, AZ 86305

YAZZIE, MITCHELL - 033571
9502 N 15TH AVE
PHOENIX, AZ 85021

YATES   PHILADELPHIA MS
PO BOX 456
PHILADELPHIA, MS 39350-0456

YAVAPAI COUNTY FINANCE DEPT
1100 COMMERCE DR
PRESCOTT, AZ 86301

YAZZIE, VIRGIL - 055661
PO BOX 539
BLACK EAGLE, MT 59414

YBARRA, ARTHUR V - 034818
1017 EUGENE
INDIANAPOLIS, IN 46208

YELLOWROBE, JEANNIE M - 034923
BOX 478
LAME DEER, MT 59043

URDA ENG & CONSTRU
1340 EGGBERT AVE
SAN FRANCISCO, CA 94124

YBARRA, EDGAR E. - 055693
77 DENTON DRIVE
SAN ANTONIO, TX 78213

YELLOWROBE, MAYNARD S - 034922
P O BOX 1215
LAME DEER, MT 59043

YERKES,JOHN & SONS
6832 S. WESTERN AVENUE
CHICAGO, IL 60636

YEAGER CONSTRUCTION
23 S 8TH STREET
NOBLEVILLE, IN 46060

YELLOWSTONE COUNTY PUBLIC WORK
3321 KING AVENUE EAST
BILLINGS, MT 59101

YETKA, MARK R. - 032345
147R MARKLE RD.
APOLLO, PA 15613

YEARBER, HEATHER M. - 033413
186 COUNTY RD 962
ALPENA, AR 72611

YELLOWSTONE ELECTRIC
PO BOX 2018
BILLINGS, MT 59103

YETTER, ELEANOR G. - 035552
412 1/2 CLARK
THERMOPOLIS, WY 82443

YEH AND ASSOCIATES, INC
5700 E EVANS AVE
DENVER, CO 80222

YELLOWSTONE ENERGY LTD
2215 N FRONTAGE ROAD
BILLINGS, MT 59101

YMCA OF BROWARD COUNTY IN
1830 WEST BROWARD BLVD
FORT LAUDERDALE, FL 33312

YELLOW JACKET DRILLING
P O BOX 801
GILBERT, AZ 85299

YELLOWSTONE VALLEY FARMERS MAR
PO BOX 23381
BILLINGS, MT 59104

YMCA OF GREATER BUFFALO IN
280 CAYUGA RD
BUFFALO, NY 14225

YELLOW MEDICINE COUNTY HWY DEP
1320 13TH STREET
GRANITE FALLS, MN 56241

YELTON, ANDREW R. - 053903
403 VIRGINIA
EXCELSIOR SPRINGS, MO 64024

YMCA OF THE ROCKIES
P O BOX 20800
ESTES PARK, CO 80511-2800

YELLOW OWL, RENEE L. - 055701
PO BOX 647
PABLO, MT 59855

YENGLE, RICHARD H. - 044751
2474 HARRISON AVE
BALDWIN, NY 11510

YMCA VENTURA CA
3760 TELEGRAPH ROAD
VENTURA, CA 93003

YELLOW PAGES PUB DBA SMART PAG
4301 32ND ST W D#3
BRADENTON, FL 34205

YENTER COMPANIES INC
20300 W HWY 72
ARVADA, CO 80007

YO!MOVEMENT
420 NORTH 5TH ST SUITE 1040
MINNEAPOLIS, MN 55401

YELLOW ROSE LANDSCAPE SERVICES
7755 MCCALLUM
DALLAS, TX 75252

YEOMAN, KAYLA M. - 035239
PO BOX 624
WEST YELLOWSTONE, MT 59758

YOCHUM STRATEGIES
2495 ENTERPRISE AVENUE
BILLINGS, MT 59102

YOCOM, MATTHEW C. - 041654
24 IVY LANE
DOUGLASSVILLE, PA 19518

YONKERS TRACTOR SERVICE
6147 HUPA ROAD
SARASOTA, FL 34241

YORKTOWN HOLDINGS LLC
203 YORKTOWN
LOMBARD, IL 60148


YODER & FREY AUCTIONEERS
1670 COMMERCE ROAD
HOLLAND, OH 43528

YONKERS TRACTOR SERVICE
6147 HUPA ROAD
SARASOTA, FL 34241

YOST, MICHAEL - 033829
6545 ELK CREEK LANE
LAS VEGAS, NV 89156


YODER & YODER CONCRETE
CONTRACTORS INC
AUBURN, IN 46706

YORK CENTER FIRE PROTECTION DT
1517 SOUTH MEYERS ROAD
