In re  **Highway Technologies, Inc.**                                    Case No. ___13-11326___

                                    Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | 1/23/2013 | | | | | | |
| 3M<br>PO BOX 1450<br>0<br>MINNEAPOLIS, MN 55485 | - | | | | | | | 182,139.30 |
| Account No. | | 1/23/2013 | | | | | | |
| 3M<br>PO BOX 1450<br>0<br>MINNEAPOLIS, MN 55485 | - | | | | | | | 72,880.36 |
| Account No. | | 2/8/2013 | | | | | | |
| 3M<br>PO BOX 1450<br>0<br>MINNEAPOLIS, MN 55485 | - | | | | | | | 111,780.00 |
| Account No. | | 2/11/2013 | | | | | | |
| 3M<br>PO BOX 1450<br>0<br>MINNEAPOLIS, MN 55485 | - | | | | | | | 2,800.00 |

**1057**  continuation sheets attached

Subtotal
(Total of this page)                    369,599.66

In re    **Highway Technologies, Inc.**            Case No.    **13-11326**

Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | 2/11/2013 | | | | | | |
| 3M PO BOX 1450 0 MINNEAPOLIS, MN 55485 | - | | | | | | | 4,182.78 |
| Account No. | | 2/12/2013 | | | | | | |
| 3M PO BOX 1450 0 MINNEAPOLIS, MN 55485 | - | | | | | | | 563.00 |
| Account No. | | 2/12/2013 | | | | | | |
| 3M PO BOX 1450 0 MINNEAPOLIS, MN 55485 | - | | | | | | | 3,237.00 |
| Account No. | | 2/12/2013 | | | | | | |
| 3M PO BOX 1450 0 MINNEAPOLIS, MN 55485 | - | | | | | | | 391.86 |
| Account No. | | 2/12/2013 | | | | | | |
| 3M PO BOX 1450 0 MINNEAPOLIS, MN 55485 | - | | | | | | | 378.78 |

Sheet no.**1** of**1057** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     8,753.42

B6F (Official Form 6F) (12/07) - Cont.

In re  **Highway Technologies, Inc.**                           Case No. _____13-11326_____
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | 2/15/2013 | | | | |
| 3M PO BOX 1450 0 MINNEAPOLIS, MN 55485 | - | | | | | | | 684.00 |
| Account No. | | | | 2/15/2013 | | | | |
| 3M PO BOX 1450 0 MINNEAPOLIS, MN 55485 | - | | | | | | | 2,637.00 |
| Account No. | | | | 2/15/2013 | | | | |
| 3M PO BOX 1450 0 MINNEAPOLIS, MN 55485 | - | | | | | | | 2,690.00 |
| Account No. | | | | 2/20/2013 | | | | |
| 3M PO BOX 1450 0 MINNEAPOLIS, MN 55485 | - | | | | | | | 704.00 |
| Account No. | | | | 2/21/2013 | | | | |
| 3M PO BOX 1450 0 MINNEAPOLIS, MN 55485 | - | | | | | | | 207.00 |

Sheet no.**2** of**1057** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  **6,922.00**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                      Best Case Bankruptcy

In re    **Highway Technologies, Inc.**        Case No.    __13-11326__

Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 2/21/2013 | | | | |
| 3M PO BOX 1450 0 MINNEAPOLIS, MN 55485 | - | | | | | | | 3,401.25 |
| Account No. | | | | 2/26/2013 | | | | |
| 3M PO BOX 1450 0 MINNEAPOLIS, MN 55485 | - | | | | | | | 2,800.00 |
| Account No. | | | | 2/27/2013 | | | | |
| 3M PO BOX 1450 0 MINNEAPOLIS, MN 55485 | - | | | | | | | 542.00 |
| Account No. | | | | 3/1/2013 | | | | |
| 3M PO BOX 1450 0 MINNEAPOLIS, MN 55485 | - | | | | | | | 3,049.56 |
| Account No. | | | | 3/5/2013 | | | | |
| 3M PO BOX 1450 0 MINNEAPOLIS, MN 55485 | - | | | | | | | 878.00 |

Sheet no. **3** of **1057** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **10,670.81**

In re   **Highway Technologies, Inc.**             Case No.   **13-11326**

                                         Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>3M<br>PO BOX 1450<br>0<br>MINNEAPOLIS, MN 55485 | - | | 3/5/2013 | | | | 3,692.00 |
| Account No.<br><br>3M<br>PO BOX 1450<br>0<br>MINNEAPOLIS, MN 55485 | | | 3/6/2013 | | | | 31.88 |
| Account No.<br><br>3M<br>PO BOX 1450<br>0<br>MINNEAPOLIS, MN 55485 | - | | 3/6/2013 | | | | 25.56 |
| Account No.<br><br>3M<br>PO BOX 1450<br>0<br>MINNEAPOLIS, MN 55485 | - | | 3/6/2013 | | | | 22.41 |
| Account No.<br><br>3M<br>PO BOX 1450<br>0<br>MINNEAPOLIS, MN 55485 | - | | 3/6/2013 | | | | 107.07 |

Sheet no.**4**   of**1057** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                                   Subtotal               **3,878.92**
(Total of this page)

In re    **Highway Technologies, Inc.**            Case No.    **13-11326**

_____
Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**3M**<br>**PO BOX 1450**<br>**0**<br>**MINNEAPOLIS, MN 55485** | - | | 3/6/2013 | | | | 65.50 |
| Account No.<br><br>**3M**<br>**PO BOX 1450**<br>**0**<br>**MINNEAPOLIS, MN 55485** | - | | 3/6/2013 | | | | 19.53 |
| Account No.<br><br>**3M**<br>**PO BOX 1450**<br>**0**<br>**MINNEAPOLIS, MN 55485** | - | | 3/8/2013 | | | | 311.56 |
| Account No.<br><br>**3M**<br>**PO BOX 1450**<br>**0**<br>**MINNEAPOLIS, MN 55485** | - | | 3/12/2013 | | | | 7,128.00 |
| Account No.<br><br>**3M**<br>**PO BOX 1450**<br>**0**<br>**MINNEAPOLIS, MN 55485** | - | | 3/18/2013 | | | | 25,740.00 |

Sheet no._**5**_ of_**1057**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      33,264.59

In re   **Highway Technologies, Inc.**                          Case No.    **13-11326**

Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**3M<br>PO BOX 1450<br>0<br>MINNEAPOLIS, MN 55485** | - | | 3/29/2013 | | | | 2,640.00 |
| Account No.<br><br>**3M<br>PO BOX 1450<br>0<br>MINNEAPOLIS, MN 55485** | - | | 3/29/2013 | | | | 3,521.70 |
| Account No.<br><br>**3M<br>PO BOX 1450<br>0<br>MINNEAPOLIS, MN 55485** | - | | 4/1/2013 | | | | 31,427.19 |
| Account No.<br><br>**3M<br>PO BOX 1450<br>0<br>MINNEAPOLIS, MN 55485** | - | | 4/1/2013 | | | | 1,197.00 |
| Account No.<br><br>**3M<br>PO BOX 1450<br>0<br>MINNEAPOLIS, MN 55485** | - | | 4/4/2013 | | | | 39.06 |

Sheet no.**6**____ of**1057**____ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                        Subtotal           | **38,824.95**
(Total of this page)

In re   **Highway Technologies, Inc.**           Case No.   **13-11326**

Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>3M<br>PO BOX 1450<br>0<br>MINNEAPOLIS, MN 55485 | - | | 4/4/2013 | | | | 1,645.76 |
| Account No. <br><br>3M<br>PO BOX 1450<br>0<br>MINNEAPOLIS, MN 55485 | - | | 4/16/2013 | | | | 1,100.00 |
| Account No. <br><br>3M<br>PO BOX 1450<br>0<br>MINNEAPOLIS, MN 55485 | - | | 5/2/2013 | | | | 18,157.93 |
| Account No. <br><br>3M<br>PO BOX 1450<br>0<br>MINNEAPOLIS, MN 55485 | - | | 5/6/2013 | | | | 12.58 |
| Account No. <br><br>3M<br>PO BOX 1450<br>0<br>MINNEAPOLIS, MN 55485 | - | | 5/6/2013 | | | | 230.96 |

Sheet no. **7** of **1057** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **21,147.23**

In re  **Highway Technologies, Inc.**                                          Case No.____**13-11326**____
_____
                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 5/6/2013 | | | | |
| 3M PO BOX 1450 0 MINNEAPOLIS, MN 55485 | - | | | | | | | 5,648.77 |
| Account No. | | | | 5/6/2013 | | | | |
| 3M PO BOX 1450 0 MINNEAPOLIS, MN 55485 | | | | | | | | 98.62 |
| Account No. | | | | 5/6/2013 | | | | |
| 3M PO BOX 1450 0 MINNEAPOLIS, MN 55485 | - | | | | | | | 100.25 |
| Account No. | | | | 5/6/2013 | | | | |
| 3M PO BOX 1450 0 MINNEAPOLIS, MN 55485 | - | | | | | | | 342.00 |
| Account No. | | | | 5/6/2013 | | | | |
| 3M PO BOX 1450 0 MINNEAPOLIS, MN 55485 | | | | | | | | 228.00 |

Sheet no.**8** of**1057** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                        6,417.64

B6F (Official Form 6F) (12/07) - Cont.

In re   **Highway Technologies, Inc.**       Case No. **13-11326**
                            Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C | U | D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> 3M <br> PO BOX 1450 <br> 0 <br> MINNEAPOLIS, MN 55485 | - | | 5/6/2013 | | | | 625.50 |
| Account No. <br><br> 3M <br> PO BOX 1450 <br> 0 <br> MINNEAPOLIS, MN 55485 | | | 5/6/2013 | | | | 5,375.60 |
| Account No. <br><br> 3M <br> PO BOX 1450 <br> 0 <br> MINNEAPOLIS, MN 55485 | - | | 5/8/2013 | | | | 285.00 |
| Account No. <br><br> 3M <br> PO BOX 1450 <br> 0 <br> MINNEAPOLIS, MN 55485 | - | | 6/6/2013 | | | | 19.45 |
| Account No. <br><br> A ACCURATE DOOR SERVICE INC <br> PO BOX 1794 <br> 0 <br> AURORA, IL 60507 | - | | 12/21/2012 | | | | 1,526.67 |

Sheet no. **9** of **1057** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     7,832.22

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

In re __Highway Technologies, Inc.__      Case No. ___13-11326___

Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | 4/20/2013 | | | | | | |
| A-B COMMUNICATIONS PO BOX 1165 0 N0VATO, CA 94948 | - | | | | | | | 100.45 |
| Account No. | | 1/29/2013 | | | | | | |
| A1 PEST CONTROL SERVICE P O BOX 16658 0 FT WORTH, TX 76162 | - | | | | | | | 297.69 |
| Account No. | | 2/27/2013 | | | | | | |
| A1 PEST CONTROL SERVICE P O BOX 16658 0 FT WORTH, TX 76162 | - | | | | | | | 297.69 |
| Account No. | | 3/28/2013 | | | | | | |
| A1 PEST CONTROL SERVICE P O BOX 16658 0 FT WORTH, TX 76162 | - | | | | | | | 838.94 |
| Account No. | | 5/1/2013 | | | | | | |
| A1 PEST CONTROL SERVICE P O BOX 16658 0 FT WORTH, TX 76162 | - | | | | | | | 1,082.50 |

Sheet no.__10__ of__1057__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)      2,617.27

In re   **Highway Technologies, Inc.**

Debtor

Case No. _____13-11326_____

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | 4/19/2013 | | | | | | |
| ABC PEST & LAWN SERVICES 9475 EAST HIGHWAY 290 0 AUSTIN, TX 78724 | - | | | | | | | 101.21 |
| Account No. | | 4/30/2015 | | | | | | |
| ABC PEST & LAWN SERVICES 9475 EAST HIGHWAY 290 0 AUSTIN, TX 78724 | - | | | | | | | 136.94 |
| Account No. | | 3/20/2013 | | | | | | |
| AC3 PO BOX 507 0 ALAMEDA, CA 94501 | - | | | | | | | 650.00 |
| Account No. | | 3/26/2013 | | | | | | |
| ACCOUNTEMPS 12400 COLLECTIONS CENTER DRIVE 0 CHICAGO, IL 60693 | - | | | | | | | 1,885.67 |
| Account No. | | 4/1/2013 | | | | | | |
| ACCOUNTEMPS 12400 COLLECTIONS CENTER DRIVE 0 CHICAGO, IL 60693 | - | | | | | | | 1,645.80 |

Sheet no.**11** of**1057** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

4,419.62

In re     **Highway Technologies, Inc.**                 Case No. _____ **13-11326** _____

Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 4/9/2013 | | | | |
| ACCOUNTEMPS 12400 COLLECTIONS CENTER DRIVE 0 CHICAGO, IL 60693 | - | | | | | | 1,176.47 |
| Account No. | | | 4/9/2013 | | | | |
| ACCOUNTEMPS 12400 COLLECTIONS CENTER DRIVE 0 CHICAGO, IL 60693 | - | | | | | | 2,121.51 |
| Account No. | | | 4/15/2013 | | | | |
| ACCOUNTEMPS 12400 COLLECTIONS CENTER DRIVE 0 CHICAGO, IL 60693 | - | | | | | | 2,021.52 |
| Account No. | | | 4/16/2013 | | | | |
| ACCOUNTEMPS 12400 COLLECTIONS CENTER DRIVE 0 CHICAGO, IL 60693 | - | | | | | | 907.89 |
| Account No. | | | 4/22/2013 | | | | |
| ACCOUNTEMPS 12400 COLLECTIONS CENTER DRIVE 0 CHICAGO, IL 60693 | - | | | | | | 2,160.14 |

Sheet no. **12** of **1057** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **8,387.53**

In re    **Highway Technologies, Inc.**                                     Case No.    13-11326

_____
Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>ACCOUNTEMPS<br>12400 COLLECTIONS CENTER DRIVE<br>0<br>CHICAGO, IL 60693 | | - | 4/23/2013 | | | | 1,182.83 |
| Account No. <br><br>ACCOUNTEMPS<br>12400 COLLECTIONS CENTER DRIVE<br>0<br>CHICAGO, IL 60693 | | | 4/30/2013 | | | | 1,285.38 |
| Account No. <br><br>ACCOUNTEMPS<br>12400 COLLECTIONS CENTER DRIVE<br>0<br>CHICAGO, IL 60693 | | - | 4/30/2013 | | | | 1,911.93 |
| Account No. <br><br>ACCOUNTEMPS<br>12400 COLLECTIONS CENTER DRIVE<br>0<br>CHICAGO, IL 60693 | | - | 5/6/2013 | | | | 2,722.20 |
| Account No. <br><br>ACCOUNTEMPS<br>12400 COLLECTIONS CENTER DRIVE<br>0<br>CHICAGO, IL 60693 | | - | 5/7/2013 | | | | 1,153.41 |

Sheet no. **13** of **1057** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     8,255.75