LOMBARD, IL 60148

YOTHER CONSTRUCTION MGMT
P O BOX 2208
CAREFREE, AZ 85377


YODER BUILDERS
5960 SUSQUEHANNA TRAIL
TURBOTVILLE, PA 17772

YORK CENTRAL SCHOOL
PO BOX 102
RETSOF, NY 14539

YOUMANS CONSTRUCTION SERV
4828 MT TABOR CHURCH ROAD
DALLAS, GA 30157


YODOCK WALL COMPANY (DBA)
TRINITY HIGHWAY LEASING
DALLAS, TX 75395-1716

YORK CONSTRUCTION & EXCAVATION
2290 W COUNTY RD 1000 N
MUNCIE, IN 47303-9745

YOUNCE, RICHARD O. - 043907
5370 EAST CRAIG ROAD
N. LAS VEGAS, NV 89115


YODOCK WALL COMPANY (DBA)
TRINITY HIGHWAY LEASING
PO BOX 951716
DALLAS, TX 75395-1716

YORK EXCAVATING CO
3096 E PROSPECT RD
YORK, PA 17402

YOUNG & BURTON INC.
111 TOWN AND COUNTRY DR STD
DANVILLE, CA 94526-3941


YOE CONCRETE
30 MARIANNE DRIVE
YORK, PA 17402-9406

YORK OIL COMPANY INC
P O BOX 78
WHITE PLAINS, NC 27031

YOUNG & MCQUEEN GRADING C
25 CREST VIEW ROAD
BURNSVILLE, NC 28714


YONAKA, TODD H. - 055001
857 KENWOOD TER NW
PORT CHARLOTTE, FL 33948

YORK TOWNSHIP HIGHWAY DEPT
19 W 475 ROOSEVELT RD
LOMBARD, IL 60148

YOUNG & PRATT INC
P.O. BOX 957
AUSTIN, TX 78767


YONG, GARY - 047225
6117 CASA ANTIGUA ST
N. LAS VEGAS, NV 89081

YORKE & CURTIS INC
4480 SW 101ST AVE
BEAVERTON, OR 97005

YOUNG & PRATT INC*DUPLICATE
PO BOX 957
AUSTIN, TX 78767


YONKERS CONTRACTING
969 MIDLAND AVENUE
YONKERS, NY 10704

YORKFIELD PRESBYTERIAN CHURCH
1099 S YORK RD
ELMHURST, IL 60126

YOUNG & PRATT SERVICE INC
PO BOX 2142
AUSTIN, TX 78768

YOUNG & SONS CONTRACTING AND
P O BOX 37018
TUCSON, AZ 85740

YOUNG ELECTRIC SIGN (HENRY
PO BOX 9778
SALT LAKE CITY, UT 84109-0778

YOUNG, BENJAMIN J. - 049506
12087 E HOYE DR
AURORA, CO 80012

YOUNG AMERICANS EDUCATION FDTN
3550 EAST 1ST AVE
DENVER, CO 80206

YOUNG EXCAVATING INC
PO BOX 400
HACKENSACK, MN 56452

YOUNG, CHRISTOPHER - 033633
2198 E 26TH WAY
YUMA, AZ 85365

YOUNG CALIFORNIA HOMES LP
6210 STONERIDGE MALL ROAD
PLEASANTON, CA 94588-3260

YOUNG GROUP LTD
1054 CENTRAL INDUSTRIAL DR
ST LOUIS, MO 63110

YOUNG, CHRISTOPHER A. - 040
4321 LOGANS FERRY RD
MURRYSVILLE, PA 15668

YOUNG CONCRETE ENTERPRISES INC
1321 GLEN HILL DRIVE
GLENDALE HEIGHTS, IL 60139

YOUNG HOMES
10370 TRADEMARK ST
RANCHO CUCAMONGA, CA 91730

YOUNG, EDWARD O. - 055328
1705 CONSTITUTION BLVD
WOODLYN, PA 19094

YOUNG CONST/CHENEY KS
644 SE 140 AVENUE
CHENEY, KS 67025

YOUNG LIFE WNY
47 WEST MAIN STREET
WEBSTER, NY 14580

YOUNG, FRANK - 055801
4283 N MILLER RD
SCOTTSDALE, AZ 85152

YOUNG CONSTRUCTION CO
9 ASHLEY AVE
SANTA BARBARA, CA 93103

YOUNG PLUMBING & HEATING
5223 OAKES AVENUE
SUPERIOR, WI 54880

YOUNG, JIMMIE - 031238
5006 NORTHRIDGE
HOUSTON, TX 77033

YOUNG ELECTRIC SIGN COMPANY
PO BOX 9284