In re     **Highway Technologies, Inc.**            Case No.    __13-11326__

                                 Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 5/13/2013 | | | | |
| ACCOUNTEMPS 12400 COLLECTIONS CENTER DRIVE 0 CHICAGO, IL 60693 | - | | | | | | 2,519.19 |
| Account No. | | | 5/14/2013 | | | | |
| ACCOUNTEMPS 12400 COLLECTIONS CENTER DRIVE 0 CHICAGO, IL 60693 | - | | | | | | 1,235.70 |
| Account No. | | | 5/20/2013 | | | | |
| ACCOUNTEMPS 12400 COLLECTIONS CENTER DRIVE 0 CHICAGO, IL 60693 | - | | | | | | 1,443.29 |
| Account No. | | | 5/20/2013 | | | | |
| ACCOUNTEMPS 12400 COLLECTIONS CENTER DRIVE 0 CHICAGO, IL 60693 | - | | | | | | 923.26 |
| Account No. | | | 4/26/2013 | | | | |
| ACCUDATA SYSTEMS INC 7906 N SAM HOUSTON PARKWAY W SUITE 300 HOUSTON, TX 77064 | - | | | | | | 710.41 |
| Sheet no.__14__ of __1057__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | | Subtotal (Total of this page) | | | 6,831.85 |

In re **Highway Technologies, Inc.**          Case No. _____**13-11326**_____

Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J | C | | | | | |
| Account No. | | 4/30/2013 | | | | | | | | |
| ACCUDATA SYSTEMS INC 7906 N SAM HOUSTON PARKWAY W SUITE 300 HOUSTON, TX 77064 | - | | | | | | | | | 473.60 |
| Account No. | | 4/1/2013 | | | | | | | | |
| ACE FIRE SYSTEMS INC 2620 WESTERN AVENUE 0 LAS VEGAS, NV 89109 | - | | | | | | | | | 135.00 |
| Account No. | | 4/25/2013 | | | | | | | | |
| ACE FIRE SYSTEMS INC 2620 WESTERN AVENUE 0 LAS VEGAS, NV 89109 | - | | | | | | | | | 45.00 |
| Account No. | | 5/8/2013 | | | | | | | | |
| ACE FIRE SYSTEMS INC 2620 WESTERN AVENUE 0 LAS VEGAS, NV 89109 | - | | | | | | | | | 90.00 |
| Account No. | | 5/30/2013 | | | | | | | | |
| ACE FIRE SYSTEMS INC 2620 WESTERN AVENUE 0 LAS VEGAS, NV 89109 | - | | | | | | | | | 129.75 |

Sheet no.**15** of **1057** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)      873.35

In re   **Highway Technologies, Inc.**          Case No. _____**13-11326**_____

Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | 3/7/2013 | | | | | | |
| **ACE PUMPING & PORTABLES** 8973 S. EISENHOWER RD 0 TUCSON, AZ 85756 | - | | | | | | | 117.81 |
| Account No. | | 4/3/2013 | | | | | | |
| **ACE PUMPING & PORTABLES** 8973 S. EISENHOWER RD 0 TUCSON, AZ 85756 | - | | | | | | | 117.81 |
| Account No. | | 5/3/2013 | | | | | | |
| **ACE PUMPING & PORTABLES** 8973 S. EISENHOWER RD 0 TUCSON, AZ 85756 | - | | | | | | | 117.81 |
| Account No. | | 4/30/2013 | | | | | | |
| **ACG OF TEXAS** 3095 BEACON BLVD 0 WEST SACRAMENTO, CA 95691 | - | | | | | | | 653.83 |
| Account No. | | 3/19/2013 | | | | | | |
| **ACME SCALE SYSTEMS INC** 1100 NORTH VILLA AVENUE 0 VILLA PARK, IL 60181 | - | | | | | | | 732.81 |

Sheet no.**16** of**1057** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)      **1,740.07**

In re    **Highway Technologies, Inc.**          Case No.    **13-11326**

Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | 2/28/2013 | | | | | | | |
| ACME TRUCK LINE INC<br>MDC 410683<br>PO BOX 415000<br>NASHVILLE, TN 37241 | - | | | | | | | | 7,687.00 |
| Account No. | | 3/7/2013 | | | | | | | |
| ACME TRUCK LINE INC<br>MDC 410683<br>PO BOX 415000<br>NASHVILLE, TN 37241 | - | | | | | | | | 1,799.00 |
| Account No. | | 4/23/2013 | | | | | | | |
| ACTION BOLT AND TOOL COMPANY<br>2051 BLUE HERON BLVD WEST<br>0<br>RIVIERA BEACH, FL 33404 | - | | | | | | | | 431.88 |
| Account No. | | 2/6/2013 | | | | | | | |
| ACTION WORKPLACE SERVICES, LLC<br>3001 S. 35TH ST SUITE 1<br>0<br>PHOENIX, AZ 85034 | - | | | | | | | | 202.59 |
| Account No. | | 4/8/2013 | | | | | | | |
| ADMIRAL LINEN & UNIFORM SVC<br>2030 KIPLING<br>0<br>HOUSTON, TX 77098 | - | | | | | | | | 83.89 |

Sheet no. **17** of **1057** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                              Subtotal
                        (Total of this page)     **10,204.36**

In re   **Highway Technologies, Inc.**                                    Case No.   **13-11326**

Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | 5/6/2013 | | | | | | |
| ADMIRAL LINEN & UNIFORM SVC 2030 KIPLING 0 HOUSTON, TX 77098 | - | | | | | | | 83.89 |
| Account No. | | 7/12/2012 | | | | | | |
| ADOLFSON & PETERSON CONS (DBA) 797 VENTURA STREET 0 AURORA, CO 80011 | | | | | | | | 994.81 |
| Account No. | | 8/30/2012 | | | | | | |
| ADOLFSON & PETERSON CONS (DBA) 797 VENTURA STREET 0 AURORA, CO 80011 | - | | | | | | | 44.94 |
| Account No. | | 11/16/2012 | | | | | | |
| ADOLFSON & PETERSON CONS (DBA) 797 VENTURA STREET 0 AURORA, CO 80011 | - | | | | | | | 1,648.82 |
| Account No. | | 12/13/2012 | | | | | | |
| ADOLFSON & PETERSON CONS (DBA) 797 VENTURA STREET 0 AURORA, CO 80011 | - | | | | | | | 3,491.70 |

Sheet no.**18** of**1057** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)      **6,264.16**

In re   **Highway Technologies, Inc.**                         Case No.   **13-11326**

                                   Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 12/21/2012 | | | | |
| ADOLFSON & PETERSON CONS (DBA) 797 VENTURA STREET 0 AURORA, CO 80011 | | - | | | | | | 710.73 |
| Account No. | | | | 1/16/2013 | | | | |
| ADOLFSON & PETERSON CONS (DBA) 797 VENTURA STREET 0 AURORA, CO 80011 | | - | | | | | | 31.50 |
| Account No. | | | | 1/24/2013 | | | | |
| ADOLFSON & PETERSON CONS (DBA) 797 VENTURA STREET 0 AURORA, CO 80011 | | - | | | | | | 161.96 |
| Account No. | | | | 1/29/2013 | | | | |
| ADOLFSON & PETERSON CONS (DBA) 797 VENTURA STREET 0 AURORA, CO 80011 | | - | | | | | | 5.17 |
| Account No. | | | | 4/16/2013 | | | | |
| ADOLFSON & PETERSON CONSTRUCT 797 VENTURA STREET 0 AURORA, CO 80011 | | - | | | | | | 44.66 |

Sheet no.**19**   of**1057**  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                                 Subtotal
(Total of this page)        **954.02**

In re  **Highway Technologies, Inc.**                                        Case No. _____13-11326_____
_____
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 3/27/2013 | | | | |
| ADVANCED IMAGING SOLUTIONS PO BOX 860331 0 DALLAS, TX 75266 | - | | | | | | 339.08 |
| Account No. | | | 4/25/2013 | | | | |
| ADVANCED IMAGING SOLUTIONS PO BOX 860331 0 DALLAS, TX 75266 | - | | | | | | 274.30 |
| Account No. | | | 7/15/2011 | | | | |
| ADVANCED STRIPING EQUIPMENT 8905 GURLEY RD 0 DOUGLASVILLE, GA 30134 | - | | | | | | 1,507.00 |
| Account No. | | | 6/20/2012 | | | | |
| ADVANCED STRIPING EQUIPMENT 8905 GURLEY RD 0 DOUGLASVILLE, GA 30134 | - | | | | | | 920.00 |
| Account No. | | | 2/27/2013 | | | | |
| ADVANCED TRAFFIC MARKINGS DBA PO BOX 1029 0 AKRON, OH 44309 | - | | | | | | 1,324.16 |

Sheet no. 20  of 1057  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    4,364.54

In re   **Highway Technologies, Inc.**                       Case No.     **13-11326**

Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 2/28/2013 | | | | |
| ADVANCED TRAFFIC MARKINGS DBA PO BOX 1029 0 AKRON, OH 44309 | - | | | | | | 9,977.70 |
| Account No. | | | 3/6/2013 | | | | |
| ADVANCED TRAFFIC MARKINGS DBA PO BOX 1029 0 AKRON, OH 44309 | - | | | | | | 3,142.50 |
| Account No. | | | 3/7/2013 | | | | |
| ADVANCED TRAFFIC MARKINGS DBA PO BOX 1029 0 AKRON, OH 44309 | - | | | | | | 7,516.01 |
| Account No. | | | 3/15/2013 | | | | |
| ADVANCED TRAFFIC MARKINGS DBA PO BOX 1029 0 AKRON, OH 44309 | - | | | | | | 2,290.70 |
| Account No. | | | 3/28/2013 | | | | |
| ADVANCED TRAFFIC MARKINGS DBA PO BOX 1029 0 AKRON, OH 44309 | - | | | | | | 16,524.00 |

Sheet no. **21** of **1057** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal                            **39,450.91**
(Total of this page)

In re  **Highway Technologies, Inc.**                                    Case No. __13-11326__
_____
                              Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | 4/26/2013 | | | | | | |
| ADVANCED TRAFFIC MARKINGS DBA PO BOX 1029 0 AKRON, OH 44309 | - | | | | | | | 5,455.05 |
| Account No. | | 8/31/2012 | | | | | | |
| ADVANTAGE TRAFFIC & SAFETY SUPPLY, LLC 401 W. LONE CACTUS DR. STE 6 PHOENIX, AZ 85080 | - | | | | | | | 12.74 |
| Account No. | | 10/1/2012 | | | | | | |
| ADVANTAGE TRAFFIC & SAFETY SUPPLY, LLC 401 W. LONE CACTUS DR. STE 6 PHOENIX, AZ 85080 | - | | | | | | | 24.69 |
| Account No. | | 2/5/2013 | | | | | | |
| AERVOE INDUSTRIES INC. 1198 MARK CIRCLE PO BOX 485 GARDNERVILLE, NV 89410 | - | | | | | | | 4,713.40 |
| Account No. | | 2/5/2013 | | | | | | |
| AERVOE INDUSTRIES INC. 1198 MARK CIRCLE PO BOX 485 GARDNERVILLE, NV 89410 | - | | | | | | | 2,291.40 |

Sheet no.__22__ of__1057__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              12,497.28

In re __Highway Technologies, Inc.__  Case No. __13-11326__
                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>AERVOE INDUSTRIES INC.<br>1198 MARK CIRCLE<br>PO BOX 485<br>GARDNERVILLE, NV 89410 | - | | | 2/22/2013 | | | | 796.51 |
| Account No.<br><br>AERVOE INDUSTRIES INC.<br>1198 MARK CIRCLE<br>PO BOX 485<br>GARDNERVILLE, NV 89410 | - | | | 3/1/2013 | | | | 352.05 |
| Account No.<br><br>AERVOE INDUSTRIES INC.<br>1198 MARK CIRCLE<br>PO BOX 485<br>GARDNERVILLE, NV 89410 | - | | | 3/12/2013 | | | | 1,341.07 |
| Account No.<br><br>AGFA HEALTHCARE CORPORATION<br>100 CHALLENGE ROAD<br>0<br>RIDGEFIELD PARK, NJ 07660 | - | | | 7/19/2011 | | | | 19,260.00 |
| Account No.<br><br>AGGREGATE INDUS-MIDWEST (DBA)<br>2915 WATERS ROAD<br>SUITE 105<br>EAGAN, MN 55121 | - | | | 5/20/2013 | | | | 1,100.24 |

Sheet no. __23__ of __1057__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      22,849.87

In re   **Highway Technologies, Inc.**                             Case No.   **13-11326**

Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | various | | | | | | |
| AGILIS SYSTEMS, LLC 12444 POWERSCOURT DRIVE SUITE 375 ST LOUIS, MO 63131 | - | | | | | | | 1,415.00 |
| Account No. | | 1/25/2013 | | | | | | |
| AGL WELDING SUPPLY P O BOX 1707 0 CLIFTON, NJ 07015 | - | | | | | | | 96.91 |
| Account No. | | 5/25/2013 | | | | | | |
| AGL WELDING SUPPLY P O BOX 1707 0 CLIFTON, NJ 07015 | - | | | | | | | 17.23 |
| Account No. | | 12/31/2010 | | | | | | |
| AIRGAS MID SOUTH INC PO BOX 676015 0 DALLAS, TX 75267 | - | | | | | | | 31.61 |
| Account No. | | 1/31/2011 | | | | | | |
| AIRGAS MID SOUTH INC PO BOX 676015 0 DALLAS, TX 75267 | - | | | | | | | 31.61 |

Sheet no.**24**   of**1057**  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**1,592.36**

In re __Highway Technologies, Inc.__                                  Case No. __13-11326__

Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>AIRGAS MID SOUTH INC<br>PO BOX 676015<br>0<br>DALLAS, TX 75267 | - | | 3/22/2011 | | | | 457.62 |
| Account No.<br><br>AIRGAS MID SOUTH INC<br>PO BOX 676015<br>0<br>DALLAS, TX 75267 | - | | 3/31/2011 | | | | 31.61 |
| Account No.<br><br>AIRGAS MID SOUTH INC<br>PO BOX 676015<br>0<br>DALLAS, TX 75267 | - | | 4/30/2011 | | | | 30.76 |
| Account No.<br><br>AIRGAS MID SOUTH INC<br>PO BOX 676015<br>0<br>DALLAS, TX 75267 | - | | 5/31/2011 | | | | 31.61 |
| Account No.<br><br>AIRGAS MID SOUTH INC<br>PO BOX 676015<br>0<br>DALLAS, TX 75267 | - | | 6/30/2011 | | | | 30.76 |

Sheet no.__25__ of__1057__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     582.36