SALT LAKE CITY, UT 84109-0284

YOUNG PLUMBING INC.
3426 N LAKE PARK AVE
HOBART, IN 46342

YOUNG, KEVIN L. - 055384
2704 PRAIREVIEW LANE
AURORA, IL 60502

YOUNG ELECTRIC SIGN DENVER
PO BOX 9987
SALT LAKE CITY, UT 84109-0987

YOUNG RUNNING CRANE, CRYSTAL L.
PO BOX 211
HEART BUTTE, MT 59448

YOUNG, LAIRD P. - 032325
522 HANCOCK AVENUE
VANDERGRIFT, PA 15690

YOUNG ELECTRIC SIGN LAS VEGAS
PO BOX 9657
SALT LAKE CITY, UT 84109

YOUNG SWENSON & CROSS
1329 EAST GIBSON LANE
PHOENIX, AZ 85034

YOUNG, MICHAEL J. - 033776
63 MIDDLETON WAY
FERNLEY, NV 89408

YOUNG ELECTRIC SIGN SALT LAKE
ATT: YESCO DENVER
SALT LAKE CITY, UT 84109

YOUNG, ALAN - 039519
2502 SUMMER TREE CIRCLE
ARLINGTON, TX 76006

YOUNG, RAY L. - 033087
344 MORRIS
BELLWOOD, IL 60104

YOUNG, WALTER
51 EASTERN LANE
WILLINGBORO, NJ 08046

YOUNKER, MICHAEL D.
5050 ARROWHEAD
HELENA, MT 59602

ARMCO PRESCOTT
1003 WILLOW CREEK RD
PRESCOTT, AZ 86301


YOUNGBLOOD CONSTRUCTION CO
PO BOX 984
BRANSON, MO 65615

YOUNTS ENTERPRISES
501 WEST FM 351
BEEVILLE, TX 78102

YUHASZ, JONATHAN - 032771
2155 WEST 98 STREET
CLEVELAND, OH 44102


YOUNGBLOOD EXCAVATING
111 PIONEER INDUSTRIAL
MAYFIELD, KY 42066

YOUR BUILDING MAINTENANCE, INC
4754 BROADVIEW ROAD
CLEVELAND, OH 44109

YUMA COUNTY CHAMBER / COM
180 WEST 1ST STREET
SUITE A
YUMA, AZ 85364


YOUNGBLOOD, CLARENCE B. - 032324
7720 MT CARMEL ROAD
VERONA, PA 15147

YOUR ENVIRONMENTS SOLUTION INC
8805 FLORIDA ROCK RD
ORLANDO, FL 32824

YUMA COUNTY CHAMBER / COM
180 WEST 1ST STREET
SUITE A
YUMA, AZ 85364


YOUNGER BROS LUMBER COMPANY
6350 E 72ND PL
COMMERCE CITY, CO 80022

YOUR RENTAL & PARTY CENTER
CARSEE INC
HOOD RIVER, OR 97031

YUMA COUNTY HIGHWAY DEPAR
4343 S AVENUE 5 1/2 E
YUMA, AZ 85635


YOUNGLOVE CONSTRUCTION, LLC
PO BOX 8800
SIOUX CITY, IA 51102-8800

YOUR WAY SAFETY & SIGN SUPPLY
PO BOX 1906
GRAND JUNCTION, CO 81501

YUMA REGIONAL MEDICAL CENT
2400 AVENUE A
YUMA, AZ 85364


YOUNGREN EXCAVATING INC
946 170TH STREET
BOONE, IA 50036

YOUST, EDWIN A. - 044530
14 BUCK RUN ROAD
REINHOLDS, PA 17569

YUMA WINNELSON CO
PO BOX 709
YUMA, AZ 85366-0709


YOUNGS COMMUNICATION
424 WEST DRIVE
MELBOURNE, FL 32904

YOUTH SCIENCE INSTITUTE
296 GARDEN HILL DRIVE
LOS GATOS, CA 95032

YUMA, CITY OF
ONE CITY PLAZA
YUMA, AZ 85366


YOUNGS HOME & AUTO WRECK
PO BOX 416
AKRON, NY 14001

YOVANOV, MARK S. - 038193
8450 E. OLD SPANISH
TUCSON, AZ 85710

YUNDT, JOHN R. - 032945
961 BRANDT
LAKE IN THE HILLS, IL 60156


YOUNGSTROM, BRANDON S. - 034498
513 COLLINS
SIOUX CITY, IA 51103

YPS REFRIGERATION LP
PO BOX 2142D STREET
AUSTIN, TX 78768-2142

YURKO, RANDALL J. - 032355
730 OLD ROUTE 422
BUTLER, PA 16001

YUROVICH, EDWARD - 032752