In re  **Highway Technologies, Inc.**            Case No. ____**13-11326**____

Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 7/31/2011 | | | | |
| AIRGAS MID SOUTH INC PO BOX 676015 0 DALLAS, TX 75267 | | - | | | | | | 40.65 |
| Account No. | | | | 3/31/2012 | | | | |
| AIRGAS MID SOUTH INC PO BOX 676015 0 DALLAS, TX 75267 | | | | | | | | 17.45 |
| Account No. | | | | 4/30/2012 | | | | |
| AIRGAS MID SOUTH INC PO BOX 676015 0 DALLAS, TX 75267 | | - | | | | | | 15.97 |
| Account No. | | | | 8/31/2012 | | | | |
| AIRGAS MID SOUTH INC PO BOX 676015 0 DALLAS, TX 75267 | | - | | | | | | 28.22 |
| Account No. | | | | 9/30/2012 | | | | |
| AIRGAS MID SOUTH INC PO BOX 676015 0 DALLAS, TX 75267 | | - | | | | | | 27.69 |

Sheet no.**26**___ of**1057**_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **129.98**

In re   **Highway Technologies, Inc.**                              Case No.    **13-11326**

Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**AIRGAS MID SOUTH INC**<br>**PO BOX 676015**<br>**0**<br>**DALLAS, TX 75267** | - | | 10/31/2012 | | | | 28.22 |
| Account No.<br><br>**AIRGAS NORTHERN CA & NV #96516**<br>**1031 RAILROAD STE 106**<br>**0**<br>**ELKO, NV 89801** | | | 1/21/2013 | | | | 70.36 |
| Account No.<br><br>**AIRGAS NORTHERN CA & NV #96516**<br>**1031 RAILROAD STE 106**<br>**0**<br>**ELKO, NV 89801** | - | | 1/21/2013 | | | | 70.21 |
| Account No.<br><br>**AIRGAS NORTHERN CA & NV #96516**<br>**1031 RAILROAD STE 106**<br>**0**<br>**ELKO, NV 89801** | - | | 1/31/2013 | | | | 194.23 |
| Account No.<br><br>**AIRGAS NORTHERN CA & NV #96516**<br>**1031 RAILROAD STE 106**<br>**0**<br>**ELKO, NV 89801** | - | | 2/18/2013 | | | | 206.50 |

Sheet no. **27** of **1057** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal<br>(Total of this page)        **569.52**

In re  **Highway Technologies, Inc.**                                    Case No. ___**13-11326**___
_____
                              Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 2/26/2013 | | | | |
| AIRGAS NORTHERN CA & NV #96516 1031 RAILROAD STE 106 0 ELKO, NV 89801 | | - | | | | | | 452.27 |
| Account No. | | | | 2/28/2013 | | | | |
| AIRGAS NORTHERN CA & NV #96516 1031 RAILROAD STE 106 0 ELKO, NV 89801 | | - | | | | | | 176.31 |
| Account No. | | | | 3/25/2013 | | | | |
| AIRGAS NORTHERN CA & NV #96516 1031 RAILROAD STE 106 0 ELKO, NV 89801 | | - | | | | | | 93.65 |
| Account No. | | | | 3/31/2013 | | | | |
| AIRGAS NORTHERN CA & NV #96516 1031 RAILROAD STE 106 0 ELKO, NV 89801 | | - | | | | | | 4.93 |
| Account No. | | | | 3/31/2013 | | | | |
| AIRGAS NORTHERN CA & NV #96516 1031 RAILROAD STE 106 0 ELKO, NV 89801 | | - | | | | | | 194.23 |

Sheet no.**28** of **1057** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                  921.39

In re   **Highway Technologies, Inc.**                                    Case No. ___**13-11326**___
_____
                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| Account No. | | 4/30/2013 | | | | | | | |
| AIRGAS NORTHERN CA & NV #96516 1031 RAILROAD STE 106 0 ELKO, NV 89801 | - | | | | | | | | 188.26 |
| Account No. | | 10/31/2010 | | | | | | | |
| AIRGAS SOUTHWEST INC 4817 AGNES STREET 0 CORPUS CHRISTI, TX 78469 | | | | | | | | | 8.47 |
| Account No. | | 2/28/2011 | | | | | | | |
| AIRGAS SOUTHWEST INC 4817 AGNES STREET 0 CORPUS CHRISTI, TX 78469 | - | | | | | | | | 58.93 |
| Account No. | | 2/7/2012 | | | | | | | |
| AIRGAS SOUTHWEST INC 4817 AGNES STREET 0 CORPUS CHRISTI, TX 78469 | - | | | | | | | | 55.47 |
| Account No. | | 3/31/2013 | | | | | | | |
| AIRGAS SOUTHWEST INC 4817 AGNES STREET 0 CORPUS CHRISTI, TX 78469 | - | | | | | | | | 63.55 |

Sheet no.**29**___ of**1057** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                                                        374.68

In re    **Highway Technologies, Inc.**                                     Case No. ___13-11326___
                                        Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 4/30/2013 | | | | |
| AIRGAS SOUTHWEST INC 4817 AGNES STREET 0 CORPUS CHRISTI, TX 78469 | - | | | | | | 61.50 |
| Account No. | | | 5/31/2013 | | | | |
| AIRGAS SOUTHWEST INC 4817 AGNES STREET 0 CORPUS CHRISTI, TX 78469 | - | | | | | | 30.00 |
| Account No. | | | 12/8/2010 | | | | |
| AIRSTAR AMERICA INC. 10255 GENERAL DRIVE SUITE 6A ORLANDO, FL 32824 | - | | | | | | 1,663.75 |
| Account No. | | | 3/30/2011 | | | | |
| AIRSTAR AMERICA INC. 10255 GENERAL DRIVE SUITE 6A ORLANDO, FL 32824 | - | | | | | | 272.90 |
| Account No. | | | 2/28/2013 | | | | |
| AJAX BARRICADE COMPANY PO BOX 18502 0 TUCSON, AZ 85731 | - | | | | | | 290.55 |

Sheet no.__30__ of__1057__ sheets attached to Schedule of           Subtotal
Creditors Holding Unsecured Nonpriority Claims                    (Total of this page)            2,318.70

In re     **Highway Technologies, Inc.**                                      Case No. ___**13-11326**___
_____
                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 4/8/2013 | | | | |
| AJAX BARRICADE COMPANY PO BOX 18502 0 TUCSON, AZ 85731 | - | | | | | | 2,232.70 |
| Account No. | | | 5/7/2013 | | | | |
| AJAX BARRICADE COMPANY PO BOX 18502 0 TUCSON, AZ 85731 | - | | | | | | 1,879.50 |
| Account No. | | | 3/1/2013 | | | | |
| ALAMO CRANE SERVICES INC PO BOX 47077 0 SAN ANTONIO, TX 78265 | - | | | | | | 648.00 |
| Account No. | | | 1/22/2013 | | | | |
| ALERTE SYSTEMS INC 901 WEST 10 STREET PO BOX 586 CASSVILLE, MO 65625 | - | | | | | | 1,935.96 |
| Account No. | | | 1/29/2013 | | | | |
| ALERTE SYSTEMS INC 901 WEST 10 STREET PO BOX 586 CASSVILLE, MO 65625 | - | | | | | | 3,032.40 |

Sheet no.__**31**___ of__**1057**___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

9,728.56

In re __Highway Technologies, Inc.__          Case No. ___13-11326_____

Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 2/12/2013 | | | | |
| ALERTE SYSTEMS INC 901 WEST 10 STREET PO BOX 586 CASSVILLE, MO 65625 | - | | | | | | 762.99 |
| Account No. | | | 3/13/2013 | | | | |
| ALERTE SYSTEMS INC 901 WEST 10 STREET PO BOX 586 CASSVILLE, MO 65625 | - | | | | | | 986.36 |
| Account No. | | | 3/14/2013 | | | | |
| ALERTE SYSTEMS INC 901 WEST 10 STREET PO BOX 586 CASSVILLE, MO 65625 | - | | | | | | 243.04 |
| Account No. | | | 3/29/2013 | | | | |
| ALERTE SYSTEMS INC 901 WEST 10 STREET PO BOX 586 CASSVILLE, MO 65625 | - | | | | | | 223.49 |
| Account No. | | | 1/9/2012 | | | | |
| ALEXANDER COUNTY HIGHWAY DEPARTMENT PO BOX 216 / 26799 ST HWY 3 OLIVE BRANCH, IL 62969 | - | | | | | | 1,288.00 |

Sheet no.__32____ of__1057__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal<br>(Total of this page)    3,503.88

In re    **Highway Technologies, Inc.**                                              Case No.    **13-11326**
_____
Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | 11/27/2012 | | | | |
| ALL CITY DISTRIBUTING PO BOX 2677 0 CHANDLER, AZ 85244 | | - | | | | | | 1,920.00 |
| Account No. | | | | 2/18/2013 | | | | |
| ALL CITY DISTRIBUTING PO BOX 2677 0 CHANDLER, AZ 85244 | | - | | | | | | 1,069.00 |
| Account No. | | | | 2/26/2013 | | | | |
| ALL CITY DISTRIBUTING PO BOX 2677 0 CHANDLER, AZ 85244 | | - | | | | | | 1,920.00 |
| Account No. | | | | 2/13/2013 | | | | |
| ALL HOSE INC 4300 N PECOS RD #2 0 LAS VEGAS, NV 89115 | | - | | | | | | 851.51 |
| Account No. | | | | 2/18/2013 | | | | |
| ALL HOSE INC 4300 N PECOS RD #2 0 LAS VEGAS, NV 89115 | | - | | | | | | 666.31 |

Sheet no. **33** of **1057** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**6,426.82**

B6F (Official Form 6F) (12/07) - Cont.

In re __Highway Technologies, Inc.__                              Case No. __13-11326__
                                                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 3/11/2013 | | | | |
| ALL HOSE INC<br>4300 N PECOS RD #2<br>0<br>LAS VEGAS, NV 89115 | - | | | | | | 44.80 |
| Account No. | | | 3/27/2013 | | | | |
| ALL HOSE INC<br>4300 N PECOS RD #2<br>0<br>LAS VEGAS, NV 89115 | - | | | | | | 593.90 |
| Account No. | | | 3/1/2013 | | | | |
| ALL SEASONS SEPTIC/PORTABLES<br>PO BOX 1436<br>0<br>PFLUGERVILLE, TX 78691 | - | | | | | | 172.88 |
| Account No. | | | 4/1/2013 | | | | |
| ALL SEASONS SEPTIC/PORTABLES<br>PO BOX 1436<br>0<br>PFLUGERVILLE, TX 78691 | - | | | | | | 172.88 |
| Account No. | | | 5/1/2013 | | | | |
| ALL SEASONS SEPTIC/PORTABLES<br>PO BOX 1436<br>0<br>PFLUGERVILLE, TX 78691 | - | | | | | | 172.88 |

Sheet no. __34__ of __1057__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    1,157.34

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re    Highway Technologies, Inc.                                              Case No.    13-11326
_____
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | 3/29/2012 | | | | | | | |
| ALL SIZE SCREW COMPANY INC<br>4303-B IRVING BLVD<br>0<br>DALLAS, TX 75247 | - | | | | | | | | 1,951.64 |
| Account No. | | 4/9/2012 | | | | | | | |
| ALL SIZE SCREW COMPANY INC<br>4303-B IRVING BLVD<br>0<br>DALLAS, TX 75247 | - | | | | | | | | 786.78 |
| Account No. | | 4/24/2012 | | | | | | | |
| ALL SIZE SCREW COMPANY INC<br>4303-B IRVING BLVD<br>0<br>DALLAS, TX 75247 | - | | | | | | | | 895.86 |
| Account No. | | 10/31/2012 | | | | | | | |
| ALLIANT ENGINEERING INC<br>233 PARK AVENUE SOUTH<br>SUITE 300<br>MINNEAPOLIS, MN 55415 | - | | | | | | | | 7,200.00 |
| Account No. | | 1/25/2013 | | | | | | | |
| ALLIED TUBE & CONDUIT<br>DEPT CH 10415<br>0<br>PALATINE, IL 60055 | - | | | | | | | | 4,623.61 |

Sheet no. 35  of 1057  sheets attached to Schedule of               Subtotal
Creditors Holding Unsecured Nonpriority Claims                   (Total of this page)            15,457.89

In re    **Highway Technologies, Inc.**
                                                                    Case No.____**13-11326**____
_____
                        Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 1/28/2013 | | | | |
| ALLIED TUBE & CONDUIT DEPT CH 10415 0 PALATINE, IL 60055 | | - | | | | | 7,513.55 |
| Account No. | | | 2/25/2013 | | | | |
| ALLIED TUBE & CONDUIT DEPT CH 10415 0 PALATINE, IL 60055 | | - | | | | | 3,069.94 |
| Account No. | | | 3/25/2013 | | | | |
| ALLIED WASTE SERVICES #855 HOUSTON SERVICES GROUP PO BOX 78829 PHOENIX, AZ 85062 | | - | | | | | 179.74 |
| Account No. | | | 3/31/2013 | | | | |
| ALLIED WASTE SERVICES #855 HOUSTON SERVICES GROUP PO BOX 78829 PHOENIX, AZ 85062 | | - | | | | | 4,599.13 |
| Account No. | | | 4/25/2013 | | | | |
| ALLIED WASTE SERVICES #855 HOUSTON SERVICES GROUP PO BOX 78829 PHOENIX, AZ 85062 | | - | | | | | 179.05 |

Sheet no.**36**___ of**1057**___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     15,541.41

In re    **Highway Technologies, Inc.**                    Case No.   **13-11326**

Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| **Account No.** | | 4/30/2013 | | | | | | |
| **ALLIED WASTE SERVICES #855** **HOUSTON SERVICES GROUP** **PO BOX 78829** **PHOENIX, AZ 85062** | - | | | | | | | 2,548.42 |
| **Account No.** | | 12/8/2012 | | | | | | |
| **ALLMAND BROTHERS INC** **1502 WEST 4TH AVENUE** **PO BOX 888** **HOLDREGE, NE 68949** | - | | | | | | | 20.00 |
| **Account No.** | | 4/1/2013 | | | | | | |
| **ALLSTATE WORKPLACE DIVISION** **PO BOX 650514** **0** **DALLAS, TX 75265** | - | | | | | | | 10,350.21 |
| **Account No.** | | 2/11/2013 | | | | | | |
| **ALPHAGRAPHICS #462 (DBA)** **1294 ANVILWOOD COURT** **0** **SUNNYVALE, CA 94089** | - | | | | | | | 1,990.55 |
| **Account No.** | | 3/8/2013 | | | | | | |
| **ALPINE SIGNS INC** **9155 MILLER CREEK ROAD** **0** **MISSOULA, MT 59803** | - | | | | | | | 6,089.40 |

Sheet no. **37** of **1057** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)      20,998.58