451 TOLLIS PARKWAY #258C
BROADVIEW HTS, OH 44147

YUTZY TREE SERVICE INC
3828 3RD AVE N
ST PETERSBURG, FL 33713

Z CORP SERVICES CO
1404 JOLIET ROAD
ROMEOVILLE, IL 60446

Z F I ENGINEERING & CONST INC
651 DANVILLE DRIVE, SUITE 100
ORLANDO, FL 32825

Z GRAPHICS SIGNS
AKA: ZERTUCHE CONSTRUCTION
GILROY, CA 95021

Z PIPELINE CONSTRUCTION INC
P O BOX 1027
VENTURA, CA 93002-1027

ZABORAC COMPANIES
12220 S PIPELINE RD
EULESS, TX 76040

ZACARIAS, FELIX - 032909
2250 W. CULLERTON
CHICAGO, IL 60608

ZACARIAS, JUAN A. - 044279
362 SECOND STREET
MOORPARK, CA 93021

ZACARIAS, MARCOS - 041144
1927 MORLEY CIRCLE
SIMI VALLEY, CA 93065

ZACHARIA, BABU - 006478
614 VICTORY DER
STAFFORD, TX 77477

ZACHARIAS CONSTRUCTION
25854 SKUNK CREEK AVE
HARTFORD, SD 57033

ZACHARY JOHNSON
3500 MILAM T-202
SHREVEPORT, LA 71109

ZACHARY, DICK L. - 039612
615 S. 8TH
MARSHALL, IL 62441

ZACHER CONSTRUCTION
2730 E CAMELBACK RD SUITE 250
PHOENIX, AZ 85016

ZACHERY, CURTIS - 032679
201 HARPER ST
VILLA RICA, GA 30180

ZACHLENE, JR., JOHN E. - 038478
10029 ALCOTT STREET
FEDERAL HEIGHTS, CO 80260

ZACHRY CONST CORPUS CHRISTI
3950 BUDDY LAWRENCE DRIVE
CORPUS CHRISTI, TX 78407-1901

ZACHRY CONST DALLAS TX
P O BOX 742888
DALLAS, TX 75374

ZACHRY CONST DEER PARK
PO BOX 905
DEER PARK, TX 77536

ZACHRY CONST DEER PARK
PO BOX 639
DEER PARK, TX 77536

ZACHRY CONST FT WORTH TX 47
502 W. OAKDALE RD
GRAND PRAIRIE, TX 75050-7404

ZACHRY CONST HOUSTON TX
P O BOX 289
MOUNT BELVIEU, TX 77580

ZACHRY CONST JOB 5190
P O BOX 531550
GRAND PRAIRIE, TX 75053-1550

ZACHRY CONST JOB 5783
10702 DALLAS PARKWAY
FRISCO, TX 75034

ZACHRY CONST JOB 5786
1198 CENTRE PARK BLVD
DESOTO, TX 75115

ZACHRY CONST JOB 7566
PO BOX 1968
LA PORTE, TX 77572

ZACHRY CONST PASADENA
PO BOX 1315
PASADENA, TX 77051

ZACHRY CONST RICHMOND
PO BOX 1049
RICHMOND, TX 77406

ZACHRY CONST SAN ANTONIO
12625 WETMORE RD STE 301
SAN ANTONIO, TX 78247-3611

ZACHRY CONST SAN ANTONIO TX
P O BOX 790945
SAN ANTONIO, TX 78279

ZACHRY CONSTRUCTION CORP
P O BOX 4045
TEMPLE, TX 76505

ZAPID EQUIPMENT CO
1832 NORTH RIVERFRONT
MANKATO, MN 56001

ZACHRY CONST SAN BENITO TX
PO BOX 90
LA FERIA, TX 78559

ZACHRY CONSTRUCTION CORP
DRAWER E
SINTON, TX 78387

ZAHL PETROLEUM MAINTENANC
3101 SPRING ST NE
MINNEAPOLIS, MN 55413

ZACHRY CONST-GRAND PRARIE,TX
PO BOX 531558
GRAND PRAIRIE, TX 75053

ZACHRY CONSTRUCTION CORP
1800 CROWLEY RD
CROWLEY, TX 76035-4339

ZAHLER CONSTRUCTION
P O BOX 9493
YAKIMA, WA 98909

ZACHRY CONSTRUCTION
6405 NO O'CONNER RD
IRVING, TX 75039

ZACHRY CONSTRUCTION CORP SA
ATTN: CAPSA
SAN ANTONIO, TX 78221-0130

ZAJANC, GARY J. - 040552
215 MOUNTAIN MEADOW RD