In re     **Highway Technologies, Inc.**           Case No.    **13-11326**

Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W / J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 3/8/2013 | | | | |
| ALPINE SIGNS INC<br>9155 MILLER CREEK ROAD<br>0<br>MISSOULA, MT 59803 | - | | | | | | 175.50 |
| Account No. | | | 3/15/2013 | | | | |
| ALPINE SIGNS INC<br>9155 MILLER CREEK ROAD<br>0<br>MISSOULA, MT 59803 | - | | | | | | 600.00 |
| Account No. | | | 3/19/2013 | | | | |
| ALPINE SIGNS INC<br>9155 MILLER CREEK ROAD<br>0<br>MISSOULA, MT 59803 | - | | | | | | 671.41 |
| Account No. | | | 3/26/2013 | | | | |
| ALPINE SIGNS INC<br>9155 MILLER CREEK ROAD<br>0<br>MISSOULA, MT 59803 | - | | | | | | 6,530.74 |
| Account No. | | | 4/18/2013 | | | | |
| ALPINE SIGNS INC<br>9155 MILLER CREEK ROAD<br>0<br>MISSOULA, MT 59803 | - | | | | | | 206.50 |

Sheet no. **38** of **1057** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     8,184.15

In re __Highway Technologies, Inc.__              Case No. __13-11326__

                             Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> ALPINE SIGNS INC <br> 9155 MILLER CREEK ROAD <br> 0 <br> MISSOULA, MT 59803 | | - | 4/29/2013 | | | | 783.00 |
| Account No. <br><br> ALPINE SIGNS INC <br> 9155 MILLER CREEK ROAD <br> 0 <br> MISSOULA, MT 59803 | | | 4/30/2013 | | | | 9,541.69 |
| Account No. <br><br> ALPINE SIGNS INC <br> 9155 MILLER CREEK ROAD <br> 0 <br> MISSOULA, MT 59803 | | - | 5/1/2013 | | | | 2,188.50 |
| Account No. <br><br> ALPINE SIGNS INC <br> 9155 MILLER CREEK ROAD <br> 0 <br> MISSOULA, MT 59803 | | - | 5/7/2013 | | | | 2,184.84 |
| Account No. <br><br> ALPINE SIGNS INC <br> 9155 MILLER CREEK ROAD <br> 0 <br> MISSOULA, MT 59803 | | - | 5/7/2013 | | | | 2,848.35 |

Sheet no.__39__ of__1057__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal <br> (Total of this page)      17,546.38

In re   **Highway Technologies, Inc.**                                    Case No. _____ **13-11326** _____
                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 5/13/2013 | | | | |
| ALPINE SIGNS INC 9155 MILLER CREEK ROAD 0 MISSOULA, MT 59803 | - | | | | | | | 186.00 |
| Account No. | | | | 7/5/2011 | | | | |
| ALTERNATOR SERVICE, INC 2350 WEST COMMERCE 0 DALLAS, TX 75212 | | | | | | | | 625.69 |
| Account No. | | | | 7/8/2011 | | | | |
| ALTERNATOR SERVICE, INC 2350 WEST COMMERCE 0 DALLAS, TX 75212 | - | | | | | | | 273.33 |
| Account No. | | | | 7/15/2011 | | | | |
| ALTERNATOR SERVICE, INC 2350 WEST COMMERCE 0 DALLAS, TX 75212 | - | | | | | | | 458.98 |
| Account No. | | | | 8/8/2011 | | | | |
| ALTERNATOR SERVICE, INC 2350 WEST COMMERCE 0 DALLAS, TX 75212 | - | | | | | | | 167.79 |

Sheet no. **40** of **1057** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                       1,711.79

In re     **Highway Technologies, Inc.**                 Case No.    **13-11326**

Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>ALTERNATOR SERVICE, INC<br>2350 WEST COMMERCE<br>0<br>DALLAS, TX 75212 | - | | 8/9/2011 | | | | 460.06 |
| Account No.<br><br>ALTERNATOR SERVICE, INC<br>2350 WEST COMMERCE<br>0<br>DALLAS, TX 75212 | - | | 8/16/2011 | | | | 303.10 |
| Account No.<br><br>ALTERNATOR SERVICE, INC<br>2350 WEST COMMERCE<br>0<br>DALLAS, TX 75212 | - | | 8/18/2011 | | | | 209.14 |
| Account No.<br><br>ALTERNATOR SERVICE, INC<br>2350 WEST COMMERCE<br>0<br>DALLAS, TX 75212 | - | | 9/1/2011 | | | | 291.19 |
| Account No.<br><br>ALTERNATOR SERVICE, INC<br>2350 WEST COMMERCE<br>0<br>DALLAS, TX 75212 | - | | 9/6/2011 | | | | 167.79 |

Sheet no. **41** of **1057** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     **1,431.28**

In re    **Highway Technologies, Inc.**                                    Case No.____**13-11326**_____
_____
                              Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 9/9/2011 | | | | |
| ALTERNATOR SERVICE, INC 2350 WEST COMMERCE 0 DALLAS, TX 75212 | | - | | | | | | 430.46 |
| Account No. | | | | 9/20/2011 | | | | |
| ALTERNATOR SERVICE, INC 2350 WEST COMMERCE 0 DALLAS, TX 75212 | | - | | | | | | 291.19 |
| Account No. | | | | 9/23/2011 | | | | |
| ALTERNATOR SERVICE, INC 2350 WEST COMMERCE 0 DALLAS, TX 75212 | | - | | | | | | 109.12 |
| Account No. | | | | 9/23/2011 | | | | |
| ALTERNATOR SERVICE, INC 2350 WEST COMMERCE 0 DALLAS, TX 75212 | | - | | | | | | 362.20 |
| Account No. | | | | 10/5/2011 | | | | |
| ALTERNATOR SERVICE, INC 2350 WEST COMMERCE 0 DALLAS, TX 75212 | | - | | | | | | 161.36 |

Sheet no.**42**___ of**1057**___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **1,354.33**

In re   **Highway Technologies, Inc.**                    Case No.   **13-11326**

Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 10/28/2011 | | | | |
| ALTERNATOR SERVICE, INC 2350 WEST COMMERCE 0 DALLAS, TX 75212 | | - | | | | | 291.19 |
| Account No. | | | 11/1/2011 | | | | |
| ALTERNATOR SERVICE, INC 2350 WEST COMMERCE 0 DALLAS, TX 75212 | | | | | | | 133.15 |
| Account No. | | | 11/28/2011 | | | | |
| ALTERNATOR SERVICE, INC 2350 WEST COMMERCE 0 DALLAS, TX 75212 | | - | | | | | 642.92 |
| Account No. | | | 12/8/2011 | | | | |
| ALTERNATOR SERVICE, INC 2350 WEST COMMERCE 0 DALLAS, TX 75212 | | - | | | | | 291.19 |
| Account No. | | | 12/9/2011 | | | | |
| ALTERNATOR SERVICE, INC 2350 WEST COMMERCE 0 DALLAS, TX 75212 | | - | | | | | 168.87 |

Sheet no. **43** of **1057** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)       **1,527.32**

In re   **Highway Technologies, Inc.**                                    Case No.   **13-11326**
_____                          _____
                          Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 12/12/2011 | | | | |
| ALTERNATOR SERVICE, INC<br>2350 WEST COMMERCE<br>0<br>DALLAS, TX 75212 | - | | | | | | 152.09 |
| Account No. | | | 1/3/2012 | | | | |
| ALTERNATOR SERVICE, INC<br>2350 WEST COMMERCE<br>0<br>DALLAS, TX 75212 | - | | | | | | 324.40 |
| Account No. | | | 1/16/2012 | | | | |
| ALTERNATOR SERVICE, INC<br>2350 WEST COMMERCE<br>0<br>DALLAS, TX 75212 | - | | | | | | 380.48 |
| Account No. | | | 1/25/2012 | | | | |
| ALTERNATOR SERVICE, INC<br>2350 WEST COMMERCE<br>0<br>DALLAS, TX 75212 | - | | | | | | 730.69 |
| Account No. | | | 1/27/2012 | | | | |
| ALTERNATOR SERVICE, INC<br>2350 WEST COMMERCE<br>0<br>DALLAS, TX 75212 | - | | | | | | 167.79 |

Sheet no. **44** of **1057** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                1,755.45

In re     **Highway Technologies, Inc.**                                    Case No.____**13-11326**____
                                                                 Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>ALTERNATOR SERVICE, INC<br>2350 WEST COMMERCE<br>0<br>DALLAS, TX 75212 | | - | 1/30/2012 | | | | 215.87 |
| Account No.<br><br>ALTERNATOR SERVICE, INC<br>2350 WEST COMMERCE<br>0<br>DALLAS, TX 75212 | | | 2/13/2012 | | | | 1,326.06 |
| Account No.<br><br>ALTERNATOR SERVICE, INC<br>2350 WEST COMMERCE<br>0<br>DALLAS, TX 75212 | | - | 3/14/2012 | | | | 429.63 |
| Account No.<br><br>ALTERNATOR SERVICE, INC<br>2350 WEST COMMERCE<br>0<br>DALLAS, TX 75212 | | - | 3/14/2012 | | | | 868.17 |
| Account No.<br><br>ALTERNATOR SERVICE, INC<br>2350 WEST COMMERCE<br>0<br>DALLAS, TX 75212 | | - | 3/16/2012 | | | | 197.53 |

Sheet no.**45**___ of**1057**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                           3,037.26

In re    **Highway Technologies, Inc.**          Case No.   __13-11326__

Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 3/21/2012 | | | | |
| ALTERNATOR SERVICE, INC 2350 WEST COMMERCE 0 DALLAS, TX 75212 | | - | | | | | 868.17 |
| Account No. | | | 4/4/2012 | | | | |
| ALTERNATOR SERVICE, INC 2350 WEST COMMERCE 0 DALLAS, TX 75212 | | - | | | | | 167.79 |
| Account No. | | | 4/9/2012 | | | | |
| ALTERNATOR SERVICE, INC 2350 WEST COMMERCE 0 DALLAS, TX 75212 | | - | | | | | 167.79 |
| Account No. | | | 4/10/2012 | | | | |
| ALTERNATOR SERVICE, INC 2350 WEST COMMERCE 0 DALLAS, TX 75212 | | - | | | | | 741.51 |
| Account No. | | | 4/19/2012 | | | | |
| ALTERNATOR SERVICE, INC 2350 WEST COMMERCE 0 DALLAS, TX 75212 | | - | | | | | 498.40 |

Sheet no.__46___ of__1057__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **2,443.66**

In re   **Highway Technologies, Inc.**                                             Case No.   **13-11326**

                                                 Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 4/24/2012 | | | | |
| ALTERNATOR SERVICE, INC 2350 WEST COMMERCE 0 DALLAS, TX 75212 | - | | | | | | 355.60 |
| Account No. | | | 5/11/2012 | | | | |
| ALTERNATOR SERVICE, INC 2350 WEST COMMERCE 0 DALLAS, TX 75212 | | | | | | | 178.37 |
| Account No. | | | 5/17/2012 | | | | |
| ALTERNATOR SERVICE, INC 2350 WEST COMMERCE 0 DALLAS, TX 75212 | - | | | | | | 190.17 |
| Account No. | | | 5/23/2012 | | | | |
| ALTERNATOR SERVICE, INC 2350 WEST COMMERCE 0 DALLAS, TX 75212 | - | | | | | | 472.68 |
| Account No. | | | 6/14/2012 | | | | |
| ALTERNATOR SERVICE, INC 2350 WEST COMMERCE 0 DALLAS, TX 75212 | - | | | | | | 281.45 |

Sheet no.**47**   of **1057**   sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **1,478.27**

In re    **Highway Technologies, Inc.**           Case No.   **13-11326**

Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | 6/15/2012 | | | | |
| ALTERNATOR SERVICE, INC 2350 WEST COMMERCE 0 DALLAS, TX 75212 | - | | | | | | | | 608.56 |
| Account No. | | | | | 6/18/2012 | | | | |
| ALTERNATOR SERVICE, INC 2350 WEST COMMERCE 0 DALLAS, TX 75212 | - | | | | | | | | 301.36 |
| Account No. | | | | | 6/20/2012 | | | | |
| ALTERNATOR SERVICE, INC 2350 WEST COMMERCE 0 DALLAS, TX 75212 | - | | | | | | | | 312.14 |
| Account No. | | | | | 2/28/2013 | | | | |
| ALTERNATOR SERVICE, INC 2350 WEST COMMERCE 0 DALLAS, TX 75212 | - | | | | | | | | 582.39 |
| Account No. | | | | | 6/30/2011 | | | | |
| AMCON CONSTRUCTION COMPANY LLC 1715 YANKEE DOODLE ROAD SUITE 200 EAGAN, MN 55121 | - | | | | | | | | 2,416.87 |

Sheet no.**48** of **1057** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **4,221.32**

In re **Highway Technologies, Inc.**
_____
Debtor

Case No. **13-11326**

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>AMEREN CILCO<br>PO BOX 66826<br>0<br>ST LOUIS, MO 63166 | - | | 4/12/2013 | | | | 90.65 |
| Account No.<br><br>AMEREN CILCO<br>PO BOX 66826<br>0<br>ST LOUIS, MO 63166 | - | | 4/30/2013 | | | | 105.17 |
| Account No.<br><br>AMEREN CILCO<br>PO BOX 66826<br>0<br>ST LOUIS, MO 63166 | - | | 5/10/2013 | | | | 194.97 |
| Account No.<br><br>AMEREN CIPS<br>ACCT #92320 03114<br>PO BOX 66875<br>ST LOUIS, MO 63166 | - | | 5/3/2013 | | | | 39.88 |
| Account No.<br><br>AMEREN CIPS<br>ACCT #92320 03114<br>PO BOX 66875<br>ST LOUIS, MO 63166 | - | | 5/3/2013 | | | | 75.41 |

Sheet no. **49** of **1057** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

506.08

In re   **Highway Technologies, Inc.**                                  Case No.   **13-11326**

Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | 5/3/2013 | | | | | | |
| AMEREN CIPS ACCT #92320 03114 PO BOX 66875 ST LOUIS, MO 63166 | - | | | | | | | 48.28 |
| Account No. | | 3/1/2013 | | | | | | |
| AMEREN IP ATTN: ROSA M THOMPSON-ALLEN 1901 CHOUTEAU AVE, MC 230 ST LOUIS, MO 63103 | - | | | | | | | 56.70 |
| Account No. | | 10/29/2012 | | | | | | |
| AMERICAN FIRE EQUIPMENT/SERVIC 3107 WEST VIRGINIA AVENUE 0 PHOENIX, AZ 85009 | - | | | | | | | 10,871.98 |
| Account No. | | 4/1/2013 | | | | | | |
| AMERICAN ICE MACHINES (DBA) 2524 WHITE SETTLEMENT ROAD 0 FORT WORTH, TX 76107 | - | | | | | | | 281.05 |
| Account No. | | 5/1/2013 | | | | | | |
| AMERICAN ICE MACHINES (DBA) 2524 WHITE SETTLEMENT ROAD 0 FORT WORTH, TX 76107 | - | | | | | | | 281.05 |

Sheet no.**50**   of**1057**  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)       **11,539.06**

In re    **Highway Technologies, Inc.**

Debtor

Case No. _____**13-11326**_____

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 12/16/2012 | | | | |
| AMERICAN LOUVER COMPANY PO BOX 66318 0 CHICAGO, IL 60666 | - | | | | | | | 9,338.00 |
| Account No. | | | | 12/18/2012 | | | | |
| AMERICAN LOUVER COMPANY PO BOX 66318 0 CHICAGO, IL 60666 | - | | | | | | | 579.87 |
| Account No. | | | | 12/21/2012 | | | | |
| AMERICAN LOUVER COMPANY PO BOX 66318 0 CHICAGO, IL 60666 | - | | | | | | | 247.21 |
| Account No. | | | | 12/26/2012 | | | | |
| AMERICAN LOUVER COMPANY PO BOX 66318 0 CHICAGO, IL 60666 | - | | | | | | | 409.02 |
| Account No. | | | | 1/16/2013 | | | | |
| AMERICAN LOUVER COMPANY PO BOX 66318 0 CHICAGO, IL 60666 | - | | | | | | | 2,753.25 |

Sheet no.**51** of**1057** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

| 13,327.35 |

B6F (Official Form 6F) (12/07) - Cont.