LIBBY, MT 59923

ZACHRY CONSTRUCTION
PO BOX 1689
CEDAR PARK, TX 78630

ZACHRY CONSTRUCTION KYLE TX
3601 S CONGRESS AVE STE 302
AUSTIN, TX 78704-7481

ZAK DIRT INC
14290 HILLTOP ROAD
LONGMONT, CO 80504

ZACHRY CONSTRUCTION
1524 S. IH-35 SUITE 300
AUSTIN, TX 78704

ZACHRY GILBERT CONSTRUCTORS
1524 S. IH-35 SUITE 300
AUSTIN, TX 78704

ZAKCO COMMERCIAL CONSULTA
SUITE #100, 407 N LINCOLN AVE
LOVELAND, CO 80537

ZACHRY CONSTRUCTION
5201 UNIVERSITY BLVD BOX 24
LAREDO, TX 78041-1999

ZACK BURKETT CO
2600 OLD BURK RD
WITCHITA FALLS, TX 76304

ZAM II
9595 WILSHIRE BOVD S#710
BEVERLY HILLS, CA 90212

ZACHRY CONSTRUCTION
ATTN CAPSA   JB 5941
SAN ANTONIO, TX 78224-0130

ZACK BURKETT CO
PO BOX 40
GRAHAM, TX 76450

ZAMARIPPA, JOAQUIN Q. - 03097
133 W DORRIS DR
GRAND PRARIE, TX 75051

ZACHRY CONSTRUCTION AUSTIN
12800 WRIGHT ROAD
BUDA, TX 78610

ZAGAR, RYAN E. - 054015
9201 E. MISSISSIPPI AVE
DENVER, CO 80247

ZAMARRIPA, JESUS S. - 030982
715 W. TRAMMELL
EVERMAN, TX 76140

ZACHRY CONSTRUCTION CORP
PO BOX 742888
DALLAS, TX 75374

ZAGRZEBSKI, THEODORE R. - 000076
4328 E DEL RIO STREET
GILBERT, AZ 85295

ZAMARRIPA, JOSE - 041025
468 NORTH HAYES
OXNARD, CA 93030

ZAMORA, ROBERTO - 054483
8531 N FM 493
DONNA, TX 78537

ZAPATA, RENATO - 046633
633 LOPEZ
ROBSTOWN, TX 78380

ZAVALA, IGNACIO - 041832
2201 DICKINSON DRIVE
OXNARD, CA 93033

ZAMUDIO, DANNY M. - 040503
15665 MEGAN LANE
SHEPHERD, MT 59079

ZAPATA, MAGDALENO - 048575
4729 HAYWOOD
HOUSTON, TX 77093

ZAVALA, MIGUEL F. - 033209
1306 N. EMPORIA
WICHITA, KS 67214

ZANDER CORPORATION
61 WALL STREET
MIDDLEBORO, MA 02346

ZAPATA, RICARDO - 031721
2120 EVERETT
HOUSTON, TX 77009

ZAVALA, PASTOR - 054888
2412 ELIZA LN APT 13
EDINBURG, TX 78541

ZANDSTRA CONSTRUCTION INC
PO BOX  1940
RAPID CITY, SD 57709

ZAPPA BROTHERS
715 6TH ST N
HUDSON, WI 54016-1074

ZAVALA, WILLIAM S. - 034083
4615 W 6TH
PHOENIX, AZ 89012

ZANKER ROAD LANDFILL
1500 BERGER DRIVE
SAN JOSE, CA 95112

ZARAGOZA, JESUS M. - 039636
2306 SO. TROY STREET
CHICAGO, IL 60623

ZAVARELLA BROS CONSTRUCTIO
5381 ERIE STREET
BEDFORD HEIGHTS, OH 44146

ZANNI, DOMINICK SONS INC
22 LAKEVIEW AVE
READING, MA 01867

ZARAGOZA, JOSE - 043729
904 CARINA DRIVE
OXNARD, CA 93030

ZAVETA CONSTRUCTION
4030 SKY RUN
DOYLESTOWN, PA 18901

ZANO INDUSTRIES
20-25 130TH STREET
COLLEGE POINT, NY 11356

ZARAGOZA, VICTOR R. - 039440
2230 SPUALDING
CHICAGO, IL 60623

ZCON BUILDERS
780 WEST GRAND AVENUE
OAKLAND, CA 94612

ZAP ELECTRICAL CONTRACTORS
120 GETTY AVENUE
CLIFTON, NJ 07011

ZARELLA, PATRICIA - 039395
132 FOREST STREET
DUXBURY, MA 02332

ZDRODOWSKI, LARRY E. - 05159
3332 AQUAMARINE DR
ROCKFORD, IL 61102