In re    **Highway Technologies, Inc.**
_____
                    Debtor

Case No.____**13-11326**____

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 1/18/2013 | | | | |
| AMERICAN LOUVER COMPANY PO BOX 66318 0 CHICAGO, IL 60666 | - | | | | | | 1,818.50 |
| Account No. | | | 1/21/2013 | | | | |
| AMERICAN LOUVER COMPANY PO BOX 66318 0 CHICAGO, IL 60666 | | | | | | | 728.24 |
| Account No. | | | 1/22/2013 | | | | |
| AMERICAN LOUVER COMPANY PO BOX 66318 0 CHICAGO, IL 60666 | - | | | | | | 3,453.25 |
| Account No. | | | 1/24/2013 | | | | |
| AMERICAN LOUVER COMPANY PO BOX 66318 0 CHICAGO, IL 60666 | - | | | | | | 6,024.60 |
| Account No. | | | 1/29/2013 | | | | |
| AMERICAN LOUVER COMPANY PO BOX 66318 0 CHICAGO, IL 60666 | - | | | | | | 400.50 |

Sheet no.**52** of**1057** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

12,425.09

In re    **Highway Technologies, Inc.**                                    Case No.____**13-11326**_____

_____
Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**AMERICAN LOUVER COMPANY**<br>**PO BOX 66318**<br>**0**<br>**CHICAGO, IL 60666** | | - | 2/1/2013 | | | | 2,952.00 |
| Account No.<br><br>**AMERICAN LOUVER COMPANY**<br>**PO BOX 66318**<br>**0**<br>**CHICAGO, IL 60666** | | - | 2/4/2013 | | | | 1,211.25 |
| Account No.<br><br>**AMERICAN LOUVER COMPANY**<br>**PO BOX 66318**<br>**0**<br>**CHICAGO, IL 60666** | | - | 2/8/2013 | | | | 32,878.00 |
| Account No.<br><br>**AMERICAN LOUVER COMPANY**<br>**PO BOX 66318**<br>**0**<br>**CHICAGO, IL 60666** | | - | 2/11/2013 | | | | 3,010.00 |
| Account No.<br><br>**AMERICAN LOUVER COMPANY**<br>**PO BOX 66318**<br>**0**<br>**CHICAGO, IL 60666** | | - | 3/4/2013 | | | | 2,610.00 |

Sheet no.**53** of **1057** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

42,661.25

In re __Highway Technologies, Inc.__         Case No. ___13-11326___

                                            Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> AMERICAN LOUVER COMPANY<br>PO BOX 66318<br>0<br>CHICAGO, IL 60666 | - | | 3/20/2013 | | | | 4,182.00 |
| Account No. <br><br> AMERICAN LOUVER COMPANY<br>PO BOX 66318<br>0<br>CHICAGO, IL 60666 | - | | 3/22/2013 | | | | 4,282.00 |
| Account No. <br><br> AMERICAN LOUVER COMPANY<br>PO BOX 66318<br>0<br>CHICAGO, IL 60666 | - | | 3/25/2013 | | | | 3,872.00 |
| Account No. <br><br> AMERICAN LOUVER COMPANY<br>PO BOX 66318<br>0<br>CHICAGO, IL 60666 | - | | 4/1/2013 | | | | 188.46 |
| Account No. <br><br> AMERICAN LOUVER COMPANY<br>PO BOX 66318<br>0<br>CHICAGO, IL 60666 | - | | 4/1/2013 | | | | 5,008.00 |

Sheet no.__54___ of__1057__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     17,532.46

In re    **Highway Technologies, Inc.**            Case No.   **13-11326**

Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> AMERICAN LOUVER COMPANY <br> PO BOX 66318 <br> 0 <br> CHICAGO, IL 60666 | - | | 4/2/2013 | | | | 8,072.00 |
| Account No. <br><br> AMERICAN LOUVER COMPANY <br> PO BOX 66318 <br> 0 <br> CHICAGO, IL 60666 | | | 4/4/2013 | | | | 720.38 |
| Account No. <br><br> AMERICAN LOUVER COMPANY <br> PO BOX 66318 <br> 0 <br> CHICAGO, IL 60666 | - | | 4/19/2013 | | | | 16,993.00 |
| Account No. <br><br> AMERICAN LOUVER COMPANY <br> PO BOX 66318 <br> 0 <br> CHICAGO, IL 60666 | - | | 4/22/2013 | | | | 3,392.00 |
| Account No. <br><br> AMERICAN LOUVER COMPANY <br> PO BOX 66318 <br> 0 <br> CHICAGO, IL 60666 | - | | 4/23/2013 | | | | 9,009.00 |

Sheet no. **55** of **1057** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    38,186.38

In re   **Highway Technologies, Inc.**                           Case No.   **13-11326**

                                     Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **AMERICAN LOUVER COMPANY** <br> PO BOX 66318 <br> 0 <br> CHICAGO, IL 60666 | - | | 4/23/2013 | | | | 6,255.00 |
| Account No. <br><br> **AMERICAN LOUVER COMPANY** <br> PO BOX 66318 <br> 0 <br> CHICAGO, IL 60666 | - | | 4/25/2013 | | | | 2,739.00 |
| Account No. <br><br> **AMERICAN LOUVER COMPANY** <br> PO BOX 66318 <br> 0 <br> CHICAGO, IL 60666 | - | | 5/3/2013 | | | | 1,091.40 |
| Account No. <br><br> **AMERICAN LOUVER COMPANY** <br> PO BOX 66318 <br> 0 <br> CHICAGO, IL 60666 | - | | 5/8/2013 | | | | 5,859.00 |
| Account No. <br><br> **AMERICAN LOUVER COMPANY** <br> PO BOX 66318 <br> 0 <br> CHICAGO, IL 60666 | - | | 5/8/2013 | | | | 7,581.00 |

Sheet no. **56** of **1057** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal <br> (Total of this page)       23,525.40

In re     Highway Technologies, Inc.                                    Case No.    13-11326
                                                          Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 5/10/2013 | | | | |
| AMERICAN LOUVER COMPANY PO BOX 66318 0 CHICAGO, IL 60666 | - | | | | | | 5,865.20 |
| Account No. | | | 5/23/2013 | | | | |
| AMERICAN LOUVER COMPANY PO BOX 66318 0 CHICAGO, IL 60666 | - | | | | | | 142.80 |
| Account No. | | | 1/28/2013 | | | | |
| AMERICAN SIGN AND STRIPING CO 14883 EAST HINSDALE AVE #3 0 ENGLEWOOD, CO 80112 | - | | | | | | 816.00 |
| Account No. | | | 1/28/2013 | | | | |
| AMERICAN SIGN AND STRIPING CO 14883 EAST HINSDALE AVE #3 0 ENGLEWOOD, CO 80112 | - | | | | | | 285.00 |
| Account No. | | | 2/5/2013 | | | | |
| AMERICAN SIGN AND STRIPING CO 14883 EAST HINSDALE AVE #3 0 ENGLEWOOD, CO 80112 | - | | | | | | 157.50 |

Sheet no. 57   of 1057   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                               7,266.50

B6F (Official Form 6F) (12/07) - Cont.

In re  **Highway Technologies, Inc.**                                    Case No. ___13-11326___
                                          Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 2/21/2013 | | | | |
| AMERICAN SIGN AND STRIPING CO 14883 EAST HINSDALE AVE #3 0 ENGLEWOOD, CO 80112 | - | | | | | | 360.00 |
| Account No. | | | 3/1/2013 | | | | |
| AMERICAN SIGN AND STRIPING CO 14883 EAST HINSDALE AVE #3 0 ENGLEWOOD, CO 80112 | | | | | | | 87.00 |
| Account No. | | | 3/8/2013 | | | | |
| AMERICAN SIGN AND STRIPING CO 14883 EAST HINSDALE AVE #3 0 ENGLEWOOD, CO 80112 | - | | | | | | 195.00 |
| Account No. | | | 1/1/2009 | | | | |
| AMERICAN TRAFFIC SAFE MAT INC PO BOX 1449 0 ORANGE PARK, FL 32067 | - | | | | | | 100.00 |
| Account No. | | | 2/1/2013 | | | | |
| AMERICAN TRAFFIC SAFE MAT INC PO BOX 1449 0 ORANGE PARK, FL 32067 | - | | | | | | 3,127.50 |

Sheet no. **58** of **1057** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   3,869.50

In re    **Highway Technologies, Inc.**                                    Case No.    **13-11326**
_____
                              Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | 4/24/2013 | | | | | | |
| AMERICAN TRAFFIC SAFE MAT INC PO BOX 1449 0 ORANGE PARK, FL 32067 | - | | | | | | | 2,751.50 |
| Account No. | | 4/24/2013 | | | | | | |
| AMERICAN TRAFFIC SAFE MAT INC PO BOX 1449 0 ORANGE PARK, FL 32067 | - | | | | | | | 109.00 |
| Account No. | | 5/2/2013 | | | | | | |
| AMTEK IMAGING, INC. PO BOX 692303 0 HOUSTON, TX 77269 | - | | | | | | | 297.15 |
| Account No. | | 5/2/2013 | | | | | | |
| AMTEK IMAGING, INC. PO BOX 692303 0 HOUSTON, TX 77269 | - | | | | | | | 632.18 |
| Account No. | | 6/5/2013 | | | | | | |
| AMTEK IMAGING, INC. PO BOX 692303 0 HOUSTON, TX 77269 | - | | | | | | | 276.58 |

Sheet no.**59** of**1057** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**4,066.41**

In re   Highway Technologies, Inc.                                    Case No.   13-11326
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 6/5/2013 | | | | |
| AMTEK IMAGING, INC. PO BOX 692303 0 HOUSTON, TX 77269 | - | | | | | | 358.85 |
| Account No. | | | 5/1/2013 | | | | |
| AMTEK INFORMATION SERVICE INC PO BOX 692303 0 HOUSTON, TX 77269 | - | | | | | | 270.63 |
| Account No. | | | 4/1/2013 | | | | |
| ANSERFONE CORPORATION PO BOX 708277 0 SANDY, UT 84070 | - | | | | | | 89.95 |
| Account No. | | | 5/1/2013 | | | | |
| ANSERFONE CORPORATION PO BOX 708277 0 SANDY, UT 84070 | - | | | | | | 126.15 |
| Account No. | | | 6/1/2013 | | | | |
| ANSERFONE CORPORATION PO BOX 708277 0 SANDY, UT 84070 | - | | | | | | 89.95 |

Sheet no. 60   of 1057   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    935.53

In re    **Highway Technologies, Inc.**            Case No.    **13-11326**
_____
Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **ANSWERNET** <br> **1333 GATEWAY DRIVE** <br> **SUITE 1014** <br> **MELBOURNE, FL 32901** | - | | 5/20/2013 | | | | 310.00 |
| Account No. <br><br> **ANTHEM BLUE CROSS LIFE/HEALTH** <br> **DEPARTMENT 5812** <br> **0** <br> **LOS ANGELES, CA 90074** | - | | 4/1/2013 | | | | 31,283.34 |
| Account No. <br><br> **ANTHEM BLUE CROSS LIFE/HEALTH** <br> **DEPARTMENT 5812** <br> **0** <br> **LOS ANGELES, CA 90074** | - | | 5/1/2013 | | | | 27,721.44 |
| Account No. <br><br> **ANVIL AMERICAN, INC.** <br> **112 SCT DRIVE** <br> **0** <br> **WHITE HOUSE, TN 37188** | - | | 4/15/2013 | | | | 272.00 |
| Account No. <br><br> **ANYBILL FINANCIAL SERVICES INC** <br> **PO BOX 34781** <br> **0** <br> **BETHESDA, MD 20827** | - | | 3/1/2012 | | | | 374.40 |

Sheet no. **61** of **1057** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

59,961.18

In re    **Highway Technologies, Inc.**                                            Case No. _____**13-11326**_____
_____
                              Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>ANYBILL FINANCIAL SERVICES INC<br>PO BOX 34781<br>0<br>BETHESDA, MD 20827 | - | | 4/1/2012 | | | | 486.80 |
| Account No.<br><br>ANYBILL FINANCIAL SERVICES INC<br>PO BOX 34781<br>0<br>BETHESDA, MD 20827 | - | | 4/1/2013 | | | | 329.60 |
| Account No.<br><br>ANYBILL FINANCIAL SERVICES INC<br>PO BOX 34781<br>0<br>BETHESDA, MD 20827 | - | | 5/1/2013 | | | | 3,785.50 |
| Account No.<br><br>ANYBILL FINANCIAL SERVICES INC<br>PO BOX 34781<br>0<br>BETHESDA, MD 20827 | - | | 6/1/2013 | | | | 442.40 |
| Account No.<br><br>AON E-SOLUTIONS INC<br>3350 RIVERWOOD PARKWAY<br>SUITE 80, 5TH FLOOR<br>ATLANTA, GA 30339 | - | | 12/27/2012 | | | | 4,441.67 |

Sheet no.**62**___ of**1057**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                           9,485.97

B6F (Official Form 6F) (12/07) - Cont.