ZAP MAINTENANCE LLC
2 HEDGEROW LANE
MANALAPAN, NJ 07726

ZARELLA, ROBERT F. - 044421
132 FOREST STREET
DUXBURY, MA 02332

ZEBRA CONSTRUCTION CO INC
P O BOX 16466
LUBBOCK, TX 79490

ZAPALAC REED CONSTRUCTION CO
3600 N CAPITAL OF TEXAS HWY
AUSTIN, TX 78746

ZASTOUPIL, NORBERT J. - 034618
11059 29TH ST SW
DICKINSON, ND 58601

ZEBRA STRIPING & SIGNS LLC
PO BOX 2122
LAUREL SPRINGS, NJ 08021

ZEBRA TECHNOLOGIES CORPORATION
1001 FLYNN RD
CAMARILLO, CA 93012

ZEIGLER, STEVEN D. - 036150
832 E BROADWAY
HELENA, MT 59601

ZENITH SYSTEMS LLC
5069 CORBIN DRIVE
BEDFORD HEIGHTS, OH 44128

ZEBRA TECHNOLOGIES CORPORATION
333 CORPORATE WOODS PARKWAY
VERNON HILLS, IL 60061-3109

ZEILER, MARGARET E. - 035904
165 HOMESTEAD DR
COLUMBIS FALLS, MT 59912

ZENITH SYSTEMS LLC
5069 CORBIN DRIVE
BEDFORD HEIGHTS, OH 44128

ZEC, GREGORY C. - 032065
75 SOUTH STREET
KINGSTON, MA 02364

ZELAYA, ROGER - 045478
2501 PIERCE STREET
HOLLYWOOD, FL 33020

ZENITH TECH INC
PO BOX 1028
WAUKESHA, WI 53187-1028

ZECORP
7602 MAPLE ST
MARENGO, IL 60152

ZELEN ENVIRONMENTAL
1830 E BROADWAY BLVD 124-256
TUCSON, AZ 85719

ZENKE INC
87 MAIN
LA CRESCENT, MN 55947

ZEE MEDICAL SERVICES CO
5636 ETHERIDGE STR
HOUSTON, TX 77087

ZELL, TRACY F. - 034688
2913 CHAMBERS
SIOUX CITY, IA 51104

ZENONE INC
120 GROVE STREET
FRANKLIN, MA 02038

ZEEB LAND & DEVELOPMENT LLC
748 MILLERSBURG RD
GREENVILLE, IL 62246

ZELLER CONSTRUCTION INC
900 SKYLINE DRIVE #500
MARION, IL 62959-4876

ZENT, JOSHUA A. - 055973
105 JUNIPER AVE HC
GLENDIVE, MT 59330

ZEH, WILLIAM R. - 019297
611 EAST CHURCH ST
ORLANDO, FL 32801

ZELLMER, JODY M. - 043118
1919 DARLINGTON DRIVE
KALISPELL, MT 59901

ZEON SIGNS
2024 5TH STREET NW
ALBUQUERQUE, NM 87197

ZEHNTNER, JODI L. - 046280
P.O. BOX 478
WHITE SULPHER SPRING, MT 59645

ZEMAN CONSTRUCTION CO
8900 - 10TH AVENUE NORTH
GOLDEN VALLEY, MN 55427

ZEP CONSTRUCTION
7802 JEAN BLVD
FORT MYERS, FL 33912

ZEIEN, BRUCE J. - 034429
6436 KYLE AVE. NORTH
BROOKLYN CENTER, MN 55429

ZEMAN, JASON L. - 039836
1104 CHAMBERS AVE
PERU, IL 61354

ZEP MANUFACTURING COMPANY
25224 WEST SCHULTE ROAD
TRACY, CA 95377-9703

ZEIG ELECTRIC INC
8224 WHITE SETTLEMENT RD
FORT WORTH, TX 76108

ZEMCO INC
PO BOX 208
MIFFLINTOWN, PA 17059

ZEPEDA JR, CANDELARIO - 0535
12201 TOWER RD
MANOR, TX 78653

ZEPEDA, ORLAN - 037883
P.O. BOX 561
MANOR, TX 78653

ZETTERBERG, RYAN J. - 034676
714 W SUSSEX AVE
MISSOULA, MT 59801

ZIGNEGO, BRUCE R. - 054582
N6292 CO RD CC
ELMWOOD, WI 54740

ZEPHYR ELECTRIC CONSTRUCTION
144 WALNUT AVE
BOGOTA, NJ 07603

ZETTERBERG, STEVEN A. - 034237
49249 ROCKY BUTTE ROAD
RONAN, MT 59864

ZIGNEGO, NATHAN B. - 054928
N6292 COUNTY ROAD CC