In re    **Highway Technologies, Inc.**                                          Case No. ___13-11326___
                                          Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>AON E-SOLUTIONS INC<br>3350 RIVERWOOD PARKWAY<br>SUITE 80, 5TH FLOOR<br>ATLANTA, GA 30339 | - | | 1/28/2013 | | | | 4,441.67 |
| Account No.<br><br>AON E-SOLUTIONS INC<br>3350 RIVERWOOD PARKWAY<br>SUITE 80, 5TH FLOOR<br>ATLANTA, GA 30339 | - | | 2/21/2013 | | | | 4,441.67 |
| Account No.<br><br>AON E-SOLUTIONS INC<br>3350 RIVERWOOD PARKWAY<br>SUITE 80, 5TH FLOOR<br>ATLANTA, GA 30339 | - | | 3/11/2013 | | | | 4,441.67 |
| Account No.<br><br>AON E-SOLUTIONS INC<br>3350 RIVERWOOD PARKWAY<br>SUITE 80, 5TH FLOOR<br>ATLANTA, GA 30339 | - | | 4/9/2013 | | | | 4,441.67 |
| Account No.<br><br>AON E-SOLUTIONS INC<br>3350 RIVERWOOD PARKWAY<br>SUITE 80, 5TH FLOOR<br>ATLANTA, GA 30339 | - | | 5/14/2013 | | | | 4,441.67 |

Sheet no. **63** of **1057** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    22,208.35

In re     **Highway Technologies, Inc.**                                    Case No. ____13-11326____

                                          Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | various | | | | | | |
| AON RISK SERVICES INC CALIF INSURANCE SERVICES FILE 56276 LOS ANGELES, CA 90074 | - | | | | | | | 295,587.89 |
| Account No. | | 3/1/2012 | | | | | | |
| APEX TRANSPORTATION INC 9800 ALTON WAY 0 HENDERSON, CO 80640 | - | | | | | | | 425.00 |
| Account No. | | 3/6/2012 | | | | | | |
| APEX TRANSPORTATION INC 9800 ALTON WAY 0 HENDERSON, CO 80640 | - | | | | | | | 271.25 |
| Account No. | | 3/6/2012 | | | | | | |
| APEX TRANSPORTATION INC 9800 ALTON WAY 0 HENDERSON, CO 80640 | - | | | | | | | 403.75 |
| Account No. | | 11/28/2012 | | | | | | |
| APEX TRANSPORTATION INC 9800 ALTON WAY 0 HENDERSON, CO 80640 | - | | | | | | | 531.25 |

Sheet no. **64** of **1057** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    297,219.14

In re    **Highway Technologies, Inc.**                           Case No. __13-11326__
_____
                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 11/28/2012 | | | | |
| APEX TRANSPORTATION INC 9800 ALTON WAY 0 HENDERSON, CO 80640 | - | | | | | | 382.50 |
| Account No. | | | 11/28/2012 | | | | |
| APEX TRANSPORTATION INC 9800 ALTON WAY 0 HENDERSON, CO 80640 | | | | | | | 361.25 |
| Account No. | | | 11/28/2012 | | | | |
| APEX TRANSPORTATION INC 9800 ALTON WAY 0 HENDERSON, CO 80640 | - | | | | | | 467.50 |
| Account No. | | | 11/28/2012 | | | | |
| APEX TRANSPORTATION INC 9800 ALTON WAY 0 HENDERSON, CO 80640 | - | | | | | | 765.00 |
| Account No. | | | 11/28/2012 | | | | |
| APEX TRANSPORTATION INC 9800 ALTON WAY 0 HENDERSON, CO 80640 | - | | | | | | 595.00 |

Sheet no.__65___ of__1057__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              2,571.25

In re    **Highway Technologies, Inc.**                Case No.   **13-11326**

                                           Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**APEX TRANSPORTATION INC**<br>**9800 ALTON WAY**<br>**0**<br>**HENDERSON, CO 80640** | - | | 11/29/2012 | | | | 318.75 |
| Account No.<br><br>**APEX TRANSPORTATION INC**<br>**9800 ALTON WAY**<br>**0**<br>**HENDERSON, CO 80640** | | | 12/4/2012 | | | | 531.25 |
| Account No.<br><br>**APEX TRANSPORTATION INC**<br>**9800 ALTON WAY**<br>**0**<br>**HENDERSON, CO 80640** | - | | 12/10/2012 | | | | 552.50 |
| Account No.<br><br>**APEX TRANSPORTATION INC**<br>**9800 ALTON WAY**<br>**0**<br>**HENDERSON, CO 80640** | - | | 12/10/2012 | | | | 467.50 |
| Account No.<br><br>**APEX TRANSPORTATION INC**<br>**9800 ALTON WAY**<br>**0**<br>**HENDERSON, CO 80640** | - | | 12/13/2012 | | | | 255.00 |

Sheet no. **66** of **1057** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **2,125.00**

In re     **Highway Technologies, Inc.**
_____
Debtor

Case No. _____**13-11326**_____

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. <br><br> **APEX TRANSPORTATION INC** <br> **9800 ALTON WAY** <br> **0** <br> **HENDERSON, CO 80640** | | - | | 12/14/2012 | | | | 340.00 |
| Account No. <br><br> **APEX TRANSPORTATION INC** <br> **9800 ALTON WAY** <br> **0** <br> **HENDERSON, CO 80640** | | - | | 12/14/2012 | | | | 340.00 |
| Account No. <br><br> **APEX TRANSPORTATION INC** <br> **9800 ALTON WAY** <br> **0** <br> **HENDERSON, CO 80640** | | - | | 12/21/2012 | | | | 403.75 |
| Account No. <br><br> **APEX TRANSPORTATION INC** <br> **9800 ALTON WAY** <br> **0** <br> **HENDERSON, CO 80640** | | - | | 12/21/2012 | | | | 488.75 |
| Account No. <br><br> **APEX TRANSPORTATION INC** <br> **9800 ALTON WAY** <br> **0** <br> **HENDERSON, CO 80640** | | - | | 1/8/2013 | | | | 595.00 |

Sheet no.**67**___ of**1057** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,167.50

B6F (Official Form 6F) (12/07) - Cont.

In re   **Highway Technologies, Inc.**                    Case No.    **13-11326**

Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | 1/10/2013 | | | | | | |
| APEX TRANSPORTATION INC 9800 ALTON WAY 0 HENDERSON, CO 80640 | - | | | | | | | 446.25 |
| Account No. | | 1/10/2013 | | | | | | |
| APEX TRANSPORTATION INC 9800 ALTON WAY 0 HENDERSON, CO 80640 | - | | | | | | | 297.50 |
| Account No. | | 1/11/2013 | | | | | | |
| APEX TRANSPORTATION INC 9800 ALTON WAY 0 HENDERSON, CO 80640 | - | | | | | | | 382.50 |
| Account No. | | 1/11/2013 | | | | | | |
| APEX TRANSPORTATION INC 9800 ALTON WAY 0 HENDERSON, CO 80640 | - | | | | | | | 403.75 |
| Account No. | | 1/18/2013 | | | | | | |
| APEX TRANSPORTATION INC 9800 ALTON WAY 0 HENDERSON, CO 80640 | - | | | | | | | 340.00 |

Sheet no.**68**   of**1057**  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      1,870.00

In re   **Highway Technologies, Inc.**                                            Case No.    **13-11326**

                                          Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 1/18/2013 | | | | |
| APEX TRANSPORTATION INC 9800 ALTON WAY 0 HENDERSON, CO 80640 | - | | | | | | 318.75 |
| Account No. | | | 1/23/2013 | | | | |
| APEX TRANSPORTATION INC 9800 ALTON WAY 0 HENDERSON, CO 80640 | | | | | | | 743.75 |
| Account No. | | | 1/23/2013 | | | | |
| APEX TRANSPORTATION INC 9800 ALTON WAY 0 HENDERSON, CO 80640 | - | | | | | | 552.50 |
| Account No. | | | 1/23/2013 | | | | |
| APEX TRANSPORTATION INC 9800 ALTON WAY 0 HENDERSON, CO 80640 | - | | | | | | 765.00 |
| Account No. | | | 1/23/2013 | | | | |
| APEX TRANSPORTATION INC 9800 ALTON WAY 0 HENDERSON, CO 80640 | - | | | | | | 552.50 |

Sheet no.**69** of **1057** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **2,932.50**

In re    **Highway Technologies, Inc.**                                    Case No.  __13-11326__
_____
                          Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>APEX TRANSPORTATION INC<br>9800 ALTON WAY<br>0<br>HENDERSON, CO 80640 | | - | 1/24/2013 | | | | 828.75 |
| Account No.<br><br>APEX TRANSPORTATION INC<br>9800 ALTON WAY<br>0<br>HENDERSON, CO 80640 | | | 1/24/2013 | | | | 722.50 |
| Account No.<br><br>APEX TRANSPORTATION INC<br>9800 ALTON WAY<br>0<br>HENDERSON, CO 80640 | | - | 1/24/2013 | | | | 807.50 |
| Account No.<br><br>APEX TRANSPORTATION INC<br>9800 ALTON WAY<br>0<br>HENDERSON, CO 80640 | | - | 1/28/2013 | | | | 828.75 |
| Account No.<br><br>APEX TRANSPORTATION INC<br>9800 ALTON WAY<br>0<br>HENDERSON, CO 80640 | | - | 2/4/2013 | | | | 467.50 |

Sheet no.**70**___ of**1057**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     3,655.00

In re  **Highway Technologies, Inc.**                          Case No. ___13-11326___
                                            Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 2/5/2013 | | | | |
| APEX TRANSPORTATION INC 9800 ALTON WAY 0 HENDERSON, CO 80640 | - | | | | | | 786.25 |
| Account No. | | | 2/5/2013 | | | | |
| APEX TRANSPORTATION INC 9800 ALTON WAY 0 HENDERSON, CO 80640 | - | | | | | | 637.50 |
| Account No. | | | 2/5/2013 | | | | |
| APEX TRANSPORTATION INC 9800 ALTON WAY 0 HENDERSON, CO 80640 | - | | | | | | 616.25 |
| Account No. | | | 2/7/2013 | | | | |
| APEX TRANSPORTATION INC 9800 ALTON WAY 0 HENDERSON, CO 80640 | - | | | | | | 361.25 |
| Account No. | | | 2/7/2013 | | | | |
| APEX TRANSPORTATION INC 9800 ALTON WAY 0 HENDERSON, CO 80640 | - | | | | | | 297.50 |

Sheet no. **71**   of **1057**   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     **2,698.75**

In re  **Highway Technologies, Inc.**                          Case No. ____13-11326____
_____
Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | 2/8/2013 | | | | | | |
| APEX TRANSPORTATION INC 9800 ALTON WAY 0 HENDERSON, CO 80640 | - | | | | | | | 680.00 |
| Account No. | | 2/8/2013 | | | | | | |
| APEX TRANSPORTATION INC 9800 ALTON WAY 0 HENDERSON, CO 80640 | - | | | | | | | 637.50 |
| Account No. | | 2/11/2013 | | | | | | |
| APEX TRANSPORTATION INC 9800 ALTON WAY 0 HENDERSON, CO 80640 | - | | | | | | | 701.25 |
| Account No. | | 2/12/2013 | | | | | | |
| APEX TRANSPORTATION INC 9800 ALTON WAY 0 HENDERSON, CO 80640 | - | | | | | | | 510.00 |
| Account No. | | 2/12/2013 | | | | | | |
| APEX TRANSPORTATION INC 9800 ALTON WAY 0 HENDERSON, CO 80640 | - | | | | | | | 573.75 |

Sheet no._72___ of _1057_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     3,102.50

In re    **Highway Technologies, Inc.**                                    Case No.____**13-11326**_____
_____
                              Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | 2/20/2013 | | | | | | |
| APEX TRANSPORTATION INC 9800 ALTON WAY 0 HENDERSON, CO 80640 | - | | | | | | | 658.75 |
| Account No. | | 3/1/2013 | | | | | | |
| APEX TRANSPORTATION INC 9800 ALTON WAY 0 HENDERSON, CO 80640 | - | | | | | | | 467.50 |
| Account No. | | 3/7/2013 | | | | | | |
| APEX TRANSPORTATION INC 9800 ALTON WAY 0 HENDERSON, CO 80640 | - | | | | | | | 531.25 |
| Account No. | | 3/7/2013 | | | | | | |
| APEX TRANSPORTATION INC 9800 ALTON WAY 0 HENDERSON, CO 80640 | - | | | | | | | 467.50 |
| Account No. | | 3/7/2013 | | | | | | |
| APEX TRANSPORTATION INC 9800 ALTON WAY 0 HENDERSON, CO 80640 | - | | | | | | | 488.75 |

Sheet no.**73**___ of**1057**___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              2,613.75

In re    __Highway Technologies, Inc.__                      Case No. __13-11326__

                                                Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 3/7/2013 | | | | |
| APEX TRANSPORTATION INC 9800 ALTON WAY 0 HENDERSON, CO 80640 | - | | | | | | | 467.50 |
| Account No. | | | | 3/19/2013 | | | | |
| APEX TRANSPORTATION INC 9800 ALTON WAY 0 HENDERSON, CO 80640 | | | | | | | | 297.50 |
| Account No. | | | | 3/20/2013 | | | | |
| APEX TRANSPORTATION INC 9800 ALTON WAY 0 HENDERSON, CO 80640 | - | | | | | | | 850.00 |
| Account No. | | | | 3/20/2013 | | | | |
| APEX TRANSPORTATION INC 9800 ALTON WAY 0 HENDERSON, CO 80640 | - | | | | | | | 488.75 |
| Account No. | | | | 3/20/2013 | | | | |
| APEX TRANSPORTATION INC 9800 ALTON WAY 0 HENDERSON, CO 80640 | - | | | | | | | 510.00 |

Sheet no. __74__ of __1057__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                         Subtotal
               (Total of this page)      2,613.75

In re    **Highway Technologies, Inc.**                  Case No. _____**13-11326**_____

Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**APEX TRANSPORTATION INC**<br>**9800 ALTON WAY**<br>**0**<br>**HENDERSON, CO 80640** | - | | 3/22/2013 | | | | 212.50 |
| Account No.<br><br>**APEX TRANSPORTATION INC**<br>**9800 ALTON WAY**<br>**0**<br>**HENDERSON, CO 80640** | - | | 3/22/2013 | | | | 233.75 |
| Account No.<br><br>**APEX TRANSPORTATION INC**<br>**9800 ALTON WAY**<br>**0**<br>**HENDERSON, CO 80640** | - | | 3/25/2013 | | | | 637.50 |
| Account No.<br><br>**APEX TRANSPORTATION INC**<br>**9800 ALTON WAY**<br>**0**<br>**HENDERSON, CO 80640** | - | | 3/25/2013 | | | | 637.50 |
| Account No.<br><br>**APEX TRANSPORTATION INC**<br>**9800 ALTON WAY**<br>**0**<br>**HENDERSON, CO 80640** | - | | 3/29/2013 | | | | 382.50 |

Sheet no. **75** of **1057** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)      **2,103.75**

In re　　**Highway Technologies, Inc.**　　　　　　　Case No.　___13-11326___

　　　　　　　　　　　　　　　　Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 3/29/2013 | | | | |
| APEX TRANSPORTATION INC 9800 ALTON WAY 0 HENDERSON, CO 80640 | - | | | | | | 531.25 |
| Account No. | | | 4/18/2013 | | | | |
| APEX TRANSPORTATION INC 9800 ALTON WAY 0 HENDERSON, CO 80640 | | | | | | | 297.50 |
| Account No. | | | 4/22/2013 | | | | |
| APEX TRANSPORTATION INC 9800 ALTON WAY 0 HENDERSON, CO 80640 | - | | | | | | 297.50 |
| Account No. | | | 4/23/2013 | | | | |
| APEX TRANSPORTATION INC 9800 ALTON WAY 0 HENDERSON, CO 80640 | - | | | | | | 765.00 |
| Account No. | | | 4/25/2013 | | | | |
| APEX TRANSPORTATION INC 9800 ALTON WAY 0 HENDERSON, CO 80640 | - | | | | | | 276.25 |