ELMWOOD, WI 54740

ZERBE, LOREN - 039933
740 PINE STREET APT#104
CHADRON, NE 69337

ZICCARELLI HARNESS INC
170 CENTER STREET SUITE 2
GRAYSLAKE, IL 60030

ZILER, MELISSA - 056535
103 PONDEROSA TRAIL
ASHLAND, MT 59003

ZERMENO, JESUS A. - 053948
1425 E. ELM
WICHITA, KS 67214

ZIEBART EXCAVATING LTD
536 TRILLIUM DRIVE
KAMLOOPS, BC V2H 1R8

ZILER, ROBIN F. - 054289
3513 1/2 MONTANA
BILLINGS, MT 59101

ZERNCO INC
11225 SW HIGHWAY 54
AUGUSTA, KS 67010

ZIEMS, JON C. - 035848
PO BOX 2528
LOVELAND, CO 80539

ZILINGER, STEVEN R. - 032980
26848 WEST HEMLOCK RD
CHANNAHON, IL 60410

ZERO GRAVITY
22 W 613 75TH ST
NAPERVILLE, IL 60565

ZIERDEN BUILDERS
4571 MARTIN ROAD
DULUTH, MN 55803

ZIM INDUSTRIES INC
4545 E LINCOLN
FRESNO, CA 93725

ZERTUCHE CONSTRUCTION LLC
107 CALLE DEL NORTE SUITE 1C
LAREDO, TX 78041

ZIESE & SONS EXCAVATING
6929 WEST 109TH AVENUE
CROWN POINT, IN 46307

ZIMMER, WALTER M. - 048359
306 ARIZONA
SUPERIOR, MT 59872

ZESATI, ARMANDO - 053481
1861 FOURTH STREET
SIMI VALLEY, CA 93065

ZIESEMER, CAROL A. - 034275
2248 WELSH LANE
LARAMIE, WY 82070

ZIMMERMAN CONST. CO.
PO BOX 285
BURNET, TX 78611

ZETA TECHNOLOGY INC
520 S E DIXIE HWY
STUART, FL 34994

ZIESKE, GREGORY - 056531
811 S EARLING
MILES CITY, MT 59301

ZIMMERMAN CONTRACTING INC
3900 HEARTLAND DRIVE
BISMARCK, ND 58503

ZETTERBERG, DYLEN K. - 053668
49249 ROCKY BUTTE RD
RONAN, MT 59864

ZIGNEGO COMPANY INC
W 226 N 2940 DUPLAINVILLE ROAD
WAUKESHA, WI 53186

ZIMMERMAN FORD, INC.
2525 EAST MAIN STREET
ST. CHARLES, IL 60174

ZIMMERMAN, BRIAN G. - 035964
7410 HWY 2 SOUTH
LIBBY, MT 59923

ZINK, STEPHEN - 045063
1520 NE 4TH PL
FT. LAUDERDALE, FL 33301

ZITZNER, ERNEST G. - 034295
20996 HANDLEY LOOP
CLINTON, MT 59825

ZIMMERMAN, DOUG E. - 054891
8381 N. OAK RIDGE DR
MILTON, WI 53563

ZION DEVELOPMENT CORP
P O BOX 4387
ROCKFORD, IL 61110-0887

ZITZNER, ROSEMARY B. - 05464
20996 HANDLEY LOOP
CLINTON, MT 59825

ZIMMERMAN, ROBERT W. - 034879
519 EAST LINCOLN BLVD
LIBBY, MT 59923

ZION ENGINEERING CONST CO
1441 BUCKINGHAM WAY
HAYWARD, CA 94544

ZML-OLD ORCHARD LIMITED
URBAN RETAIL PROPERTIES
SKOKIE, IL 60077

ZIMMERMAN, TREVOR S. - 035608
175 WEST MAIN
LOVELL, WY 82431

ZION, RICK E. - 054386
28595 E. COUNTY 11TH
WELLTON, AZ 85356

ZOCALO COMMUNITY DEVELOPE
2195 DECATUR ST
DENVER, CO 80211

ZIMMERSCHIED,INC
4400 LYNDALE AVENUE NORTH
MINNEAPOLIS, MN 55412

ZIONS FACTORY STORES LTD.
5959 TOPANGA CYN BL #285
WDLND HILLS, CA 91367

ZOHNIE, LAWRENCE - 047238
1611 W. LA SALLE STREET
PHOENIX, AZ 85041

ZIMNY PLUMBING
6055 N MILWAUKEE AVE
CHICAGO, IL 60646

ZIONSVILLE COMMUNITY SCHOOLS
900 MULBERRY STREET
ZIONSVILLE, IN 46077