Sheet no._76___ of_1057_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)　　2,167.50

In re    **Highway Technologies, Inc.**           Case No. \_\_\_\_**13-11326**\_\_\_\_

Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**APEX TRANSPORTATION INC**<br>**9800 ALTON WAY**<br>**0**<br>**HENDERSON, CO 80640** | | - | 4/25/2013 | | | | 361.25 |
| Account No.<br><br>**APEX TRANSPORTATION INC**<br>**9800 ALTON WAY**<br>**0**<br>**HENDERSON, CO 80640** | | | 4/30/2013 | | | | 75.00 |
| Account No.<br><br>**APEX UNIVERSAL, INC**<br>**11033 FOREST PLACE**<br>**0**<br>**SANTA FE SPRG, CA 90670** | | - | 4/25/2013 | | | | 879.98 |
| Account No.<br><br>**AQUA CHILL, INC.**<br>**PO BOX 28355**<br>**0**<br>**TEMPE, AZ 85285** | | - | 3/19/2013 | | | | 5.95 |
| Account No.<br><br>**AQUA CHILL, INC.**<br>**PO BOX 28355**<br>**0**<br>**TEMPE, AZ 85285** | | - | 3/25/2013 | | | | 376.71 |

Sheet no.**77** of**1057** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal     | 1,698.89
(Total of this page)

In re    **Highway Technologies, Inc.**                                        Case No. ___**13-11326**___
_____
                              Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**AQUA CHILL, INC.**<br>**PO BOX 28355**<br>**0**<br>**TEMPE, AZ 85285** | - | | 4/19/2013 | | | | 5.95 |
| Account No.<br><br>**ARBITATION FORUMS INC**<br>**PO BOX 863606**<br>**0**<br>**ORLANDO, FL 32886** | | | 5/19/2011 | | | | 200.00 |
| Account No.<br><br>**ARENAS INDUSTRIAL FINISHING**<br>**962 NORTH 10TH STREET**<br>**0**<br>**SAN JOSE, CA 95112** | - | | 4/29/2013 | | | | 1,040.00 |
| Account No.<br><br>**ARI**<br>**9000 MID-ATLANTIC DR**<br>**PO BOX 5039**<br>**MOUNT LAUREL, NJ 08054** | - | | various | | | | 499,002.46 |
| Account No.<br><br>**ARIZONA EQUIPMENT & FLEET SRVC**<br>**PO BOX 11585**<br>**0**<br>**PRESCOTT, AZ 86304** | - | | 4/5/2013 | | | | 528.26 |

Sheet no.**78**___ of**1057** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | 500,776.67

In re    **Highway Technologies, Inc.**                                          Case No. ____13-11326____
_____
                            Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 4/18/2013 | | | | |
| ARIZONA PUBLIC SERVICE COMPANY 400 NORTH 5TH STREET MS 8657 PHOENIX, AZ 85004 | | - | | | | | | 231.13 |
| Account No. | | | | 5/3/2013 | | | | |
| ARIZONA PUBLIC SERVICE COMPANY 400 NORTH 5TH STREET MS 8657 PHOENIX, AZ 85004 | | - | | | | | | 121.50 |
| Account No. | | | | 5/3/2013 | | | | |
| ARIZONA PUBLIC SERVICE COMPANY 400 NORTH 5TH STREET MS 8657 PHOENIX, AZ 85004 | | - | | | | | | 323.76 |
| Account No. | | | | 2/21/2013 | | | | |
| ARIZONA WIRE ROPE & RIGGING 2339 N. 34TH DRIVE 0 PHOENIX, AZ 85009 | | - | | | | | | 98.82 |
| Account No. | | | | 3/4/2013 | | | | |
| ARIZONA WIRE ROPE & RIGGING 2339 N. 34TH DRIVE 0 PHOENIX, AZ 85009 | | - | | | | | | 228.96 |

Sheet no.__79___ of__1057__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    1,004.17

In re   **Highway Technologies, Inc.**                                       Case No.    **13-11326**

Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C (Husband, Wife, Joint, or Community) | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 3/28/2013 | | | | |
| ARMORCAST PRODUCTS CORPORATION GUARDIAN SAFETY BARRIER 13230 SATICOY STREET NORTH HOLLYWOOD, CA 91605 | - | | | | | | 22,100.00 |
| Account No. | | | 6/28/2011 | | | | |
| ARMSTRONG LUMBER COMPANY CORP PO BOX 4168 0 CORPUS CHRISTI, TX 78469 | - | | | | | | 160.38 |
| Account No. | | | 7/28/2011 | | | | |
| ARMSTRONG LUMBER COMPANY CORP PO BOX 4168 0 CORPUS CHRISTI, TX 78469 | - | | | | | | 189.13 |
| Account No. | | | 8/28/2011 | | | | |
| ARMSTRONG LUMBER COMPANY CORP PO BOX 4168 0 CORPUS CHRISTI, TX 78469 | - | | | | | | 205.65 |
| Account No. | | | 9/28/2011 | | | | |
| ARMSTRONG LUMBER COMPANY CORP PO BOX 4168 0 CORPUS CHRISTI, TX 78469 | - | | | | | | 8.33 |

Sheet no.**80** of**1057** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                       Subtotal       |   22,663.49

(Total of this page)

In re   **Highway Technologies, Inc.**                                             Case No.    **13-11326**

Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 10/28/2011 | | | | |
| ARMSTRONG LUMBER COMPANY CORP PO BOX 4168 0 CORPUS CHRISTI, TX 78469 | - | | | | | | 8.45 |
| Account No. | | | 11/28/2011 | | | | |
| ARMSTRONG LUMBER COMPANY CORP PO BOX 4168 0 CORPUS CHRISTI, TX 78469 | - | | | | | | 8.58 |
| Account No. | | | 12/28/2011 | | | | |
| ARMSTRONG LUMBER COMPANY CORP PO BOX 4168 0 CORPUS CHRISTI, TX 78469 | - | | | | | | 8.71 |
| Account No. | | | 3/31/2013 | | | | |
| ARMSTRONG SWEEPING INC 5350 GRAY COURT 0 ARVADA, CO 80002 | - | | | | | | 630.00 |
| Account No. | | | 3/31/2013 | | | | |
| ARMSTRONG SWEEPING INC 5350 GRAY COURT 0 ARVADA, CO 80002 | - | | | | | | 1,040.00 |

Sheet no.**81** of**1057** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           1,695.74

In re     **Highway Technologies, Inc.**                                    Case No.____**13-11326**____

_____

Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | 3/31/2013 | | | | | | |
| ARMSTRONG SWEEPING INC 5350 GRAY COURT 0 ARVADA, CO 80002 | - | | | | | | | 550.00 |
| Account No. | | 12/7/2010 | | | | | | |
| ARROW SIGN COMPANY, INC 858 3RD AVENUE 0 LOS ANGELES, CA 90005 | - | | | | | | | 438.73 |
| Account No. | | 1/10/2011 | | | | | | |
| ARROW SIGN COMPANY, INC 858 3RD AVENUE 0 LOS ANGELES, CA 90005 | - | | | | | | | 388.35 |
| Account No. | | 3/15/2011 | | | | | | |
| ARROW SIGN COMPANY, INC 858 3RD AVENUE 0 LOS ANGELES, CA 90005 | - | | | | | | | 156.75 |
| Account No. | | 5/23/2011 | | | | | | |
| ARROW SIGN COMPANY, INC 858 3RD AVENUE 0 LOS ANGELES, CA 90005 | - | | | | | | | 156.75 |

Sheet no.**82**___ of**1057**___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        **1,690.58**

In re   **Highway Technologies, Inc.**            Case No.   **13-11326**

Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>ARROW SIGN COMPANY, INC<br>858 3RD AVENUE<br>0<br>LOS ANGELES, CA 90005 | | - | 9/28/2011 | | | | 313.50 |
| Account No.<br><br>ARROW SIGN COMPANY, INC<br>858 3RD AVENUE<br>0<br>LOS ANGELES, CA 90005 | | - | 8/28/2012 | | | | 285.97 |
| Account No.<br><br>ARROW SIGN COMPANY, INC<br>858 3RD AVENUE<br>0<br>LOS ANGELES, CA 90005 | | - | 9/12/2012 | | | | 134.48 |
| Account No.<br><br>ARROW SIGN COMPANY, INC<br>858 3RD AVENUE<br>0<br>LOS ANGELES, CA 90005 | | - | 10/9/2012 | | | | 250.80 |
| Account No.<br><br>ARROW STRIPING & MFG INC<br>335 ORCHARD LANE<br>P.O. BOX 1622<br>BILLINGS, MT 59103 | | - | 8/13/2012 | | | | 1,084.09 |

Sheet no.**83** of **1057** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **2,068.84**

In re   **Highway Technologies, Inc.**                                 Case No.   **13-11326**

                                              Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | 10/27/2010 | | | | | | |
| ARTBA BUILDERS ASSOCIATION 1219 28TH STREET NW WASHINGTON, DC 20007 | - | | | | | | | 24,750.00 |
| Account No. | | 4/1/2013 | | | | | | |
| ASG SECURITY/ACCUTECH (DBA) PO BOX 650837 0 DALLAS, TX 75265 | - | | | | | | | 40.63 |
| Account No. | | 5/1/2013 | | | | | | |
| ASG SECURITY/ACCUTECH (DBA) PO BOX 650837 0 DALLAS, TX 75265 | - | | | | | | | 44.98 |
| Account No. | | 5/31/2013 | | | | | | |
| ASPEN WASTE SERVICES 2951 WEEKS AVENUE SE 0 MINNEAPOLIS, MN 55414 | - | | | | | | | 1,481.22 |
| Account No. | | 5/31/2013 | | | | | | |
| ASPEN WASTE SERVICES 2951 WEEKS AVENUE SE 0 MINNEAPOLIS, MN 55414 | - | | | | | | | 11.83 |

Sheet no. **84** of **1057** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

26,328.66

In re    **Highway Technologies, Inc.**                                    Case No.    **13-11326**
_____                    _____
                            Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 5/20/2010 | | | | |
| ASSOCIATED GENERAL CONTRACTORS 1136 SOUTH WEST TEMPLE 0 SALT LAKE CITY, UT 84101 | - | | | | | | 35.00 |
| Account No. | | | 5/24/2010 | | | | |
| ASSOCIATED GENERAL CONTRACTORS 1136 SOUTH WEST TEMPLE 0 SALT LAKE CITY, UT 84101 | - | | | | | | 3,220.47 |
| Account No. | | | 5/31/2010 | | | | |
| ASSOCIATED GENERAL CONTRACTORS 1136 SOUTH WEST TEMPLE 0 SALT LAKE CITY, UT 84101 | - | | | | | | 599.39 |
| Account No. | | | 7/12/2010 | | | | |
| ASSOCIATED GENERAL CONTRACTORS 1136 SOUTH WEST TEMPLE 0 SALT LAKE CITY, UT 84101 | - | | | | | | 105.00 |
| Account No. | | | 8/25/2010 | | | | |
| ASSOCIATED GENERAL CONTRACTORS 1136 SOUTH WEST TEMPLE 0 SALT LAKE CITY, UT 84101 | - | | | | | | 3,065.49 |

Sheet no. **85** of **1057** sheets attached to Schedule of        Subtotal                 7,025.35
Creditors Holding Unsecured Nonpriority Claims                (Total of this page)

In re    **Highway Technologies, Inc.**                                    Case No.    **13-11326**
_____
                          Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>ASSOCIATED GENERAL CONTRACTORS<br>1136 SOUTH WEST TEMPLE<br>0<br>SALT LAKE CITY, UT 84101 | - | | 9/27/2010 | | | | 4,727.69 |
| Account No.<br><br>ASSOCIATED GENERAL CONTRACTORS<br>1136 SOUTH WEST TEMPLE<br>0<br>SALT LAKE CITY, UT 84101 | - | | 11/24/2010 | | | | 143.71 |
| Account No.<br><br>ASSOCIATED GENERAL CONTRACTORS<br>1136 SOUTH WEST TEMPLE<br>0<br>SALT LAKE CITY, UT 84101 | - | | 12/1/2010 | | | | 1,050.00 |
| Account No.<br><br>ASSOCIATED GENERAL CONTRACTORS<br>1136 SOUTH WEST TEMPLE<br>0<br>SALT LAKE CITY, UT 84101 | - | | 12/10/2010 | | | | 1,000.00 |
| Account No.<br><br>ASSOCIATED GENERAL CONTRACTORS<br>1136 SOUTH WEST TEMPLE<br>0<br>SALT LAKE CITY, UT 84101 | - | | 1/19/2011 | | | | 35.00 |

Sheet no.**86**    of**1057**    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                              6,956.40

In re    **Highway Technologies, Inc.**                                    Case No. ___**13-11326**___
_____
                        Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 2/21/2011 | | | | |
| ASSOCIATED GENERAL CONTRACTORS 1136 SOUTH WEST TEMPLE 0 SALT LAKE CITY, UT 84101 | - | | | | | | 50.00 |
| Account No. | | | 2/22/2011 | | | | |
| ASSOCIATED GENERAL CONTRACTORS 1136 SOUTH WEST TEMPLE 0 SALT LAKE CITY, UT 84101 | - | | | | | | 1,358.42 |
| Account No. | | | 3/28/2011 | | | | |
| ASSOCIATED GENERAL CONTRACTORS 1136 SOUTH WEST TEMPLE 0 SALT LAKE CITY, UT 84101 | - | | | | | | 909.71 |
| Account No. | | | 4/25/2011 | | | | |
| ASSOCIATED GENERAL CONTRACTORS 1136 SOUTH WEST TEMPLE 0 SALT LAKE CITY, UT 84101 | - | | | | | | 734.04 |
| Account No. | | | 4/30/2011 | | | | |
| ASSOCIATED GENERAL CONTRACTORS 1136 SOUTH WEST TEMPLE 0 SALT LAKE CITY, UT 84101 | - | | | | | | 64.57 |

Sheet no.__87___ of__1057__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal (Total of this page) | 3,116.74 |
|---|---|---|

In re   **Highway Technologies, Inc.**                                      Case No. ___13-11326___
_____
                              Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 5/20/2011 | | | | |
| ASSOCIATED GENERAL CONTRACTORS 1136 SOUTH WEST TEMPLE 0 SALT LAKE CITY, UT 84101 | - | | | | | | 2,062.10 |
| Account No. | | | 5/31/2011 | | | | |
| ASSOCIATED GENERAL CONTRACTORS 1136 SOUTH WEST TEMPLE 0 SALT LAKE CITY, UT 84101 | - | | | | | | 3,903.12 |
| Account No. | | | 7/21/2011 | | | | |
| ASSOCIATED GENERAL CONTRACTORS 1136 SOUTH WEST TEMPLE 0 SALT LAKE CITY, UT 84101 | - | | | | | | 644.96 |
| Account No. | | | 7/31/2011 | | | | |
| ASSOCIATED GENERAL CONTRACTORS 1136 SOUTH WEST TEMPLE 0 SALT LAKE CITY, UT 84101 | - | | | | | | 2,046.57 |
| Account No. | | | 8/31/2011 | | | | |
| ASSOCIATED GENERAL CONTRACTORS 1136 SOUTH WEST TEMPLE 0 SALT LAKE CITY, UT 84101 | - | | | | | | 3,262.23 |