ZOLADZ CONSTRUCTION CO INC
PO BOX 157
ALDEN, NY 14004

ZINDA, EDWARD J. - 033967
206 RAWHIDE WAY
CARSON CITY, NV 89701

ZIONSVILLE, TOWN OF
1100 WEST OAK ST.
ZIONSVILLE, IN 46077

ZOLMAN CONSTRUCTION
3417 STACEY CT
MOUNTAIN VIEW, CA 94040

ZINDA, JAY A. - 035225
P.O. BOX 1443
MILES CITY, MT 59301

ZIPCO INTERNATIONAL PRODUCTS
6208 STATE HWY 42 N
KILGORE, TX 75663

ZONE STRIPING
P.O. BOX 568
GLASSBORO, NJ 08028

ZINDASH, JENNIFER - 032394
717 17TH STREET
WINDBER, PA 15963

ZIRKELBACH CONSTRUCTION, INC
1415 10TH ST W
PALMETTO, FL 34221

ZOOG, EVAN J. - 044288
675 E STREET ROAD
WARMINSTER, PA 18974

ZINGA CONSTRUCTION INC
423 S NEWCOMB ST
LAKEWOOD, CO 80226

ZISKA CONSTRUCTION INC
4090 FIELD DR
WHEAT RIDGE, CO 80033

ZSILKO, STEVE - 032772
4725 EAST 86 STREET
GARFIELD HTS, OH 44125

ZUCCARO & SONS
64 COMMERCE STREET
GARFIELD, NJ 07026

ZUMBRO RIVER CONSTRUCTORS
312 LAKE HAZELTINE DR
CHASKA, MN 55318-1034

ZUNIGA, FRANCISCO - 050363
368 W. SANTA BARBARA ST
SANTA PAULA, CA 93060

ZUCHOWSKI, JAN S. - 040940
1636 PINE HOLLOW BLVD
HERMITAGE, PA 16148

ZUMBROTA TELEPHONE COMPANY
PO BOX 205
ZUMBROTA, MN 55992

ZUNIGA, FRANCISCO - 054235
368 W. SANTA BARBARA
SANTA PAULA, CA 93060

ZUCKERMAN-HERITAGE, INC.
P. O. BOX 487
STOCKTON, CA 95201

ZUMBROTA, CITY OF
365 MAIN STREET
ZUMBROTA, MN 55992

ZUNIGA-GABRIEL, SALVADOR - 0
5016 COTTAGE GROVE PLACE
UNION CITY, GA 30291

ZUERN, CHARLES J. - 044618
833 12TH AVE. N
ST. PETERSBURG, FL 33701

ZUMWALT, TED C. - 033767
1531 E IOWA DR
TUCSON, AZ 85706

ZUNIGAS PLUMBING INC
2640 W DIVISION AVE
CHICAGO, IL 60622

ZUMAR INDUSTRIES - AZ / CA
PO BOX 44549
TACOMA, WA 98448

ZUNI CONSTRUCTION CO
430 EAST LANE
KERRVILLE, TX 78028

ZUPAN, JOHN P. - 046685
1005 9TH AVE
PRINCETON, MN 55371

ZUMAR INDUSTRIES - AZ / CA
PO BOX 44549
TACOMA, WA 98448

ZUNI SIGN CO INC
PO BOX 1835
EVERGREEN, CO 80437

ZURQUI CONSTRUCTION SERVIC
9755 SW 40TH TERRACE
MIAMI, FL 33165

ZUMAR INDUSTRIES - WASHINGTON
PO BOX 44549
TACOMA, WA 98448-0549

ZUNI WEST
75 MANHATTAN DR
BOULDER, CO 80303

ZWICKER, ROBERT E. - 034130
1861 S RARITAN
DENVER, CO 80223

ZUMAR INDUSTRIES - WASHINGTON
PO BOX 44549
TACOMA, WA 98448-0549

ZUNIGA JR, JUAN - 053583
P O BOX 5334
KINGSVILLE, TX 78363

ZWIERYNSKI, STEPHEN L. - 0309
1311 DARLENE
ARLINGTON, TX 76010

ZUMAR INDUSTRIES, INC.
PO BOX 44549
TACOMA, WA 98444

ZUNIGA, ALVINO J. - 055194
147 EAST B ST
PORT HUENEME, CA 93041

ZWIESLER, DAVID J. - 033388
3020 AZURE BAY STREET
LAS VEGAS, NV 89117

ZUMBRO RIVER CONSTRUCTION
TH 212 PROJECT OFFICE
CHASKA, MN 55318

ZUNIGA, APOLONIO B. - 031330
8519 BAKER DR
HOUSTON, TX 77017

ZWZ LLC
PO BOX 1365
WELLINGTON, CO 80549