Sheet no.__88___ of__1057__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    11,918.98

In re    **Highway Technologies, Inc.**                              Case No.    **13-11326**

                                                Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| Account No. | | 10/31/2011 | | | | | | |
| ASSOCIATED GENERAL CONTRACTORS 1136 SOUTH WEST TEMPLE 0 SALT LAKE CITY, UT 84101 | - | | | | | | | 2,110.39 |
| Account No. | | 11/14/2011 | | | | | | |
| ASSOCIATED GENERAL CONTRACTORS 1136 SOUTH WEST TEMPLE 0 SALT LAKE CITY, UT 84101 | - | | | | | | | 70.00 |
| Account No. | | 11/21/2011 | | | | | | |
| ASSOCIATED GENERAL CONTRACTORS 1136 SOUTH WEST TEMPLE 0 SALT LAKE CITY, UT 84101 | - | | | | | | | 2,094.24 |
| Account No. | | 11/30/2011 | | | | | | |
| ASSOCIATED GENERAL CONTRACTORS 1136 SOUTH WEST TEMPLE 0 SALT LAKE CITY, UT 84101 | - | | | | | | | 3,859.66 |
| Account No. | | 12/31/2011 | | | | | | |
| ASSOCIATED GENERAL CONTRACTORS 1136 SOUTH WEST TEMPLE 0 SALT LAKE CITY, UT 84101 | - | | | | | | | 1,058.82 |

Sheet no. **89** of **1057** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                                      Subtotal        |  **9,193.11**
(Total of this page)

In re    **Highway Technologies, Inc.**                                    Case No. ____**13-11326**____
                                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 1/1/2012 | | | | |
| ASSOCIATED GENERAL CONTRACTORS 1136 SOUTH WEST TEMPLE 0 SALT LAKE CITY, UT 84101 | - | | | | | | | 1,000.00 |
| Account No. | | | | 1/31/2012 | | | | |
| ASSOCIATED GENERAL CONTRACTORS 1136 SOUTH WEST TEMPLE 0 SALT LAKE CITY, UT 84101 | - | | | | | | | 933.60 |
| Account No. | | | | 3/23/2012 | | | | |
| ASSOCIATED GENERAL CONTRACTORS 1136 SOUTH WEST TEMPLE 0 SALT LAKE CITY, UT 84101 | - | | | | | | | 396.67 |
| Account No. | | | | 3/31/2012 | | | | |
| ASSOCIATED GENERAL CONTRACTORS 1136 SOUTH WEST TEMPLE 0 SALT LAKE CITY, UT 84101 | - | | | | | | | 7,261.03 |
| Account No. | | | | 5/31/2012 | | | | |
| ASSOCIATED GENERAL CONTRACTORS 1136 SOUTH WEST TEMPLE 0 SALT LAKE CITY, UT 84101 | - | | | | | | | 1,814.94 |

Sheet no.**90**___ of**1057** sheets attached to Schedule of                      Subtotal                      11,406.24
Creditors Holding Unsecured Nonpriority Claims                      (Total of this page)

In re __Highway Technologies, Inc.__           Case No. ___13-11326___

                         Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **Account No.** | | | 6/13/2012 | | | | |
| ASSOCIATED GENERAL CONTRACTORS 1136 SOUTH WEST TEMPLE 0 SALT LAKE CITY, UT 84101 | - | | | | | | 35.00 |
| **Account No.** | | | 2/25/2013 | | | | |
| ASSOCIATED GENERAL CONTRACTORS 1136 SOUTH WEST TEMPLE 0 SALT LAKE CITY, UT 84101 | - | | | | | | 597.95 |
| **Account No.** | | | 2/28/2013 | | | | |
| ASSOCIATED GENERAL CONTRACTORS 1136 SOUTH WEST TEMPLE 0 SALT LAKE CITY, UT 84101 | - | | | | | | 2,695.50 |
| **Account No.** | | | 11/4/2012 | | | | |
| AT&T PO BOX 9001309 0 LOUISVILLE, KY 40290 | - | | | | | | 231.23 |
| **Account No.** | | | 4/1/2013 | | | | |
| AT&T PO BOX 9001309 0 LOUISVILLE, KY 40290 | - | | | | | | 8,342.50 |

Sheet no.__91___ of__1057__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     11,902.18

In re   **Highway Technologies, Inc.**
_____
                              Debtor

Case No. _____**13-11326**_____

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> AT&T <br> PO BOX 9001309 <br> 0 <br> LOUISVILLE, KY 40290 | - | | 4/1/2013 | | | | 249.68 |
| Account No. <br><br> AT&T <br> PO BOX 9001309 <br> 0 <br> LOUISVILLE, KY 40290 | - | | 4/1/2013 | | | | 67.74 |
| Account No. <br><br> AT&T <br> PO BOX 9001309 <br> 0 <br> LOUISVILLE, KY 40290 | - | | 4/1/2013 | | | | 55.45 |
| Account No. <br><br> AT&T <br> PO BOX 9001309 <br> 0 <br> LOUISVILLE, KY 40290 | - | | 4/3/2013 | | | | 224.88 |
| Account No. <br><br> AT&T <br> PO BOX 9001309 <br> 0 <br> LOUISVILLE, KY 40290 | - | | 4/5/2013 | | | | 32,812.32 |

Sheet no.**92**___ of**1057** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

33,410.07

In re __Highway Technologies, Inc.__                          Case No. ___13-11326___

                          Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | W | J C | | | | | |
| Account No. | | | | | 4/5/2013 | | | | |
| AT&T PO BOX 9001309 0 LOUISVILLE, KY 40290 | - | | | | | | | | 298.30 |
| Account No. | | | | | 4/5/2013 | | | | |
| AT&T PO BOX 9001309 0 LOUISVILLE, KY 40290 | - | | | | | | | | 654.76 |
| Account No. | | | | | 4/7/2013 | | | | |
| AT&T PO BOX 9001309 0 LOUISVILLE, KY 40290 | - | | | | | | | | 62.31 |
| Account No. | | | | | 4/8/2013 | | | | |
| AT&T PO BOX 9001309 0 LOUISVILLE, KY 40290 | - | | | | | | | | 214.67 |
| Account No. | | | | | 4/16/2013 | | | | |
| AT&T PO BOX 9001309 0 LOUISVILLE, KY 40290 | - | | | | | | | | 285.33 |

Sheet no.__93___ of__1057__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              1,515.37

B6F (Official Form 6F) (12/07) - Cont.

In re    **Highway Technologies, Inc.**                                                    Case No. ____13-11326____
                                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 4/19/2013 | | | | |
| AT&T PO BOX 9001309 0 LOUISVILLE, KY 40290 | | - | | | | | | 4,812.33 |
| Account No. | | | | 4/23/2013 | | | | |
| AT&T PO BOX 9001309 0 LOUISVILLE, KY 40290 | | | | | | | | 196.84 |
| Account No. | | | | 4/25/2013 | | | | |
| AT&T PO BOX 9001309 0 LOUISVILLE, KY 40290 | | - | | | | | | 95.18 |
| Account No. | | | | 4/25/2013 | | | | |
| AT&T PO BOX 9001309 0 LOUISVILLE, KY 40290 | | - | | | | | | 91.21 |
| Account No. | | | | 5/1/2013 | | | | |
| AT&T PO BOX 9001309 0 LOUISVILLE, KY 40290 | | - | | | | | | 8,342.50 |

Sheet no.**94** of**1057** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     **13,538.06**

B6F (Official Form 6F) (12/07) - Cont.

In re __Highway Technologies, Inc.__      Case No. __13-11326__

Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> AT&T <br> PO BOX 9001309 <br> 0 <br> LOUISVILLE, KY 40290 | - | 5/1/2013 | | | | | 188.17 |
| Account No. <br><br> AT&T <br> PO BOX 9001309 <br> 0 <br> LOUISVILLE, KY 40290 | - | 5/1/2013 | | | | | 67.74 |
| Account No. <br><br> AT&T <br> PO BOX 9001309 <br> 0 <br> LOUISVILLE, KY 40290 | - | 5/3/2013 | | | | | 223.06 |
| Account No. <br><br> AT&T <br> PO BOX 9001309 <br> 0 <br> LOUISVILLE, KY 40290 | - | 5/5/2013 | | | | | 32,457.42 |
| Account No. <br><br> AT&T <br> PO BOX 9001309 <br> 0 <br> LOUISVILLE, KY 40290 | - | 5/5/2013 | | | | | 385.72 |

Sheet no. __95__ of __1057__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    33,322.11

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

In re   **Highway Technologies, Inc.**                                    Case No. ___**13-11326**___
                                                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>AT&T<br>PO BOX 9001309<br>0<br>LOUISVILLE, KY 40290 | - | | 5/5/2013 | | | | 652.11 |
| Account No.<br><br>AT&T<br>PO BOX 9001309<br>0<br>LOUISVILLE, KY 40290 | - | | 5/7/2013 | | | | 62.32 |
| Account No.<br><br>AT&T<br>PO BOX 9001309<br>0<br>LOUISVILLE, KY 40290 | - | | 5/8/2013 | | | | 212.23 |
| Account No.<br><br>AT&T<br>PO BOX 9001309<br>0<br>LOUISVILLE, KY 40290 | - | | 6/1/2013 | | | | 19.10 |
| Account No.<br><br>AT&T MOBILITY<br>PO BOX 6474<br>0<br>CAROL STREAM, IL 60197 | - | | 4/12/2013 | | | | 4,108.76 |

Sheet no.**96**___ of**1057** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                             5,054.52

In re   **Highway Technologies, Inc.**                     Case No.   **13-11326**

Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 4/25/2013 | | | | |
| AT&T MOBILITY<br>PO BOX 6474<br>0<br>CAROL STREAM, IL 60197 | - | | | | | | 821.75 |
| Account No. | | | various | | | | |
| ATKINSON AND WATKINS, LLP<br>6720 VIA AUSTI PARKWAY<br>SUITE 170<br>LAS VEGAS, NV 89119 | - | | | | | | 2,151.44 |
| Account No. | | | 4/19/2013 | | | | |
| ATLANTIC LABOR SOLUTIONS, LLC<br>28 ORMOND ROAD<br>0<br>HEWITT, NJ 07421 | - | | | | | | 5,650.00 |
| Account No. | | | 4/28/2013 | | | | |
| ATLANTIC LABOR SOLUTIONS, LLC<br>28 ORMOND ROAD<br>0<br>HEWITT, NJ 07421 | - | | | | | | 6,025.00 |
| Account No. | | | 5/5/2013 | | | | |
| ATLANTIC LABOR SOLUTIONS, LLC<br>28 ORMOND ROAD<br>0<br>HEWITT, NJ 07421 | - | | | | | | 6,000.00 |

Sheet no. **97** of **1057** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **20,648.19**

In re    **Highway Technologies, Inc.**
_____
                        Debtor

Case No. _____**13-11326**_____

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | 5/9/2013 | | | | | | |
| ATLANTIC LABOR SOLUTIONS, LLC 28 ORMOND ROAD 0 HEWITT, NJ 07421 | - | | | | | | | 6,125.00 |
| Account No. | | 5/1/2013 | | | | | | |
| ATLAS SECURITY SERVICE 1309 EAST REPUBLIC ROAD SUITE B SPRINGFIELD, MO 65804 | - | | | | | | | 29.40 |
| Account No. | | 4/18/2013 | | | | | | |
| ATMOS ENERGY PO BOX 660067 0 DALLAS, TX 75266 | - | | | | | | | 78.05 |
| Account No. | | 4/20/2013 | | | | | | |
| ATMOS ENERGY PO BOX 660067 0 DALLAS, TX 75266 | - | | | | | | | 45.63 |
| Account No. | | 3/5/2013 | | | | | | |
| ATSSA 15 RIVERSIDE PKWY STE 100 0 FREDERICKSBURG, VA 22406 | - | | | | | | | 140.66 |

Sheet no. **98**   of **1057**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

6,418.74

In re    **Highway Technologies, Inc.**                                    Case No. __13-11326__
_____
                              Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W / J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>ATSSA<br>15 RIVERSIDE PKWY STE 100<br>0<br>FREDERICKSBURG, VA 22406 | | - | 3/27/2013 | | | | 1,331.44 |
| Account No.<br><br>ATSSA<br>15 RIVERSIDE PKWY STE 100<br>0<br>FREDERICKSBURG, VA 22406 | | - | 4/1/2013 | | | | 12,500.00 |
| Account No.<br><br>ATSSA<br>15 RIVERSIDE PKWY STE 100<br>0<br>FREDERICKSBURG, VA 22406 | | - | 4/24/2013 | | | | 624.76 |
| Account No.<br><br>AUDIOMAKERS, INC<br>7505 EAST MAIN STREET<br>SUITE 100<br>SCOTTSDALE, AZ 85251 | | - | 4/1/2013 | | | | 34.00 |
| Account No.<br><br>AUDIOMAKERS, INC<br>7505 EAST MAIN STREET<br>SUITE 100<br>SCOTTSDALE, AZ 85251 | | - | 5/1/2013 | | | | 34.00 |

Sheet no.__99__ of__1057__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) — 14,524.20

In re    **Highway Technologies, Inc.**                         Case No. ___**13-11326**___

Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | various | | | | | | |
| **AUSTIN BOLT COMPANY** <br> **2001 RUTLAND DRIVE** <br> **0** <br> **AUSTIN, TX 78758** | - | | | | | | | 3,234.88 |
| Account No. | | 4/23/2013 | | | | | | |
| **AUSTIN DISTRIBUTING** <br> **PO BOX 7890** <br> **0** <br> **AMARILLO, TX 79114** | - | | | | | | | 16.25 |
| Account No. | | 2/28/2013 | | | | | | |
| **AUSTIN TRAFFIC SIGNAL CONST CO** <br> **4615 PRIEM LANE** <br> **0** <br> **PFLUGERVILLE, TX 78660** | - | | | | | | | 5,280.00 |
| Account No. | | 9/24/2012 | | | | | | |
| **AUSTIN UNDERGROUND INC** <br> **PO BOX 5650** <br> **0** <br> **LAGO VISTA, TX 78645** | - | | | | | | | 2,768.64 |
| Account No. | | 2/8/2013 | | | | | | |
| **AUTOMOTIVE BRAKE COMPANY CORP** <br> **314-320 RAILROAD AVE** <br> **PO BOX 506** <br> **HACKENSACK, NJ 07601** | - | | | | | | | 1,490.08 |

Sheet no.**100**___ of**1057**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal    (Total of this page)     12,789.85