# EXHIBIT A

# PACHULSKI STANG ZIEHL & JONES LLP

919 North Market Street
17th Floor
Wilmington, DE 19801

September 30, 2013

Invoice Number **103970**     36024  00002     **JWL**

Highway Technologies Inc.
6800 Dixie Drive
Houston, TX 77087

| | |
|---|---|
| Balance forward as of last invoice, dated: August 31, 2013 | $644,952.18 |
| Net balance forward | $644,952.18 |

Re: Post Petition

**Statement of Professional Services Rendered Through**     **09/30/2013**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | **Asset Analysis/Recovery[B120]** | | | | |
| 09/05/13 | JHR | Correspondence with R. Hookstra re: various letters re: accounts receivable | 0.40 | 450.00 | $180.00 |
| 09/05/13 | JHR | Correspondence with B&F Contracting re: status of invoice reconciliation | 0.20 | 450.00 | $90.00 |
| 09/06/13 | JHR | Revise letter to BMO Harris re: turnover of funds (0.4) and related correspondence to BMO Harris (0.2) | 0.60 | 450.00 | $270.00 |
| 09/06/13 | JHR | Return various phone calls re: outstanding accounts receivable | 0.30 | 450.00 | $135.00 |
| 09/06/13 | JHR | Correspondence with counsel to James Peterson and Peachtree Construction re: status of accounts receivable | 0.50 | 450.00 | $225.00 |
| 09/11/13 | KLS | Draft form letter to customers re address for payments. | 0.10 | 235.00 | $23.50 |
| 09/12/13 | BG | Correspondence regarding receivables | 0.20 | 750.00 | $150.00 |
| 09/18/13 | DG | Confer with J. Lucas re receivable collectives. | 0.30 | 875.00 | $262.50 |
| 09/18/13 | JWL | Telephone calls with R. Hookstra regarding status of accounts receivable collections. | 0.50 | 555.00 | $277.50 |
| | **Task Code Total** | | **3.10** | | **$1,613.50** |
| | **Asset Disposition [B130]** | | | | |
| 09/03/13 | DG | Confer with John Lucas re: Bulk sale reconciliations (.3) | 0.30 | 875.00 | $262.50 |
| 09/03/13 | JWL | Telephone call with J. Baque and B. Bonham regarding RBA sale reconciliation. | 0.30 | 555.00 | $166.50 |
| 09/03/13 | KFF | E-file affidavit of service regarding Notices of 3rd & | 0.50 | 295.00 | $147.50 |

4th Bulk Sales

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/04/13 | JHR | Review J. Lucas correspondence to board re: ARI and Ritchie Bros. price reconciliation | 0.20 | 450.00 | $90.00 |
| 09/04/13 | DG | Call with Imperial re: cost allocation for Committee/Lender settlement; call with Lenderd, J. Lucas and Imperials re same. | 1.40 | 875.00 | $1,225.00 |
| 09/04/13 | JWL | Review sale proceeds and asset disposition fees for lender allocations (.6); conference call with lenders and Imperial regarding rolling stock allocation (.7); telephone call with J. Baqaue regarding sale of Amarillo assets (.3). | 1.60 | 555.00 | $888.00 |
| 09/05/13 | JHR | Review Hanover's objections to third and fourth bulk sale notices | 0.30 | 450.00 | $135.00 |
| 09/05/13 | DG | Review and respon to emails re RBA reconciliations. | 0.30 | 875.00 | $262.50 |
| 09/05/13 | JWL | Telephone call with J. Bacque regarding RBA asset reconciliation (.3); email to Board regarding RBA asset reconciliation (.8); review surety objections to third and fourth bulk sales (.8); follow up calls with counsel regarding the same (.3). | 2.20 | 555.00 | $1,221.00 |
| 09/06/13 | PJK | Review responses to third and fourth bulk sale notices; review orders regarding same; emails with John Lucas regarding same | 0.30 | 425.00 | $127.50 |
| 09/09/13 | DG | Conference call re: HT cost allocation (.7); review documents re: proper allocation (.5); call with Adeel at Imperial (.3) and further review of spreadsheets (.5); emails to and from Imperial re: same (.3) | 2.30 | 875.00 | $2,012.50 |
| 09/09/13 | JWL | Emails and call to RoadSafe counsel regarding removal of assets from jobsites | 0.20 | 555.00 | $111.00 |
| 09/10/13 | DG | Review proposed response to surety objection to sale (.3); confer with John Lucas re: same (.2); review RBA bill of sale as revised (.4) | 0.90 | 875.00 | $787.50 |
| 09/10/13 | JWL | Review proposed response to surety objections to third and fourth bulk sales (.5); telephone call with Hilco regarding objections to third and fourth bulk sales (.2); follow up with RoadSafe regarding removal of equipment from job sites (.2); post-closing RBA clean up regarding bill of sale (.7); draft ARI bill of sale (1.1) | 2.70 | 555.00 | $1,498.50 |
| 09/11/13 | BG | Telephone conferences and correspondence regarding ARI bulk sale | 0.40 | 750.00 | $300.00 |
| 09/12/13 | BG | Telephone conferences and correspondence regarding ARI bulk sale | 0.40 | 750.00 | $300.00 |
| 09/12/13 | JWL | Respond to surety objections to third bulk sale notice (1.8); revise RBA bulk sale bill of sale (.5). | 2.30 | 555.00 | $1,276.50 |
| 09/13/13 | JWL | Telephone calls with Bob's regarding objections to Third bulk sale (.8); telephone calls with Hanover regarding third bulk sale (1.0); telephone calls with Hilco regarding objections to third bulk sale (.3); telephone calls with Acme and its counsel regarding third bulk sale (.6); revise third bulk sale order (1.0); telephone calls with B. Grohsgal regarding RBA bill of sale (.3); and revise RBA bill of same(.6). | 4.60 | 555.00 | $2,553.00 |
| 09/16/13 | BG | Review fourth bulk sale notice. | 0.30 | 750.00 | $225.00 |
| 09/16/13 | JWL | Draft revisions to fourth bulk sale order in response to | 0.40 | 555.00 | $222.00 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | objections. | | | |
| 09/17/13 | JWL | Telephone calls with Bob's and Hanover regarding resolution to third bulk sale objections (.5); revise proposed order (.2) | 0.70 | 555.00 | $388.50 |
| 09/17/13 | KFF | Prepare certification of counsel and proposed order regarding fourth bulk sale for submission to chambers | 0.30 | 295.00 | $88.50 |
| 09/18/13 | JWL | Telephone call with B. Grohsgal regarding timing of ARI funding (.2); revise bill of sale for fourth bulk sale (.4); prepare bill of sale for TRP const. sale (.4). | 1.00 | 555.00 | $555.00 |
| 09/18/13 | KFF | Serve order approving fourth bulk sale, including drafting and e-filing affidavit of service with Court and preparing special service lists | 0.90 | 295.00 | $265.50 |
| 09/18/13 | BG | Telephone conferences and correspondence regarding ARI reconciliation | 0.20 | 750.00 | $150.00 |
| 09/19/13 | BG | Correspondence regarding ARI bill of sale | 0.20 | 750.00 | $150.00 |
| 09/19/13 | HCK | Confer with J. Lucas re Ritchie/Hillco APA price adjustment. | 0.20 | 850.00 | $170.00 |
| 09/19/13 | JWL | Prepare documentation for fifth bulk sale (.5); revise and send RBA bills of sale (.4); telephone call with Hilco regarding future sales (.3); review of RBA price adjustment (1.7) | 2.90 | 555.00 | $1,609.50 |
| 09/19/13 | KFF | E-file and serve Notice of Fifth Bulk Sale, including revising exhibits and drafting affidavit of service and service documents | 1.10 | 295.00 | $324.50 |
| 09/20/13 | JWL | Revise price adjustment for RBA sale (.2); telephone call with Hanover counsel regarding terms of third bulk sale (.2). | 0.40 | 555.00 | $222.00 |
| 09/23/13 | BG | Telephone conferences and correspondence regarding Missoula vehicles | 0.40 | 750.00 | $300.00 |
| 09/23/13 | BG | Further telephone conferences and correspondence regarding Missoula | 0.10 | 750.00 | $75.00 |
| 09/23/13 | JWL | Telephone call with B. Grohsgal regarding ARI price adjustment. | 0.20 | 555.00 | $111.00 |
| 09/24/13 | BG | Telephone conferences regarding ARI reconciliation | 0.20 | 750.00 | $150.00 |
| 09/24/13 | BG | Further correspondence regarding ARI reconciliation | 0.20 | 750.00 | $150.00 |
| 09/24/13 | BG | Calculate ARI payments | 0.30 | 750.00 | $225.00 |
| 09/24/13 | BG | Further telephone conferences and correspondence regarding Missoula vehicles | 0.30 | 750.00 | $225.00 |
| 09/24/13 | DG | Confer with John Lucas re: sale proceeds timing (.3); confer with Bruce Grohsgal re: same (.2); review summary of ARI proceeds (.2) | 0.70 | 875.00 | $612.50 |
| 09/24/13 | JWL | Revise sale order for third bulk sale (.3); discuss same with Acme counsel (.3); draft COC for fifth bulk sale (.3) | 0.90 | 555.00 | $499.50 |
| 09/25/13 | BG | Review 3rd bulk sale Certification of Counsel and order | 0.20 | 750.00 | $150.00 |
| 09/25/13 | BG | Telephone conferences and correspondence regarding Hilco commission on ARI | 0.30 | 750.00 | $225.00 |
| 09/25/13 | JWL | Draft COC for third bulk sale (.4); draft third bulk sale order (.4); arrange for wires regarding payment of sale proceeds (.2) | 1.00 | 555.00 | $555.00 |
| 09/25/13 | KFF | E-file and serve Notice of Fifth Bulk Sale to TRP | 0.90 | 295.00 | $265.50 |

| | | Construction Group, including drafting affidavit of service and service documents | | | |
|---|---|---|---|---|---|
| 09/26/13 | BG | Telephone conferences and correspondence regarding 3rd bulk sale | 0.20 | 750.00 | $150.00 |
| 09/26/13 | BG | Review and revise 3rd bulk sale | 0.30 | 750.00 | $225.00 |
| 09/26/13 | BG | Telephone conferences and correspondence regarding ARI reconciliation | 0.30 | 750.00 | $225.00 |
| 09/26/13 | JWL | Call with Aspen counsel regarding sale of signs on job sites. | 0.20 | 555.00 | $111.00 |
| 09/26/13 | KFF | Revise, e-file and submit to chambers the certification of counsel and revised order regarding third bulk sale | 0.80 | 295.00 | $236.00 |
| 09/27/13 | BG | Telephone conferences and correspondence regarding Traffic Control sale | 0.30 | 750.00 | $225.00 |
| 09/27/13 | BG | Telephone conferences and correspondence regarding ARI wire | 0.30 | 750.00 | $225.00 |
| 09/27/13 | DG | Review 6th Bulk Sale notice and related attachments | 0.30 | 875.00 | $262.50 |
| 09/27/13 | JWL | Prepare Traffic Control sale documents (.8); prepare Road runner sale documents (.5) | 1.30 | 555.00 | $721.50 |
| 09/27/13 | KFF | E-file and serve Notice of Sixth Bulk Sale, including drafting affidavit of service and service documents and special service list | 0.90 | 295.00 | $265.50 |
| 09/30/13 | BG | Review and revise 7th bulk sale notice and order regarding same | 0.40 | 750.00 | $300.00 |
| 09/30/13 | BG | Correspondence with ARI regarding 6th sale notice | 0.20 | 750.00 | $150.00 |
| 09/30/13 | BG | Telephone conference and correspondence regarding Missoula payment | 0.20 | 750.00 | $150.00 |
| 09/30/13 | BG | Telephone conferences and correspondence regarding Missoula vehicle storage cost | 0.30 | 750.00 | $225.00 |
| 09/30/13 | BG | Telephone conferences and correspondence with ARI regarding reconciliation and payment | 0.30 | 750.00 | $225.00 |
| 09/30/13 | BG | Further telephone conference and correspondence regarding Missoula | 0.20 | 750.00 | $150.00 |
| 09/30/13 | DG | Review 7th Bulk Sale Notice | 0.30 | 875.00 | $262.50 |
| 09/30/13 | DG | Review 5th Bulk Sale Order | 0.20 | 875.00 | $175.00 |
| 09/30/13 | DG | Review third bulk sale order | 0.20 | 875.00 | $175.00 |
| 09/30/13 | JWL | Telephone call with B. Grohsgal regarding 7th bulk sale (.2); review 7th bulk sale documents (.2); prepare final bills of sale for third and fifth bulk sales (.7); respond to sixth bulk sale inquiry (.2); respond to UCC inquiry regarding fee allocation for asset sales (.7) | 2.00 | 555.00 | $1,110.00 |
| 09/30/13 | KFF | E-file and serve Notice of 7th Bulk Sale, including drafting affidavit of service and service documents and special service list | 0.90 | 295.00 | $265.50 |
| | **Task Code Total** | | **45.60** | | **$27,113.00** |
| | **Bankruptcy Litigation [L430]** | | | | |
| 09/01/13 | KFF | Draft agenda for September 19 hearing | 0.80 | 295.00 | $236.00 |
| 09/03/13 | DG | Review email from Sue Schwartz and response from | 0.20 | 875.00 | $175.00 |

|            |     | Robert Hookstra re: insurance audit |      |        |           |
|------------|-----|--------------------------------------|------|--------|-----------|
| 09/03/13   | DG  | Review letter re: informal information request from Hanover (.2); and J. Rosell response thereto (.1) | 0.30 | 875.00 | $262.50 |
| 09/03/13   | DG  | Review Critical Dates Memorandum | 0.30 | 875.00 | $262.50 |
| 09/03/13   | KFF | Update draft agenda for September 19 hearing | 0.60 | 295.00 | $177.00 |
| 09/03/13   | JHR | Correspondence with Hanover re: information requests | 0.20 | 450.00 | $90.00 |
| 09/03/13   | PJK | Review critical dates memo; review docket regarding recent filings | 0.20 | 425.00 | $85.00 |
| 09/05/13   | KLS | Prepare draft motion to convert. | 0.20 | 235.00 | $47.00 |
| 09/11/13   | DG  | Review cost allocation schedule per 9019 settlement and emails to and from adeel ahmad re: same | 0.50 | 875.00 | $437.50 |
| 09/12/13   | PJK | Emails with Bradford J. Sandler regarding draft notice of commencement; review same | 0.10 | 425.00 | $42.50 |
| 09/13/13   | KFF | Revise agenda for September 19 hearing, including drafting affidavit of service and service documents | 1.50 | 295.00 | $442.50 |
| 09/13/13   | JWL | Draft motion to convert ch. 11 case to ch. 7. | 1.00 | 555.00 | $555.00 |
| 09/16/13   | DG  | Review and edit motion to convert | 0.60 | 875.00 | $525.00 |
| 09/16/13   | DG  | Confer with JWL and RMP re: budget issues, Nationsfund recovery and settlement | 0.50 | 875.00 | $437.50 |
| 09/16/13   | DG  | Confer with John Lucas re: conversion motion | 0.30 | 875.00 | $262.50 |
| 09/16/13   | DG  | Review critical dates memorandum | 0.20 | 875.00 | $175.00 |
| 09/16/13   | KFF | Circulate and revise agenda for Sept. 19 hearing | 0.40 | 295.00 | $118.00 |
| 09/16/13   | JWL | Draft motion to convert ch. 11 case to ch. 7. | 5.20 | 555.00 | $2,886.00 |
| 09/16/13   | PJK | Review 9/19/13 agenda | 0.20 | 425.00 | $85.00 |
| 09/16/13   | PJK | Review critical dates memo | 0.20 | 425.00 | $85.00 |
| 09/17/13   | BG  | Correspondence with court regarding 9/17 hearing | 0.20 | 750.00 | $150.00 |
| 09/17/13   | DG  | Revise conversion motion draft (1.1); confer with John Lucas re: same (.3); review Russ Silberglied comments to conversion motion draft (.3) | 1.70 | 875.00 | $1,487.50 |
| 09/17/13   | KFF | Finalize, e-file and serve agenda for September 19 hearing, including reviewing hearing binders and submitting to chambers | 0.90 | 295.00 | $265.50 |
| 09/17/13   | JWL | Draft motion to convert cases to ch. 7 (2.2); telephone call with UCC regarding conversion motion (.2) | 2.40 | 555.00 | $1,332.00 |
| 09/17/13   | PJK | Review and edit 9/19/13 agenda | 0.20 | 425.00 | $85.00 |
| 09/17/13   | BG  | Telephone conferences and correspondence regarding conversion hearing date | 0.20 | 750.00 | $150.00 |
| 09/18/13   | BG  | Prepare for 9/17 hearing | 0.30 | 750.00 | $225.00 |
| 09/18/13   | DG  | Call with Lenders' Counsel, John Lucas, and Robert Hookstra re: conversion timing | 0.50 | 875.00 | $437.50 |
| 09/18/13   | DG  | Review Committee comments to conversion motion (.3); review lender comments (.2); confer with John Lucas re: additional changes (.3); review revised motion (.4) | 1.20 | 875.00 | $1,050.00 |
| 09/18/13   | JWL | Draft motion to convert cases to ch. 7. | 1.70 | 555.00 | $943.50 |
| 09/18/13   | DG  | Call with Scott Foley re: insurance audit issues/timing (.2); review and respond to email re: same (.1); confer with Sue Schwartz re: same (.1) ; review letter from Doug Gooding re: Liberty requests (.2); forward to Hookstra with notes (.1); respond to letter from | 0.90 | 875.00 | $787.50 |

|  |  | Gooding (.2) |  |  |  |
|---|---|---|---|---|---|
| 09/19/13 | BG | Finalize orders and prepare for omnibus hearing | 1.10 | 750.00 | $825.00 |
| 09/19/13 | BG | Attend omnibus hearing | 1.10 | 750.00 | $825.00 |
| 09/19/13 | DG | Review various rounds of revisions to conversion motion and provide comments thereto (.7); conference call with UST and Committee Counsel re: same (.4); review proposed language from UST for order and confer with John Lucas re: same (.5) | 1.60 | 875.00 | $1,400.00 |
| 09/19/13 | DG | Review revised Conversion motion with all incorporated comments (.4); confer with John Lucas re: same (.2) | 0.60 | 875.00 | $525.00 |
| 09/19/13 | JWL | Draft motion to convert case to ch. 7 (2.9); telephone call with UST regarding conversion of case (.3) | 3.20 | 555.00 | $1,776.00 |
| 09/20/13 | BG | Telephone conferences and correspondence regarding conversion motion and notice | 0.50 | 750.00 | $375.00 |
| 09/20/13 | DG | Call with Rob Warshauer re: conversion motion and various related issues | 0.60 | 875.00 | $525.00 |
| 09/20/13 | DG | Review revisions to conversion motion (.7); call with John Lucas re: same (.3); review revised draft following UST call and incorporating lender comments (.5) | 1.50 | 875.00 | $1,312.50 |
| 09/20/13 | KFF | E-file and serve motion to convert, including drafting affidavit of service and service documents | 1.50 | 295.00 | $442.50 |
| 09/20/13 | JWL | Revise motion to convert case to ch. 7 (1.3); telephone call with UST regarding same (.2). | 1.50 | 555.00 | $832.50 |
| 09/20/13 | JHR | Review motion to convert | 0.50 | 450.00 | $225.00 |
| 09/20/13 | PJK | Review draft motion to convert | 0.30 | 425.00 | $127.50 |
| 09/20/13 | PJK | Emails with John Lucas and Bruce Grohsgal regarding motion to convert | 0.20 | 425.00 | $85.00 |
| 09/20/13 | PJK | Review final version of motion to convert; prepare same for filing | 0.80 | 425.00 | $340.00 |
| 09/20/13 | MB | Revise Liberty stipulation re processing insurance claims. | 0.40 | 675.00 | $270.00 |
| 09/23/13 | KFF | E-file affidavit of service regarding Motion to Convert Case | 0.50 | 295.00 | $147.50 |
| 09/23/13 | DG | Review status of case and various issues in light of meeting with Rob Warshauer (.8) | 0.80 | 875.00 | $700.00 |
| 09/24/13 | DG | Confer with John Lucas re: conversion order and UST issues (.4); review and analyze summary of same (.3) | 0.70 | 875.00 | $612.50 |
| 09/24/13 | JWL | Revise order to motion to convert in response to UST and lender comments. | 1.10 | 555.00 | $610.50 |
| 09/24/13 | MB | Review revised Liberty stipulation re processing insurance claims and provide comments to counsel (.1); finalize same and email to P. Keane re filing (.2). | 0.30 | 675.00 | $202.50 |
| 09/25/13 | KFF | E-file Certification of Counsel regarding Stipulation with Liberty Mutual, including submitting to chambers | 0.80 | 295.00 | $236.00 |
| 09/25/13 | KFF | E-file and serve Notice of Stipulation with Nations Fund I, including revising order and drafting affidavit of service and service documents | 0.80 | 295.00 | $236.00 |
| 09/25/13 | JWL | Send emails to lenders and UCC regarding proposed changes to order to convert cases. | 0.80 | 555.00 | $444.00 |

| 09/25/13 | PJK | Emails with Maria Bove regarding Certification of Counsel and order regarding Liberty stipulation | 0.20 | 425.00 | $85.00 |
|----------|-----|---|------|--------|--------|
| 09/25/13 | PJK | Review Liberty stipulation; draft Certification of Counsel and order regarding Liberty stipulation; p0repare for filing | 0.40 | 425.00 | $170.00 |
| 09/25/13 | MB | Review certificate of counsel and order for Liberty stipulation re processing insurance claims. | 0.10 | 675.00 | $67.50 |
| 09/26/13 | DG | Confer with John Lucas re: conversion mechanics | 0.40 | 875.00 | $350.00 |
| 09/26/13 | JWL | Revise order for motion to convert case to ch. 7 | 0.50 | 555.00 | $277.50 |
| 09/26/13 | MB | Telephone conference with L. Kweskin re Liberty stipulation re processing insurance claims. | 0.10 | 675.00 | $67.50 |
| 09/27/13 | DG | Confer with John Lucas re: conversion issues | 0.30 | 875.00 | $262.50 |
| 09/27/13 | KFF | Draft agenda for October 16, including organizing documents for hearing binders and fee binders | 1.70 | 295.00 | $501.50 |
| 09/27/13 | JWL | Discussion with UST regarding form of conversion order (.3); revise the same (.5) | 0.80 | 555.00 | $444.00 |
| 09/27/13 | DG | Confer with John Lucas re: open matters | 0.50 | 875.00 | $437.50 |
| 09/28/13 | PJK | Emails with Laura Davis Jones regarding response regarding Merrill Lynch | 0.10 | 425.00 | $42.50 |
| 09/30/13 | KFF | Review Court docket and download recent orders for distribution to client and counsel | 0.60 | 295.00 | $177.00 |
| 09/30/13 | KFF | Organize documents for hearing binders for October 16 hearing | 0.40 | 295.00 | $118.00 |
| 09/30/13 | PJK | Review critical dates memo | 0.10 | 425.00 | $42.50 |
| 09/30/13 | DG | Review order and stipulation re: Liberty Mutual | 0.30 | 875.00 | $262.50 |
|  | **Task Code Total** |  | **51.40** |  | **$30,680.50** |

**Case Administration [B110]**

| 08/01/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
|----------|-----|---|------|--------|--------|
| 09/01/13 | KFF | Review updated Court dockets and incoming documents and draft critical dates memo, including downloading documents for upcoming hearings | 1.40 | 295.00 | $413.00 |
| 09/03/13 | BG | Attend WIP call | 0.30 | 750.00 | $225.00 |
| 09/03/13 | DG | Weekly WIP call with Jason Rosell and John Lucas and (in part), Bruce Grohsgal | 0.70 | 875.00 | $612.50 |
| 09/03/13 | ARP | Maintain document control. | 0.40 | 195.00 | $78.00 |
| 09/03/13 | JWL | Participate on work in progress call with PSZ&J team. | 0.70 | 555.00 | $388.50 |
| 09/03/13 | JHR | Internal PSZ&J WIP call re: status of case | 0.70 | 450.00 | $315.00 |
| 09/04/13 | SLP | Maintain docket control. | 1.50 | 195.00 | $292.50 |
| 09/05/13 | SLP | Maintain docket control. | 0.10 | 195.00 | $19.50 |
| 09/06/13 | KFF | Review updated Court dockets and draft critical dates memo | 0.50 | 295.00 | $147.50 |
| 09/06/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 09/09/13 | SLP | Maintain docket control. | 0.10 | 195.00 | $19.50 |

| 09/09/13 | JHR | Phone call with S. Floyd at CSC re: Delaware registration | 0.20 | 450.00 | $90.00 |
|---|---|---|---|---|---|
| 09/10/13 | KFF | Review Court dockets and update critical dates memo | 0.20 | 295.00 | $59.00 |
| 09/12/13 | ARP | Maintain document control. | 0.40 | 195.00 | $78.00 |
| 09/12/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 195.00 | $39.00 |
| 09/14/13 | KFF | Review updated Court docket and draft critical dates memo | 0.80 | 295.00 | $236.00 |
| 09/16/13 | ARP | Prepare hearing notebook for hearing on 9/19/2013. | 2.80 | 195.00 | $546.00 |
| 09/17/13 | ARP | Prepare hearing notebook for hearing on 9/9/2013. | 0.70 | 195.00 | $136.50 |
| 09/18/13 | ARP | Maintain document control. | 0.40 | 195.00 | $78.00 |
| 09/18/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 09/20/13 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 195.00 | $19.50 |
| 09/21/13 | KFF | Review updated Court docket and recently filed documents and draft critical dates memo | 0.70 | 295.00 | $206.50 |
| 09/23/13 | ARP | Maintain document control. | 0.40 | 195.00 | $78.00 |
| 09/26/13 | ARP | Maintain document control. | 0.40 | 195.00 | $78.00 |
| 09/27/13 | KFF | Review updated Court dockets and recently received documents and draft critical dates memo | 0.90 | 295.00 | $265.50 |
| 09/27/13 | BMK | Prepared daily memo narrative and coordinate client distribution. | 0.10 | 195.00 | $19.50 |
| 09/27/13 | JWL | Update work in progress list for Hookstra (1.2) | 1.20 | 555.00 | $666.00 |
| 09/28/13 | KFF | Review recently filed documents and update critical dates memo | 0.50 | 295.00 | $147.50 |
| 09/30/13 | BMK | Prepared daily memo narrative and coordinate client distribution. | 0.10 | 195.00 | $19.50 |

|  | **Task Code Total** |  | **16.80** | | **$5,332.00** |
|---|---|---|---|---|---|

**Claims Admin/Objections[B310]**

| 08/28/13 | JHR | Correspondence with KCC re: Reed Smith proof of claim form | 0.20 | 450.00 | $90.00 |
|---|---|---|---|---|---|
| 09/03/13 | DG | Call with counsel for WARN Claimants re: overall case status and impact on WARN class action | 0.70 | 875.00 | $612.50 |
| 09/03/13 | DG | Confer with John Lucas (2x) re: Nations bank analysis (.6) | 0.60 | 875.00 | $525.00 |
| 09/03/13 | JWL | Review of Nations Fund financing agreement and related titles in support of secured claim. | 4.80 | 555.00 | $2,664.00 |
| 09/03/13 | JWL | Conf. call regarding WARN action claimants (.6); follow up with D. Grassgreen regarding same (.3). | 0.90 | 555.00 | $499.50 |
| 09/03/13 | JWL | Telephone call with C. Grote regarding Idaho mechanic's lien claim for delivery solar panels. | 0.20 | 555.00 | $111.00 |
| 09/04/13 | JHR | Review proposed medical claims reconciliation process | 0.10 | 450.00 | $45.00 |
| 09/04/13 | PJK | Discuss medical claim carve-out motion with Bruce Grohsgal and motion to shorten | 0.10 | 425.00 | $42.50 |
| 09/04/13 | PJK | Draft motion to shorten regarding medical carve-out | 0.90 | 425.00 | $382.50 |

| | | motion; review medical carve-out motion | | | |
|---|---|---|---|---|---|
| 09/04/13 | BG | Telephone conferences regarding Cleveland division of water | 0.20 | 750.00 | $150.00 |
| 09/04/13 | KFF | Review Schedules to determine listing for City of Cleveland, Water Division | 0.20 | 295.00 | $59.00 |
| 09/04/13 | JWL | Review of Nation Fund agreement and support of asserted secured claim (1.0); and conf. call with Nation Fund regarding same (.5). | 1.50 | 555.00 | $832.50 |
| 09/04/13 | JWL | Review GE lease regarding support for rejection damage claim. | 0.30 | 555.00 | $166.50 |
| 09/04/13 | JWL | Telephone call with Grote regarding Woodbridge claim. | 0.20 | 555.00 | $111.00 |
| 09/09/13 | DG | Review Nationsfund documents and analyze same re: secured claim amount and funds due to Debtor (1.4); call with R. Pachulski re: same (.3); call with John Lucas re: same (.4) | 2.10 | 875.00 | $1,837.50 |
| 09/10/13 | BG | Telephone conferences regarding OSHA claim | 0.20 | 750.00 | $150.00 |
| 09/10/13 | JWL | Review of Nation Fund agreement and info in support of claim. | 1.20 | 555.00 | $666.00 |
| 09/11/13 | PJK | Review edits by Bruce Grohsgal to motion to shorten regarding medical claim carve-out motion; email to Kathe F. Finlayson regarding same | 0.30 | 425.00 | $127.50 |
| 09/11/13 | PJK | Review and edit motion to shorten regarding medical claim carve-out motion | 0.20 | 425.00 | $85.00 |
| 09/11/13 | DG | Confer with John Lucas re: nations bank claim settlement | 0.30 | 875.00 | $262.50 |
| 09/11/13 | JWL | Review Nation Fund agreement and support for secured claim. | 1.00 | 555.00 | $555.00 |
| 09/11/13 | JWL | Review Wynne System motion to compel payment of admin claim. | 0.50 | 555.00 | $277.50 |
| 09/11/13 | PJK | Review Wynne Systems motion to compel | 0.20 | 425.00 | $85.00 |
| 09/11/13 | JWL | Review trust agreement for GUC trust. | 0.60 | 555.00 | $333.00 |
| 09/12/13 | KFF | Draft Notice of Hearing on Motion to Authorize Medical Claim Carve-Out | 0.50 | 295.00 | $147.50 |
| 09/12/13 | KFF | E-file and serve Notice of Hearing regarding Medical Claim Carve-Out Motion, including serving Motion, Motion to Shorten, Order Shortening Notice and drafting and e-filing Affidavit of Service with Court | 0.80 | 295.00 | $236.00 |
| 09/12/13 | KFF | Prepare documents in connection with hearing on shortened notice for medical claim carve-out documents for distribution to client and counsel | 0.40 | 295.00 | $118.00 |
| 09/12/13 | BG | Correspondence regarding ADT | 0.20 | 750.00 | $150.00 |
| 09/12/13 | JWL | Conference calls with Nations Fund counsel regarding calculation of claim (.9); review of Nations Fund agreement and calculation of claim (1.7). | 2.60 | 555.00 | $1,443.00 |
| 09/12/13 | JHR | Review WARN settlement proposal | 0.20 | 450.00 | $90.00 |
| 09/16/13 | DG | Confer (additionally) with John Lucas following his call with Nationsfund re: claim settlement. | 0.30 | 875.00 | $262.50 |
| 09/16/13 | DG | Confer with John Lucas re: Nationsfund claim resolution (0.3); review documen re same (0.4). | 0.70 | 875.00 | $612.50 |
| 09/16/13 | JWL | Review claims report of claims filed to date (.5); review | 3.10 | 555.00 | $1,720.50 |

| | | | | | |
|---|---|---|---|---|---|
| | | Nation Fund claim back up (1.8); conf. call with Nations Fund counsel regarding same (.8) | | | |
| 09/17/13 | PJK | Discuss medical claim motion and notice regarding same with Bruce Grohsgal | 0.20 | 425.00 | $85.00 |
| 09/17/13 | JWL | Review Nation Fund agreement and back up for secured claim (1.1); conf. call with WARN claimants regarding settlement (.3); review Wynne motion to compel payment for software (.6). | 2.00 | 555.00 | $1,110.00 |
| 09/18/13 | PJK | Draft medical claim carve-out notice; email to Bruce Grohsgal | 0.70 | 425.00 | $297.50 |
| 09/18/13 | DG | Review Nationsfund notice of settlement (.3) and confer with John Lucas re: same (.2) | 0.50 | 875.00 | $437.50 |
| 09/18/13 | JWL | Review Wynne systems pricing agreement regarding enforcement of admin claim (.8); telephone call with Wynne counsel regarding same (.2); prepare claim settlement documentation regarding Nations Fund claim (3.3) | 4.30 | 555.00 | $2,386.50 |
| 09/18/13 | JHR | Review Wynne Systems motion to compel payment | 0.20 | 450.00 | $90.00 |
| 09/18/13 | JHR | Review motion re: medical claim carve out | 0.30 | 450.00 | $135.00 |
| 09/19/13 | PJK | Review edits by Bruce Grohsgal to medical notice; revise same; create redline; email to Bruce Grohsgal | 0.50 | 425.00 | $212.50 |
| 09/19/13 | BG | Prepare for and attend OSHA claim call | 0.90 | 750.00 | $675.00 |
| 09/19/13 | DG | Call from San Jose Landlord re: materials left on premises (.3); emails to and from Robert Hookstra re: same (.2); confer with John Lucas re: same (.2) | 0.70 | 875.00 | $612.50 |
| 09/19/13 | JWL | Research regarding enforcement of Wynne admin claim. | 0.70 | 555.00 | $388.50 |
| 09/19/13 | PJK | Emails with R. Hookstra regarding claimant inquiry | 0.20 | 425.00 | $85.00 |
| 09/19/13 | PJK | Emails with KCC regarding carve-out; finalize notice; attention to issues with same | 0.60 | 425.00 | $255.00 |
| 09/20/13 | PJK | Emails with Bruce Grohsgal, US Trustee, R. Silberglied regarding medical carve-out notice | 0.30 | 425.00 | $127.50 |
| 09/20/13 | PJK | Emails with Bruce Grohsgal regarding review and editing of carve-out notice; edits to same; emails to copy room regarding service of same; emails with KCC regarding posting of notice | 0.60 | 425.00 | $255.00 |
| 09/20/13 | KFF | Serve order approving medical claim carve-out motion, including drafting and e-filing affidavit of service with the Court | 0.80 | 295.00 | $236.00 |
| 09/20/13 | JWL | Revise Nation Fund documentation regarding claim settlement. | 1.50 | 555.00 | $832.50 |
| 09/23/13 | KFF | Telephone inquiry from claimant Nancy Parkin regarding bar date for claims and medical claims and forward copy of proof of claim and Notice of Bar Date for Medical Claims | 0.30 | 295.00 | $88.50 |
| 09/23/13 | JWL | Review Wynne Sys. claim back up and discuss with Hookstra (.2); revise Nation Fund stipulation (.4). | 0.60 | 555.00 | $333.00 |
| 09/23/13 | PJK | Emails with B. Illnes regarding bar date and documents regarding same | 0.20 | 425.00 | $85.00 |
| 09/24/13 | KFF | Update critical dates to include bar date for medical claims | 0.20 | 295.00 | $59.00 |

| 09/24/13 | DG | Review WARN counterproposal (.4); confer with John Lucas re: settlement timing and structure (.3) | 0.70 | 875.00 | $612.50 |
| 09/24/13 | JWL | Emails with Hookstra regarding A/R credits (.2); WARN claim conf. call (.2) | 0.40 | 555.00 | $222.00 |
| 09/24/13 | PJK | Calls and emails with Star2Star regarding accounts; emails with R. Hookstra regarding same | 0.30 | 425.00 | $127.50 |
| 09/25/13 | BG | Telephone conference regarding Nations Fund | 0.20 | 750.00 | $150.00 |
| 09/25/13 | JWL | Wynne system claim review (.2); WARN claim review (.7); email to Board regarding WARN claim settlement offer (1.2). | 2.10 | 555.00 | $1,165.50 |
| 09/25/13 | JHR | Phone call with E. Martin (United Rentals) re: return of forklift and proof of claim | 0.40 | 450.00 | $180.00 |
| 09/25/13 | BG | Review and finalize Nations Fund stipulation and notice | 0.30 | 750.00 | $225.00 |
| 09/26/13 | BG | Review OSHA status report | 0.20 | 750.00 | $150.00 |
| 09/26/13 | DG | Review final Nations bank Stipulation re: claim settlement. | 0.50 | 875.00 | $437.50 |
| 09/26/13 | KFF | Telephone calls from attorneys for claimants regarding filing administrative claim and settling claim | 0.40 | 295.00 | $118.00 |
| 09/26/13 | JWL | Conf. call with WARN counsel regarding potential settlement (.7); review of Wynne claim info (.6). | 1.30 | 555.00 | $721.50 |
| 09/26/13 | JHR | Review correspondence re: WARN settlement | 0.20 | 450.00 | $90.00 |
| 09/26/13 | JHR | Review United Rentals motion for administrative claim and supporting documentation | 0.50 | 450.00 | $225.00 |
| 09/26/13 | JHR | Review United Rentals motion for administrative claim re: lease rejection | 0.30 | 450.00 | $135.00 |
| 09/27/13 | MB | Review First Insurance motion for payment of administrative expenses. | 0.20 | 675.00 | $135.00 |
| 09/27/13 | JWL | Respond to creditor inquiry regarding payment of claims (.2); review first insurance motion for admin claim (.3); review URI motion for admin claims (.6); review of UCC settlement for payment of claims (.5); review of budget for payment of open claims (.5) | 2.10 | 555.00 | $1,165.50 |
| 09/27/13 | JHR | Review First Insurance motion for administrative expense claim | 0.20 | 450.00 | $90.00 |
| 09/30/13 | JWL | Respond to former employee regarding claim deadline (.3); conf. call with WARN claimants and Reed Smith (.9); review of WARN claim info (.4); follow up with WARN claim counsel regarding claims data (.5); review Wynne system info for claim settlement (.9); prepare Nation Funds COC (.4) | 3.40 | 555.00 | $1,887.00 |
| 09/30/13 | PJK | Review claim correspondence | 0.10 | 425.00 | $42.50 |
| | | **Task Code Total** | **56.40** | | **$32,116.00** |

**Compensation Prof. [B160]**

| 09/09/13 | KFF | E-file certification of no objection for PSZ&J May 22 - June 30, 2013 | 0.60 | 295.00 | $177.00 |
| 09/09/13 | PJK | Emails with PSZ&J group regarding Cert of No Obj. | 0.20 | 425.00 | $85.00 |

|  |  | Regarding first monthly fee application; review draft of same and edits to same |  |  |  |
|---|---|---|---|---|---|
| 09/11/13 | DG | Review and edit August fee app exhibits | 1.20 | 875.00 | $1,050.00 |
| 09/11/13 | WLR | Draft 2nd quarterly fee application | 0.70 | 595.00 | $416.50 |
| 09/11/13 | JWL | Prepare August monthly fee application. | 1.00 | 555.00 | $555.00 |
| 09/15/13 | WLR | Draft August 2013 fee application | 2.40 | 595.00 | $1,428.00 |
| 09/16/13 | CAK | Review and update August fee application | 0.60 | 290.00 | $174.00 |
| 09/17/13 | KFF | E-file PSZ&J's August fee application, including drafting Notice and Affidavit of Service and service documents | 0.80 | 295.00 | $236.00 |
| 09/17/13 | KFF | Draft certification of no objection for PSZ&J's August fees | 0.50 | 295.00 | $147.50 |
| 09/19/13 | CAK | Review and update 1st Quarterly fee application and prepare exhibits to same. | 0.60 | 290.00 | $174.00 |
| 09/19/13 | KFF | E-file certification of no objection for PSZ&J's July fees | 0.50 | 295.00 | $147.50 |
| 09/19/13 | PJK | Review and edit Cert of No Obj. Regarding PSZ&J second fee application | 0.20 | 425.00 | $85.00 |
| 09/23/13 | KFF | Prepare First Quarterly Fee Application for PSZ&J for e-filing and service, including drafting Notice, Affidavit of Service and service documents | 1.40 | 295.00 | $413.00 |
| 09/24/13 | KFF | Review and confirm service of PSZ&J's First Quarterly fees | 0.50 | 295.00 | $147.50 |
|  | **Task Code Total** |  | **11.20** |  | **$5,236.00** |

**Comp. of Prof./Others**

| 09/19/13 | BG | Telephone conferences and correspondence regarding quarterly fee applications | 0.20 | 750.00 | $150.00 |
|---|---|---|---|---|---|
| 09/21/13 | KFF | Draft fee chart for 1st quarterly fee hearing and Notice | 2.00 | 295.00 | $590.00 |
| 09/23/13 | JWL | Telephone calls with Imperial regarding fee application deadline. | 0.40 | 555.00 | $222.00 |
| 09/23/13 | PJK | Emails with John Lucas regarding Imperial Cert of No Obj. and issues with same | 0.30 | 425.00 | $127.50 |
| 09/23/13 | PJK | Review Imperial retention application and interim compensation order; emails with John Lucas regarding same | 0.30 | 425.00 | $127.50 |
| 09/23/13 | PJK | Edit Cert of No Obj. Regarding Imperial July fee application | 0.20 | 425.00 | $85.00 |
| 09/24/13 | KFF | Organize fee applications for fee app binder in connection with hearing on first quarterly fees and update chart for omnibus order | 1.30 | 295.00 | $383.50 |
| 09/24/13 | BG | Telephone conferences and correspondence regarding Hilco application | 0.30 | 750.00 | $225.00 |
| 09/24/13 | KFF | E-file certification of no objection for Imperial's July fees | 0.50 | 295.00 | $147.50 |
| 09/24/13 | PJK | Review Cert of No Obj. Regarding Imperial second fee application; prepare for filing | 0.10 | 425.00 | $42.50 |
| 09/25/13 | BG | Review Imperial fee application | 0.30 | 750.00 | $225.00 |

| 09/25/13 | BG | Telephone conferences and correspondence regarding Imperial fee applications | 0.20 | 750.00 | $150.00 |
|---|---|---|---|---|---|
| 09/25/13 | BG | Telephone conferences and correspondence regarding Hilco fee application | 0.20 | 750.00 | $150.00 |
| 09/25/13 | BG | Telephone conference and correspondence regarding Ordinary Course Professional invoices | 0.20 | 750.00 | $150.00 |
| 09/25/13 | DG | Review Hilco Fee Application (.4); Imperial Fee Application (.5) | 0.90 | 875.00 | $787.50 |
| 09/25/13 | KFF | Draft Notice and Affidavit of Service and service documents for Hilco Industrial's First and Final Fee Application | 0.70 | 295.00 | $206.50 |
| 09/25/13 | KFF | Draft Notice and Affidavit of Service and service documents for Imperial Capital's First Quarterly Fee Application | 0.70 | 295.00 | $206.50 |
| 09/25/13 | KFF | Draft Notice and Affidavit of Service and service documents for Imperial Capital's August fee application | 0.70 | 295.00 | $206.50 |
| 09/25/13 | KFF | E-file and serve August fee application for Imperial Capital, LLC | 0.80 | 295.00 | $236.00 |
| 09/25/13 | KFF | Draft certification of no objection for Imperial's August fees | 0.50 | 295.00 | $147.50 |
| 09/25/13 | KFF | E-file and serve first and final fee application for Hillco Industrial | 0.70 | 295.00 | $206.50 |
| 09/25/13 | KFF | E-file and serve Quarterly fee application for Imperial Capital, LLC | 0.80 | 295.00 | $236.00 |
| 09/26/13 | DG | Review RLF fee application | 0.70 | 875.00 | $612.50 |
| 09/26/13 | KFF | Draft certification of no objection for Hilco Industrial's quarterly fees | 0.50 | 295.00 | $147.50 |
| 09/26/13 | KFF | Draft certification of no objection for Imperial's quarterly fees | 0.50 | 295.00 | $147.50 |
| 09/26/13 | KFF | Update exhibit chart for omnibus order for first quarterly fee hearing | 0.80 | 295.00 | $236.00 |
| 09/28/13 | KFF | Draft exfhibit chart of professionals' fees and expenses for first quarterly fee hearing, including calculating holdback and totals for all professionals | 2.00 | 295.00 | $590.00 |
| 09/30/13 | KFF | Update fee and expense totals for exhibit chart of professionals' fees and expenses for the first quarterly period | 1.20 | 295.00 | $354.00 |

|  | **Task Code Total** |  | **18.00** |  | **$7,096.00** |
|---|---|---|---|---|---|

**Employee Benefit/Pension-B220**

| 09/03/13 | BG | Telephone conferences and correspondence regarding medical claims carve-out | 0.50 | 750.00 | $375.00 |
|---|---|---|---|---|---|
| 09/03/13 | BG | Correspondence with board regarding medical claims carve-out | 0.30 | 750.00 | $225.00 |
| 09/04/13 | BG | Telephone conferences and correspondence regarding medical claims carve-out | 0.40 | 750.00 | $300.00 |
| 09/09/13 | BG | Telephone conferences and correspondence with lenders and committee regarding medical claims | 0.30 | 750.00 | $225.00 |

| | | | | | |
|---|---|---|---|---:|---:|
| | | carve-out | | | |
| 09/09/13 | BG | Telephone conferences and correspondence regarding medical claim carve-out | 0.20 | 750.00 | $150.00 |
| 09/11/13 | BG | Finalize, file and serve medical claims carve-out motion | 1.50 | 750.00 | $1,125.00 |
| 09/11/13 | BG | Finalize, file and serve motion to shorten medical motion | 0.50 | 750.00 | $375.00 |
| 09/11/13 | DG | review and respond to email from Bruce Grohsgal re: health claims' motion | 0.30 | 875.00 | $262.50 |
| 09/12/13 | BG | Telephone conferences and correspondence regarding carve-out | 0.30 | 750.00 | $225.00 |
| 09/12/13 | BG | Correspondence with Anihem's counsel regarding order on carve-out | 0.20 | 750.00 | $150.00 |
| 09/16/13 | BG | Revise carve-out order | 0.50 | 750.00 | $375.00 |
| 09/16/13 | BG | Further revise carve-out order and correspondence regarding same | 0.30 | 750.00 | $225.00 |
| 09/18/13 | BG | Revise claims carve-out order and correspondence regarding same | 0.30 | 750.00 | $225.00 |
| 09/18/13 | DG | Confer with Bruce Grohsgal re: UST comments to Medical Claim Motion (.3); review motion and order (.3); further call and email with Bruce Grohsgal re: same (.2) | 0.80 | 875.00 | $700.00 |
| 09/20/13 | BG | Revise and serve medical claim carve-out notice | 0.70 | 750.00 | $525.00 |
| 09/20/13 | BG | Telephone conferences and correspondence regarding medical claims carve-out notice | 0.30 | 750.00 | $225.00 |
| 09/20/13 | BG | Further telephone conferences and correspondence regarding carve-out notice | 0.30 | 750.00 | $225.00 |
| 09/26/13 | BG | Review medical claims | 0.30 | 750.00 | $225.00 |
| 09/30/13 | BG | Telephone conference and correspondence regarding medical claims notice | 0.20 | 750.00 | $150.00 |
| | **Task Code Total** | | **8.20** | | **$6,287.50** |

**Executory Contracts [B185]**

| | | | | | |
|---|---|---|---|---:|---:|
| 09/03/13 | BG | Telephone conferences and correspondence regarding J&R motion | 0.20 | 750.00 | $150.00 |
| 09/03/13 | DG | Address issues re: San Jose Lease Turnover including review and respond to emails from Hookstra and Hilco and confer with John Lucas | 0.40 | 875.00 | $350.00 |
| 09/03/13 | KFF | Process returned mail in connection with Fifth Lease Rejection Motion | 0.20 | 295.00 | $59.00 |
| 09/09/13 | BG | Telephone conferences and correspondence regarding Pinellas and Jupiter. | 0.30 | 750.00 | $225.00 |
| 09/10/13 | KFF | Review and process returned mail in connection with Order Granting Fifth Lease Rejection Motion | 0.30 | 295.00 | $88.50 |
| 09/11/13 | BG | Telephone conferences and correspondence regarding J&R settlement | 0.30 | 750.00 | $225.00 |
| 09/11/13 | BG | Telephone conferences and correspondence regarding Pinellas and Jupiter | 0.30 | 750.00 | $225.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/12/13 | BG | Revise Pinella and Jupej stipulations and correspondence regarding same | 0.30 | 750.00 | $225.00 |
| 09/13/13 | BG | Telephone conferences and correspondence regarding Missoula taxes | 0.30 | 750.00 | $225.00 |
| 09/13/13 | BG | Telephone conferences regarding landlord stipulations | 0.30 | 750.00 | $225.00 |
| 09/13/13 | BG | Correspondence regarding Missoula taxes | 0.20 | 750.00 | $150.00 |
| 09/16/13 | BG | Revise Pinellas and Jupej stipulation and correspondence regarding same | 0.30 | 750.00 | $225.00 |
| 09/16/13 | BG | Revise J&R stipulation and correspondence regarding same | 0.30 | 750.00 | $225.00 |
| 09/16/13 | BG | Further revise J&R order and correspondence regarding same | 0.30 | 750.00 | $225.00 |
| 09/16/13 | BG | Telephone conference and correspondence regarding Carlstadt payment | 0.20 | 750.00 | $150.00 |
| 09/16/13 | BG | Further telephone conference and correspondence regarding Carlstadt | 0.20 | 750.00 | $150.00 |
| 09/16/13 | BG | Further telephone conferences and correspondence regarding J&R | 0.30 | 750.00 | $225.00 |
| 09/16/13 | BG | Further telephone conferences and correspondence regarding Pinellas and Jupej | 0.30 | 750.00 | $225.00 |
| 09/17/13 | BG | Resolve J&R issues | 0.30 | 750.00 | $225.00 |
| 09/18/13 | BG | Revise J&R stipulation and telephone conferences and correspondence regarding same | 0.30 | 750.00 | $225.00 |
| 09/19/13 | JWL | Follow up with San Jose landlord regarding abandonment of property. | 0.40 | 555.00 | $222.00 |
| 09/20/13 | BG | Telephone conferences and correspondence regarding drum removal | 0.50 | 750.00 | $375.00 |
| 09/23/13 | KFF | Review returned mail in connection with Fifth Lease Rejection Motion and revise list | 0.20 | 295.00 | $59.00 |
| 09/23/13 | BG | Telephone conference and correspondence regarding lease payments | 0.20 | 750.00 | $150.00 |
| 09/24/13 | JWL | Draft COC regarding revision to fifth rejection motion (.9); revise order (.3). | 1.20 | 555.00 | $666.00 |
| 09/25/13 | KFF | E-file certification of counsel regarding amended order for 5th lease rejection, including submitting to chambers | 0.80 | 295.00 | $236.00 |
| 09/25/13 | BG | Revise amendment to 5th rejection order | 0.30 | 750.00 | $225.00 |
| 09/25/13 | DG | Review order re: amendment to rejection order for San Jose Lease | 0.10 | 875.00 | $87.50 |
| 09/26/13 | BG | Telephone conferences and correspondence regarding rent payments | 0.50 | 750.00 | $375.00 |
| 09/26/13 | BG | Telephone conferences and correspondence regarding J&R payment | 0.20 | 750.00 | $150.00 |
| 09/26/13 | BG | Telephone conference and correspondence regarding ARI payment | 0.20 | 750.00 | $150.00 |
| 09/27/13 | BG | Telephone conference and correspondence regarding J&R payment | 0.20 | 750.00 | $150.00 |

| | **Task Code Total** | | **10.40** | | **$6,868.00** |

### Financial Filings [B110]

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/16/13 | PJK | Email from Jane Leamy regarding schedules; email to Bruce Grohsgal regarding same | 0.10 | 425.00 | $42.50 |
| 09/24/13 | BG | Telephone conferences and correspondence regarding 7/13 MOR | 0.20 | 750.00 | $150.00 |
| 09/24/13 | KFF | Prepare July operating report for e-filing and service, including drafting affidavit of service and service documents | 0.60 | 295.00 | $177.00 |
| | **Task Code Total** | | **0.90** | | **$369.50** |

### Financing [B230]

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/04/13 | DG | Review documents in preparation for conference call with Lenders and Committee re: Budget (.4); call with Lenders and Committee re: budget (.5); review cash flow summary of expenses regarding allocations (.4); email to Adeel Ahmad re: comments to cash flow summary (.3); confer with John Lucas re; cash flow summary (.2) | 1.80 | 875.00 | $1,575.00 |
| 09/04/13 | JWL | Conference call regarding extension of budget. | 0.50 | 555.00 | $277.50 |
| 09/04/13 | JHR | Conference call with Committee and DIP and Prepetition Lenders re: budget extension | 0.50 | 450.00 | $225.00 |
| 09/09/13 | JWL | Review fees/cost allocation regarding rolling stock sales. | 0.50 | 555.00 | $277.50 |
| 09/12/13 | JHR | Review proposed DIP budget extension and related correspondence re: Ritchie Bros. and collections | 0.20 | 450.00 | $90.00 |
| 09/13/13 | BG | Telephone conferences and correspondence regarding funding | 0.20 | 750.00 | $150.00 |
| 09/16/13 | DG | Review revised budget, compare to 9/12 version; emails to Adeel re: same (.3) | 0.30 | 875.00 | $262.50 |
| 09/18/13 | JWL | Conf. call with lenders' counsel regarding amendments to budget. | 0.30 | 555.00 | $166.50 |
| 09/19/13 | DG | Confer with John Lucas re: budget and timing of payments and reconciliation of budget to payments on bulk sale (.3); review email re; same (.1); finalize and file modified budget (.2) | 0.60 | 875.00 | $525.00 |
| 09/24/13 | DG | Finalize and file notice of modified budget and extending DIP Maturity | 0.30 | 875.00 | $262.50 |
| 09/24/13 | JWL | Timing of payment to lender and use of cash collateral (.3); cash forecast call with Imperial (.4); discuss same with D. Grassgreen (.8). | 1.50 | 555.00 | $832.50 |
| 09/26/13 | KFF | E-file and serve Notice of Modified Budget, including drafting affidavit of service and service documents | 0.70 | 295.00 | $206.50 |
| 09/26/13 | BG | Review, finalize, file and serve notice of budget | 0.30 | 750.00 | $225.00 |
| 09/26/13 | BG | Telephone conferences and correspondence regarding closing bank accounts | 0.20 | 750.00 | $150.00 |
| | **Task Code Total** | | **7.90** | | **$5,225.50** |

### General Business Advice [B410]

| | | | | | |
|---|---|---|---|---|---|
| 06/17/13 | RMP | Review asset sale documents and prepare for board call. | 1.30 | 995.00 | $1,293.50 |
| 06/19/13 | RMP | Telephone call with John W. Lucas and prepare for and participate on Board call. | 1.70 | 995.00 | $1,691.50 |
| 06/25/13 | RMP | Prepare for and participate on Board call. | 1.20 | 995.00 | $1,194.00 |
| | **Task Code Total** | | **4.20** | | **$4,179.00** |

### Operations [B210]

| | | | | | |
|---|---|---|---|---|---|
| 09/18/13 | PJK | Research regarding utility issues; email to S. Webb regarding Florida Power & Light | 0.60 | 425.00 | $255.00 |
| 09/19/13 | PJK | Emails with S. Webb regarding utility issues | 0.30 | 425.00 | $127.50 |
| 09/23/13 | PJK | Call with B. Illnes regarding Star2Star and utilities issue | 0.20 | 425.00 | $85.00 |
| | **Task Code Total** | | **1.10** | | **$467.50** |

### Stay Litigation [B140]

| | | | | | |
|---|---|---|---|---|---|
| 09/03/13 | JWL | Review Lettenberger stay motion and send summary to PSZ&J team and client. | 0.70 | 555.00 | $388.50 |
| 09/10/13 | JWL | Draft connors stay relief notice and stipulation. | 0.90 | 555.00 | $499.50 |
| 09/11/13 | JWL | Telephone call with Lettenberger counsel regarding consenual stay relief (.4); follow up with insurer's counsel regarding amount of SIR (.4). | 0.80 | 555.00 | $444.00 |
| 09/12/13 | BG | Telephone conferences and correspondence regarding Connor stay relief | 0.20 | 750.00 | $150.00 |
| 09/12/13 | PJK | Emails with Bruce Grohsgal regarding Connor stay relief notice and order | 0.20 | 425.00 | $85.00 |
| 09/13/13 | KFF | E-file and serve Notice of Stipulation with Connors, including drafting affidavit of service, service documents and special service list | 0.90 | 295.00 | $265.50 |
| 09/16/13 | KFF | Draft and e-file certification of no objection regarding Joint Motion with Zurich Sureties to Lift Stay | 0.80 | 295.00 | $236.00 |
| 09/16/13 | PJK | Review joint motion regarding Zurich lift stay; attention to issues with same; emails with John Lucas regarding same | 0.40 | 425.00 | $170.00 |
| 09/16/13 | PJK | Review and edit Cert of No Obj. Regarding Zurich; emails with Zurich counsel regarding same | 0.20 | 425.00 | $85.00 |
| 09/16/13 | DG | Review email from Peter Keane and attachments re: confirmation regarding final form of Zurich Relief from Stay request | 0.10 | 875.00 | $87.50 |
| 09/18/13 | KFF | Serve order lifting stay for Zurich Sureties, including drafting and e-filing affidavit of service with Court | 0.70 | 295.00 | $206.50 |
| 09/25/13 | JWL | Emails to insurance counsel regarding lettenberg stay relief motion. | 0.20 | 555.00 | $111.00 |

| 09/27/13 | JWL | Prepare Connor stay relief stip COC. | 0.30 | 555.00 | $166.50 |

|  | **Task Code Total** | | **6.40** | | **$2,895.00** |

|  | **Total professional services:** | | **241.60** | | **$135,479.00** |

## Costs Advanced:

| Date | Code | Description | Amount |
|---|---|---|---|
| 07/01/2013 | CC | Conference Call [E105] AT& T Conference Calls (DIG) | $0.23 |
| 07/01/2013 | CC | Conference Call [E105] AT& T Conference Calls (DIG) | $3.99 |
| 07/01/2013 | CC | Conference Call [E105] AT&T Conference Calls (JHR) | $4.52 |
| 07/02/2013 | CC | Conference Call [E105] AT& T Conference Calls (DIG) | $6.24 |
| 07/03/2013 | CC | Conference Call [E105] AT& T Conference Calls (DIG) | $1.02 |
| 07/03/2013 | CC | Conference Call [E105] AT& T Conference Calls (DIG) | $5.24 |
| 07/03/2013 | TR | Transcript [E116] J&J Transcribers, Inv. 2013-01420, K. Finlayson | $344.35 |
| 07/08/2013 | CC | Conference Call [E105] AT&T Conference Calls (JWL) | $4.06 |
| 07/08/2013 | CC | Conference Call [E105] AT&T Conference Calls (JWL) | $6.25 |
| 07/10/2013 | CC | Conference Call [E105] AT& T Conference Calls (DIG) | $5.44 |
| 07/10/2013 | CC | Conference Call [E105] AT&T Conference Calls (JHR) | $11.04 |
| 07/11/2013 | AT | Auto Travel Expense [E109] Eagle Transportation Services, Pick up from PSZ&J DE, Drop off at PHL, JWL (transportation to airport re July sale hearing). | $114.24 |
| 07/12/2013 | CC | Conference Call [E105] AT&T Conference Calls (JHR) | $0.81 |
| 07/12/2013 | CC | Conference Call [E105] AT&T Conference Calls (JHR) | $0.90 |
| 07/15/2013 | CC | Conference Call [E105] AT&T Conference Calls (JWL) | $5.34 |
| 07/15/2013 | CC | Conference Call [E105] AT&T Conference Calls (JHR) | $13.10 |
| 07/16/2013 | CC | Conference Call [E105]  AT&T Conference Calls (JMF) | $5.44 |
| 07/16/2013 | CC | Conference Call [E105] AT&T Conference Calls (JWL) | $24.00 |
| 07/17/2013 | CC | Conference Call [E105] AT&T Conference Calls (JWL) | $5.50 |
| 07/18/2013 | CC | Conference Call [E105]  AT&T Conference Calls (DIG) | $4.34 |
| 07/18/2013 | CC | Conference Call [E105] AT&T Conference Calls (JWL) | $10.54 |
| 07/24/2013 | CC | Conference Call [E105]  AT&T Conference Calls (DIG) | $16.40 |
| 07/24/2013 | CC | Conference Call [E105] AT&T Conference Calls (JWL) | $1.30 |
| 07/25/2013 | CC | Conference Call [E105]  AT&T Conference Calls (DIG) | $1.89 |
| 07/26/2013 | CC | Conference Call [E105]    AT&T Conference Calls (DIG) | $9.64 |
| 07/26/2013 | CC | Conference Call [E105] AT&T Conference Calls (JWL) | $1.01 |
| 07/29/2013 | CC | Conference Call [E105] AT&T Conference Calls (JHR) | $5.74 |
| 07/30/2013 | CC | Conference Call [E105] AT&T Conference Calls (JHR) | $2.27 |
| 08/01/2013 | OS | Digital Legal Services, Inv. 76526 | $200.00 |
| 08/01/2013 | RE | ( 29 @0.10 PER PG) | $5.80 |
| 08/01/2013 | RE | ( 16 @0.10 PER PG) | $3.20 |
| 08/01/2013 | RE | ( 468 @0.10 PER PG) | $93.60 |

| 08/02/2013 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 08/02/2013 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | $7.20 |
| 08/02/2013 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 08/02/2013 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 08/02/2013 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 08/02/2013 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 08/05/2013 | CC | Conference Call [E105] AT& T Conference Calls (GNB) | $1.97 |
| 08/05/2013 | CC | Conference Call [E105] AT& T Conference Calls (JHR) | $3.30 |
| 08/05/2013 | CC | Conference Call [E105] AT& T Conference Calls (JHR) | $4.40 |
| 08/05/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 08/05/2013 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 08/05/2013 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 08/05/2013 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 08/05/2013 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 08/05/2013 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 08/05/2013 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 08/05/2013 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 08/05/2013 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 08/05/2013 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 08/05/2013 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 08/05/2013 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 08/05/2013 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 08/05/2013 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 08/05/2013 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 08/05/2013 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 08/05/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/05/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/05/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/05/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/05/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/05/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/05/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 08/05/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 08/05/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 08/05/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 08/05/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 08/05/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 08/05/2013 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 08/05/2013 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 08/05/2013 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 08/05/2013 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 08/05/2013 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 08/05/2013 | FX | ( 10 @1.00 PER PG) | $10.00 |

| | | | |
|---|---|---|---|
| 08/05/2013 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 08/05/2013 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 08/05/2013 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 08/05/2013 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 08/05/2013 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 08/05/2013 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 08/05/2013 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 08/05/2013 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 08/05/2013 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 08/05/2013 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 08/05/2013 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 08/05/2013 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 08/05/2013 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 08/05/2013 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 08/05/2013 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 08/05/2013 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 08/05/2013 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 08/05/2013 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 08/05/2013 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 08/05/2013 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 08/05/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/05/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/05/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/05/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/05/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/05/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/05/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/05/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/05/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/05/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/05/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/05/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/05/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/05/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/05/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/05/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/05/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/05/2013 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 08/05/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 08/05/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 08/05/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |

| | | | |
|---|---|---|---:|
| 08/05/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 08/05/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 08/05/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 08/05/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 08/05/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 08/05/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 08/05/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 08/05/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 08/05/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 08/05/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 08/05/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 08/05/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 08/05/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 08/05/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 08/05/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 08/05/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 08/05/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 08/05/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 08/05/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 08/05/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 08/05/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 08/05/2013 | FX | ( 12 @1.00 PER PG) | $12.00 |
| 08/05/2013 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 08/05/2013 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 08/05/2013 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 08/05/2013 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 08/05/2013 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 08/05/2013 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 08/05/2013 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 08/05/2013 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 08/05/2013 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 08/05/2013 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 08/05/2013 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 08/05/2013 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 08/05/2013 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 08/05/2013 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 08/05/2013 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 08/05/2013 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 08/05/2013 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 08/05/2013 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 08/05/2013 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 08/05/2013 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 08/05/2013 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 08/05/2013 | FX | ( 6 @1.00 PER PG) | $6.00 |

| | | | |
|---|---|---|---|
| 08/05/2013 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 08/05/2013 | FX | ( 6 @1.00 PER PG) | $6.00 |
| 08/06/2013 | CC | Conference Call [E105]  AT& T Conference Calls (JHR) | $6.84 |
| 08/08/2013 | CC | Conference Call [E105] AT&T Conference Call (JWL) | $2.43 |
| 08/12/2013 | CC | Conference Call [E105] AT& T Conference Calls (DIG) | $4.37 |
| 08/12/2013 | CC | Conference Call [E105] AT& T Conference Calls (JHR) | $2.46 |
| 08/13/2013 | AT | Auto Travel Expense [E109] Eagles Transportation Services, Pick up from PHL, Drop off at Hotel DuPont, DIG (transport from airport to DE hotel for DIP hearing). | $113.32 |
| 08/14/2013 | AT | Auto Travel Expense [E109] Eagle Transportation Services, Pick up from PSZ&J DE, Drop off at PHL, DIG (transportation from DE to airport after DIP hearing). | $106.32 |
| 08/14/2013 | CC | Conference Call [E105] AT&T Conference Call (JWL) | $3.50 |
| 08/19/2013 | CC | Conference Call [E105] AT& T Conference Calls (JHR) | $3.54 |
| 08/20/2013 | CC | Conference Call [E105] AT& T Conference Calls (JWL) | $1.27 |
| 08/21/2013 | CC | Conference Call [E105] AT& T Conference Calls (DIG) | $2.24 |
| 08/21/2013 | RE | Reproduction Expense. [E101] | $0.40 |
| 08/23/2013 | CC | Conference Call [E105] AT& T Conference Calls (DIG) | $4.57 |
| 08/26/2013 | CC | Conference Call [E105]  AT& T Conference Calls (JWL) | $23.84 |
| 08/26/2013 | CC | Conference Call [E105]  AT& T Conference Calls (JWL) | $1.21 |
| 08/26/2013 | OS | Digital Legal Services, Inv. 76526, Postage | $76.00 |
| 08/26/2013 | RE | Reproduction Expense. [E101] | $5.00 |
| 08/27/2013 | CC | Conference Call [E105]  AT& T Conference Calls JWL) | $17.64 |
| 08/27/2013 | CC | Conference Call [E105]  AT& T Conference Calls (JWL) | $1.49 |
| 08/27/2013 | CC | Conference Call [E105]  AT& T Conference Calls (JWL) | $7.47 |
| 08/27/2013 | CC | Conference Call [E105]  AT& T Conference Calls (JHR) | $0.72 |
| 08/28/2013 | CC | Conference Call [E105]  AT& T Conference Calls (JWL) | $3.31 |
| 08/28/2013 | CC | Conference Call [E105]  AT& T Conference Calls (JWL) | $1.90 |
| 08/29/2013 | CC | Conference Call [E105]  AT& T Conference Calls (JWL) | $0.16 |
| 08/30/2013 | CC | Conference Call [E105]  AT& T Conference Calls (JHR) | $1.83 |
| 08/30/2013 | FE | 36024.00002 FedEx Charges for 08-30-13 | $24.33 |
| 08/31/2013 | RE | Reproduction Expense. [E101] | $1.40 |
| 08/31/2013 | RE | Reproduction Expense. [E101] | $1.50 |
| 09/03/2013 | RE | ( 30 @0.10 PER PG) | $3.00 |
| 09/03/2013 | RE | ( 173 @0.10 PER PG) | $17.30 |
| 09/03/2013 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 09/03/2013 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 09/03/2013 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 09/03/2013 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 09/04/2013 | DC | 36024.00002 Digital Legal Charges for 09-04-13 | $5.00 |
| 09/04/2013 | RE | ( 4 @0.10 PER PG) | $0.40 |
| 09/04/2013 | RE | ( 15 @0.10 PER PG) | $1.50 |
| 09/04/2013 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 09/05/2013 | FX | ( 7 @1.00 PER PG) | $7.00 |

| | | | |
|---|---|---|---:|
| 09/05/2013 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 09/05/2013 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 09/05/2013 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 09/05/2013 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 09/05/2013 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 09/05/2013 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 09/05/2013 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 09/05/2013 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 09/05/2013 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 09/05/2013 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 09/05/2013 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 09/05/2013 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 09/05/2013 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 09/05/2013 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 09/05/2013 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 09/05/2013 | FX | ( 7 @1.00 PER PG) | $7.00 |
| 09/06/2013 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 09/06/2013 | RE | ( 14 @0.10 PER PG) | $1.40 |
| 09/11/2013 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 09/12/2013 | DC | 36024.00002 Digital Legal Charges for 09-12-13 | $5.00 |
| 09/12/2013 | DC | 36024.00002 Digital Legal Charges for 09-12-13 | $135.00 |
| 09/12/2013 | DC | 36024.00002 Digital Legal Charges for 09-12-13 | $5.00 |
| 09/12/2013 | FE | 36024.00002 FedEx Charges for 09-12-13 | $8.23 |
| 09/12/2013 | FE | 36024.00002 FedEx Charges for 09-12-13 | $8.23 |
| 09/12/2013 | FE | 36024.00002 FedEx Charges for 09-12-13 | $8.23 |
| 09/12/2013 | FE | 36024.00002 FedEx Charges for 09-12-13 | $8.23 |
| 09/12/2013 | FE | 36024.00002 FedEx Charges for 09-12-13 | $8.23 |
| 09/12/2013 | FE | 36024.00002 FedEx Charges for 09-12-13 | $8.23 |
| 09/12/2013 | FE | 36024.00002 FedEx Charges for 09-12-13 | $8.23 |
| 09/12/2013 | FE | 36024.00002 FedEx Charges for 09-12-13 | $12.34 |
| 09/12/2013 | FE | 36024.00002 FedEx Charges for 09-12-13 | $8.23 |
| 09/12/2013 | FE | 36024.00002 FedEx Charges for 09-12-13 | $13.90 |
| 09/12/2013 | FE | 36024.00002 FedEx Charges for 09-12-13 | $12.34 |
| 09/12/2013 | FE | 36024.00002 FedEx Charges for 09-12-13 | $24.44 |
| 09/12/2013 | FE | 36024.00002 FedEx Charges for 09-12-13 | $20.23 |
| 09/12/2013 | FE | 36024.00002 FedEx Charges for 09-12-13 | $8.23 |
| 09/12/2013 | FE | 36024.00002 FedEx Charges for 09-12-13 | $12.34 |
| 09/12/2013 | FE | 36024.00002 FedEx Charges for 09-12-13 | $12.44 |
| 09/12/2013 | FE | 36024.00002 FedEx Charges for 09-12-13 | $12.44 |
| 09/12/2013 | FE | 36024.00002 FedEx Charges for 09-12-13 | $8.23 |
| 09/12/2013 | FE | 36024.00002 FedEx Charges for 09-12-13 | $12.44 |
| 09/12/2013 | FE | 36024.00002 FedEx Charges for 09-12-13 | $8.23 |
| 09/12/2013 | FE | 36024.00002 FedEx Charges for 09-12-13 | $12.44 |

| | | | |
|---|---|---|---|
| 09/12/2013 | FE | 36024.00002 FedEx Charges for 09-12-13 | $8.23 |
| 09/12/2013 | FE | 36024.00002 FedEx Charges for 09-12-13 | $12.44 |
| 09/12/2013 | FE | 36024.00002 FedEx Charges for 09-12-13 | $13.71 |
| 09/12/2013 | FE | 36024.00002 FedEx Charges for 09-12-13 | $9.82 |
| 09/12/2013 | FE | 36024.00002 FedEx Charges for 09-12-13 | $12.34 |
| 09/12/2013 | FE | 36024.00002 FedEx Charges for 09-12-13 | $13.90 |
| 09/12/2013 | FE | 36024.00002 FedEx Charges for 09-12-13 | $8.23 |
| 09/12/2013 | FE | 36024.00002 FedEx Charges for 09-12-13 | $13.90 |
| 09/12/2013 | FE | 36024.00002 FedEx Charges for 09-12-13 | $12.34 |
| 09/12/2013 | FE | 36024.00002 FedEx Charges for 09-12-13 | $8.23 |
| 09/12/2013 | FE | 36024.00002 FedEx Charges for 09-12-13 | $12.44 |
| 09/12/2013 | FE | 36024.00002 FedEx Charges for 09-12-13 | $13.71 |
| 09/12/2013 | FE | 36024.00002 FedEx Charges for 09-12-13 | $13.90 |
| 09/12/2013 | FE | 36024.00002 FedEx Charges for 09-12-13 | $13.71 |
| 09/12/2013 | FE | 36024.00002 FedEx Charges for 09-12-13 | $13.90 |
| 09/12/2013 | FE | 36024.00002 FedEx Charges for 09-12-13 | $8.23 |
| 09/12/2013 | FE | 36024.00002 FedEx Charges for 09-12-13 | $8.23 |
| 09/12/2013 | FE | 36024.00002 FedEx Charges for 09-12-13 | $12.44 |
| 09/12/2013 | FE | 36024.00002 FedEx Charges for 09-12-13 | $12.44 |
| 09/12/2013 | FE | 36024.00002 FedEx Charges for 09-12-13 | $12.44 |
| 09/12/2013 | FE | 36024.00002 FedEx Charges for 09-12-13 | $12.44 |
| 09/12/2013 | FE | 36024.00002 FedEx Charges for 09-12-13 | $8.23 |
| 09/12/2013 | FE | 36024.00002 FedEx Charges for 09-12-13 | $23.75 |
| 09/12/2013 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 09/12/2013 | RE | ( 70 @0.10 PER PG) | $7.00 |
| 09/12/2013 | RE | ( 1184 @0.10 PER PG) | $118.40 |
| 09/12/2013 | RE | ( 6 @0.10 PER PG) | $0.60 |
| 09/12/2013 | RE | ( 1360 @0.10 PER PG) | $136.00 |
| 09/13/2013 | RE | ( 8 @0.10 PER PG) | $0.80 |
| 09/13/2013 | RE | ( 690 @0.10 PER PG) | $69.00 |
| 09/13/2013 | RE | Reproduction Expense. [E101] 41 Pgs, WLR | $4.10 |
| 09/15/2013 | RE | Reproduction Expense. [E101] 24 Pgs, WLR | $2.40 |
| 09/15/2013 | RE | Reproduction Expense. [E101] 22 Pgs, WLR | $2.20 |
| 09/15/2013 | RE | Reproduction Expense. [E101] 29 Pgs, WLR | $2.90 |
| 09/16/2013 | DC | 36024.00002 Digital Legal Charges for 09-16-13 | $234.00 |
| 09/16/2013 | DC | 36024.00002 Digital Legal Charges for 09-16-13 | $6.83 |
| 09/16/2013 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 09/16/2013 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 09/16/2013 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 09/17/2013 | AT | Auto Travel Expense [E109] Yellow Card Services (from office to home re: transporting banker's box of docs), JWL | $25.30 |
| 09/17/2013 | DC | 36024.00002 Digital Legal Charges for 09-17-13 | $5.00 |
| 09/17/2013 | DC | 36024.00002 Digital Legal Charges for 09-17-13 | $5.00 |

| | | | |
|---|---|---|---|
| 09/17/2013 | DC | 36024.00002 Digital Legal Charges for 09-17-13 | $135.00 |
| 09/17/2013 | RE | ( 6 @0.10 PER PG) | $0.60 |
| 09/17/2013 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 09/17/2013 | RE | ( 14 @0.10 PER PG) | $1.40 |
| 09/17/2013 | RE | ( 3 @0.10 PER PG) | $0.30 |
| 09/17/2013 | RE | ( 3 @0.10 PER PG) | $0.30 |
| 09/17/2013 | RE | ( 136 @0.10 PER PG) | $13.60 |
| 09/17/2013 | RE | ( 6 @0.10 PER PG) | $0.60 |
| 09/17/2013 | RE | ( 18 @0.10 PER PG) | $1.80 |
| 09/17/2013 | RE | ( 111 @0.10 PER PG) | $11.10 |
| 09/17/2013 | RE | ( 3 @0.10 PER PG) | $0.30 |
| 09/17/2013 | RE | ( 682 @0.10 PER PG) | $68.20 |
| 09/17/2013 | RE2 | SCAN/COPY ( 64 @0.10 PER PG) | $6.40 |
| 09/18/2013 | DC | 36024.00002 Digital Legal Charges for 09-18-13 | $36.00 |
| 09/18/2013 | DC | 36024.00002 Digital Legal Charges for 09-18-13 | $6.48 |
| 09/18/2013 | RE | ( 65 @0.10 PER PG) | $6.50 |
| 09/18/2013 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 09/18/2013 | RE | ( 9 @0.10 PER PG) | $0.90 |
| 09/18/2013 | RE | ( 3 @0.10 PER PG) | $0.30 |
| 09/18/2013 | RE | ( 83 @0.10 PER PG) | $8.30 |
| 09/18/2013 | RE | ( 604 @0.10 PER PG) | $60.40 |
| 09/18/2013 | RE | ( 1545 @0.10 PER PG) | $154.50 |
| 09/18/2013 | RE | ( 1500 @0.10 PER PG) | $150.00 |
| 09/18/2013 | RE | ( 2490 @0.10 PER PG) | $498.00 |
| 09/18/2013 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 09/19/2013 | DC | 36024.00002 Digital Legal Charges for 09-19-13 | $234.00 |
| 09/19/2013 | DC | 36024.00002 Digital Legal Charges for 09-19-13 | $9.38 |
| 09/19/2013 | FE | 36024.00002 FedEx Charges for 09-19-13 | $8.23 |
| 09/19/2013 | FE | 36024.00002 FedEx Charges for 09-19-13 | $8.23 |
| 09/19/2013 | FE | 36024.00002 FedEx Charges for 09-19-13 | $8.23 |
| 09/19/2013 | FE | 36024.00002 FedEx Charges for 09-19-13 | $8.23 |
| 09/19/2013 | FE | 36024.00002 FedEx Charges for 09-19-13 | $8.23 |
| 09/19/2013 | FE | 36024.00002 FedEx Charges for 09-19-13 | $8.23 |
| 09/19/2013 | FE | 36024.00002 FedEx Charges for 09-19-13 | $8.23 |
| 09/19/2013 | FE | 36024.00002 FedEx Charges for 09-19-13 | $12.34 |
| 09/19/2013 | FE | 36024.00002 FedEx Charges for 09-19-13 | $8.23 |
| 09/19/2013 | FE | 36024.00002 FedEx Charges for 09-19-13 | $13.90 |
| 09/19/2013 | FE | 36024.00002 FedEx Charges for 09-19-13 | $12.34 |
| 09/19/2013 | FE | 36024.00002 FedEx Charges for 09-19-13 | $24.44 |
| 09/19/2013 | FE | 36024.00002 FedEx Charges for 09-19-13 | $20.23 |
| 09/19/2013 | FE | 36024.00002 FedEx Charges for 09-19-13 | $8.23 |
| 09/19/2013 | FE | 36024.00002 FedEx Charges for 09-19-13 | $12.34 |
| 09/19/2013 | FE | 36024.00002 FedEx Charges for 09-19-13 | $12.44 |

| 09/19/2013 | FE | 36024.00002 FedEx Charges for 09-19-13 | $12.44 |
| 09/19/2013 | FE | 36024.00002 FedEx Charges for 09-19-13 | $8.23 |
| 09/19/2013 | FE | 36024.00002 FedEx Charges for 09-19-13 | $12.44 |
| 09/19/2013 | FE | 36024.00002 FedEx Charges for 09-19-13 | $8.23 |
| 09/19/2013 | FE | 36024.00002 FedEx Charges for 09-19-13 | $12.44 |
| 09/19/2013 | FE | 36024.00002 FedEx Charges for 09-19-13 | $8.23 |
| 09/19/2013 | FE | 36024.00002 FedEx Charges for 09-19-13 | $12.44 |
| 09/19/2013 | FE | 36024.00002 FedEx Charges for 09-19-13 | $13.71 |
| 09/19/2013 | FE | 36024.00002 FedEx Charges for 09-19-13 | $9.82 |
| 09/19/2013 | FE | 36024.00002 FedEx Charges for 09-19-13 | $12.34 |
| 09/19/2013 | FE | 36024.00002 FedEx Charges for 09-19-13 | $13.90 |
| 09/19/2013 | FE | 36024.00002 FedEx Charges for 09-19-13 | $8.23 |
| 09/19/2013 | FE | 36024.00002 FedEx Charges for 09-19-13 | $13.90 |
| 09/19/2013 | FE | 36024.00002 FedEx Charges for 09-19-13 | $12.34 |
| 09/19/2013 | FE | 36024.00002 FedEx Charges for 09-19-13 | $8.23 |
| 09/19/2013 | FE | 36024.00002 FedEx Charges for 09-19-13 | $12.44 |
| 09/19/2013 | FE | 36024.00002 FedEx Charges for 09-19-13 | $13.71 |
| 09/19/2013 | FE | 36024.00002 FedEx Charges for 09-19-13 | $13.90 |
| 09/19/2013 | FE | 36024.00002 FedEx Charges for 09-19-13 | $13.71 |
| 09/19/2013 | FE | 36024.00002 FedEx Charges for 09-19-13 | $13.90 |
| 09/19/2013 | FE | 36024.00002 FedEx Charges for 09-19-13 | $8.23 |
| 09/19/2013 | FE | 36024.00002 FedEx Charges for 09-19-13 | $8.23 |
| 09/19/2013 | FE | 36024.00002 FedEx Charges for 09-19-13 | $12.44 |
| 09/19/2013 | FE | 36024.00002 FedEx Charges for 09-19-13 | $12.44 |
| 09/19/2013 | FE | 36024.00002 FedEx Charges for 09-19-13 | $12.44 |
| 09/19/2013 | FE | 36024.00002 FedEx Charges for 09-19-13 | $12.44 |
| 09/19/2013 | FE | 36024.00002 FedEx Charges for 09-19-13 | $13.90 |
| 09/19/2013 | FE | 36024.00002 FedEx Charges for 09-19-13 | $8.23 |
| 09/19/2013 | RE | ( 4 @0.10 PER PG) | $0.40 |
| 09/19/2013 | RE | ( 14 @0.10 PER PG) | $1.40 |
| 09/19/2013 | RE | ( 3 @0.10 PER PG) | $0.30 |
| 09/19/2013 | RE | ( 213 @0.10 PER PG) | $21.30 |
| 09/19/2013 | RE | ( 19 @0.10 PER PG) | $1.90 |
| 09/19/2013 | RE | ( 42 @0.10 PER PG) | $4.20 |
| 09/19/2013 | RE | ( 1034 @0.10 PER PG) | $103.40 |
| 09/19/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 09/19/2013 | WL | 36024.00002 Westlaw Charges for 09-19-13 | $42.49 |
| 09/20/2013 | DC | 36024.00002 Digital Legal Charges for 09-20-13 | $243.00 |
| 09/20/2013 | DC | 36024.00002 Digital Legal Charges for 09-20-13 | $7.25 |
| 09/20/2013 | PO | 36024.00002 :Postage Charges for 09-20-13 | $841.80 |
| 09/20/2013 | RE | ( 15 @0.10 PER PG) | $1.50 |
| 09/20/2013 | RE | ( 52 @0.10 PER PG) | $5.20 |
| 09/20/2013 | RE | ( 1700 @0.10 PER PG) | $170.00 |

| Date | Code | Description | Amount |
|---|---|---|---|
| 09/20/2013 | RE | ( 4 @0.10 PER PG) | $0.40 |
| 09/20/2013 | RE | ( 274 @0.10 PER PG) | $27.40 |
| 09/20/2013 | RE | ( 1040 @0.10 PER PG) | $104.00 |
| 09/20/2013 | RE | ( 1105 @0.10 PER PG) | $110.50 |
| 09/20/2013 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 09/23/2013 | DC | 36024.00002 Digital Legal Charges for 09-23-13 | $468.00 |
| 09/23/2013 | DC | 36024.00002 Digital Legal Charges for 09-23-13 | $13.32 |
| 09/23/2013 | DC | 36024.00002 Digital Legal Charges for 09-23-13 | $5.00 |
| 09/23/2013 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 09/23/2013 | RE | ( 313 @0.10 PER PG) | $31.30 |
| 09/23/2013 | RE | ( 3368 @0.10 PER PG) | $336.80 |
| 09/23/2013 | RE | ( 277 @0.10 PER PG) | $27.70 |
| 09/23/2013 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 09/23/2013 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 09/23/2013 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 09/23/2013 | RE2 | Reproduction Scan Copy | $2.10 |
| 09/23/2013 | RE2 | Reproduction Scan Copy | $14.60 |
| 09/23/2013 | RE2 | Reproduction Scan Copy | $7.90 |
| 09/23/2013 | RE2 | Reproduction Scan Copy | $4.30 |
| 09/23/2013 | RE2 | Reproduction Scan Copy | $14.60 |
| 09/23/2013 | RE2 | Reproduction Scan Copy | $7.90 |
| 09/23/2013 | RE2 | Reproduction Scan Copy | $6.80 |
| 09/24/2013 | DC | 36024.00002 Digital Legal Charges for 09-24-13 | $270.00 |
| 09/24/2013 | DC | 36024.00002 Digital Legal Charges for 09-24-13 | $13.32 |
| 09/24/2013 | RE | ( 35 @0.10 PER PG) | $3.50 |
| 09/24/2013 | RE | ( 24 @0.10 PER PG) | $2.40 |
| 09/24/2013 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 09/24/2013 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 09/25/2013 | DC | 36024.00002 Digital Legal Charges for 09-25-13 | $5.00 |
| 09/25/2013 | DC | 36024.00002 Digital Legal Charges for 09-25-13 | $5.00 |
| 09/25/2013 | RE | ( 5 @0.10 PER PG) | $0.50 |
| 09/25/2013 | RE | ( 23 @0.10 PER PG) | $2.30 |
| 09/25/2013 | RE | ( 7 @0.10 PER PG) | $0.70 |
| 09/25/2013 | RE | ( 5 @0.10 PER PG) | $0.50 |
| 09/25/2013 | RE | ( 5 @0.10 PER PG) | $0.50 |
| 09/25/2013 | RE | ( 33 @0.10 PER PG) | $3.30 |
| 09/25/2013 | RE | ( 137 @0.10 PER PG) | $13.70 |
| 09/25/2013 | RE | ( 1730 @0.10 PER PG) | $173.00 |
| 09/25/2013 | RE | ( 821 @0.10 PER PG) | $82.10 |
| 09/25/2013 | RE | ( 668 @0.10 PER PG) | $66.80 |
| 09/25/2013 | RE | ( 519 @0.10 PER PG) | $51.90 |
| 09/25/2013 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 09/25/2013 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |

| Date | Code | Description | Amount |
|---|---|---|---|
| 09/25/2013 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 09/25/2013 | RE2 | Reproduction Scan Copy | $0.10 |
| 09/26/2013 | DC | 36024.00002 Digital Legal Charges for 09-26-13 | $540.00 |
| 09/26/2013 | DC | 36024.00002 Digital Legal Charges for 09-26-13 | $9.38 |
| 09/26/2013 | RE | ( 19 @0.10 PER PG) | $1.90 |
| 09/26/2013 | RE | ( 5 @0.10 PER PG) | $0.50 |
| 09/26/2013 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | $3.70 |
| 09/26/2013 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 09/26/2013 | RE2 | Reproduction Scan Copy | $0.60 |
| 09/26/2013 | RE2 | Reproduction Scan Copy | $2.40 |
| 09/26/2013 | RE2 | Reproduction Scan Copy | $2.10 |
| 09/26/2013 | RE2 | Reproduction Scan Copy | $0.90 |
| 09/26/2013 | RE2 | Reproduction Scan Copy | $21.30 |
| 09/26/2013 | RE2 | Reproduction Scan Copy | $5.40 |
| 09/26/2013 | RE2 | Reproduction Scan Copy | $0.90 |
| 09/26/2013 | RE2 | Reproduction Scan Copy | $1.80 |
| 09/26/2013 | RE2 | Reproduction Scan Copy | $18.00 |
| 09/26/2013 | RE2 | Reproduction Scan Copy | $0.90 |
| 09/26/2013 | RE2 | Reproduction Scan Copy | $5.40 |
| 09/26/2013 | RE2 | Reproduction Scan Copy | $1.50 |
| 09/26/2013 | RE2 | Reproduction Scan Copy | $0.90 |
| 09/26/2013 | RE2 | Reproduction Scan Copy | $0.90 |
| 09/26/2013 | RE2 | Reproduction Scan Copy | $0.60 |
| 09/26/2013 | RE2 | Reproduction Scan Copy | $1.20 |
| 09/26/2013 | RE2 | Reproduction Scan Copy | $3.60 |
| 09/26/2013 | RE2 | Reproduction Scan Copy | $0.90 |
| 09/26/2013 | RE2 | Reproduction Scan Copy | $22.50 |
| 09/26/2013 | RE2 | Reproduction Scan Copy | $0.90 |
| 09/26/2013 | RE2 | Reproduction Scan Copy | $0.90 |
| 09/26/2013 | RE2 | Reproduction Scan Copy | $0.60 |
| 09/26/2013 | RE2 | Reproduction Scan Copy | $3.00 |
| 09/26/2013 | RE2 | Reproduction Scan Copy | $0.90 |
| 09/26/2013 | RE2 | Reproduction Scan Copy | $0.90 |
| 09/26/2013 | RE2 | Reproduction Scan Copy | $5.10 |
| 09/26/2013 | RE2 | Reproduction Scan Copy | $0.60 |
| 09/26/2013 | RE2 | Reproduction Scan Copy | $11.10 |
| 09/26/2013 | RE2 | Reproduction Scan Copy | $1.50 |
| 09/26/2013 | RE2 | Reproduction Scan Copy | $0.90 |
| 09/26/2013 | RE2 | Reproduction Scan Copy | $2.40 |
| 09/26/2013 | RE2 | Reproduction Scan Copy | $1.50 |
| 09/26/2013 | RE2 | Reproduction Scan Copy | $3.60 |
| 09/26/2013 | RE2 | Reproduction Scan Copy | $8.10 |
| 09/26/2013 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |

| 09/26/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 09/26/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 09/26/2013 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 09/27/2013 | DC | 36024.0002 Digital Legal Charges for 09-27-13 | $5.00 |
| 09/27/2013 | DC | 36024.0002 Digital Legal Charges for 09-27-13 | $234.00 |
| 09/27/2013 | DC | 36024.0002 Digital Legal Charges for 09-27-13 | $8.46 |
| 09/27/2013 | FE | 36024.00002 FedEx Charges for 09-27-13 | $12.34 |
| 09/27/2013 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 09/27/2013 | RE | ( 88 @0.10 PER PG) | $8.80 |
| 09/27/2013 | RE | ( 929 @0.10 PER PG) | $92.90 |
| 09/27/2013 | RE | ( 12 @0.10 PER PG) | $1.20 |
| 09/27/2013 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 09/27/2013 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 09/27/2013 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 09/30/2013 | CC | Conference Call [E105]  AT& T Conference Calls (JWL) | $0.57 |
| 09/30/2013 | DC | 36024.00002 Digital Legal Charges for 09-30-13 | $5.00 |
| 09/30/2013 | DC | 36024.00002 Digital Legal Charges for 09-30-13 | $234.00 |
| 09/30/2013 | DC | 36024.00002 Digital Legal Charges for 09-30-13 | $9.38 |
| 09/30/2013 | FE | 36024.00002 FedEx Charges for 09-30-13 | $12.34 |
| 09/30/2013 | FE | 36024.00002 FedEx Charges for 09-30-13 | $12.34 |
| 09/30/2013 | PAC | Pacer - Court Research | $456.32 |
| 09/30/2013 | RE | ( 156 @0.10 PER PG) | $15.60 |
| 09/30/2013 | RE | ( 6 @0.10 PER PG) | $0.60 |
| 09/30/2013 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 09/30/2013 | RE | ( 11 @0.10 PER PG) | $1.10 |
| 09/30/2013 | RE | ( 952 @0.10 PER PG) | $95.20 |
| 09/30/2013 | RE | ( 21 @0.10 PER PG) | $2.10 |
| 09/30/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |

Total Expenses:                                                    **$11,146.88**


### Summary:

| Total professional services | $135,479.00 |
| Total expenses | $11,146.88 |
| Net current charges | $146,625.88 |
| | |
| Net balance forward | $644,952.18 |
| **Total balance now due** | **$791,578.06** |


| ARP | Paul, Andrea R. | 5.50 | 195.00 | $1,072.50 |
| BG | Grohsgal, Bruce | 29.00 | 750.00 | $21,750.00 |

| | | | | |
|---|---|---|---|---|
| BMK | Koveleski, Beatrice M. | 0.80 | 195.00 | $156.00 |
| CAK | Knotts, Cheryl A. | 1.20 | 290.00 | $348.00 |
| DG | Grassgreen, Debra I. | 37.00 | 875.00 | $32,375.00 |
| HCK | Kevane, Henry C. | 0.20 | 850.00 | $170.00 |
| JHR | Rosell, Jason H. | 7.40 | 450.00 | $3,330.00 |
| JWL | Lucas, John W. | 89.50 | 555.00 | $49,672.50 |
| KFF | Finalyson, Kathe F. | 48.60 | 295.00 | $14,337.00 |
| KLS | Suk, Kati L. | 0.30 | 235.00 | $70.50 |
| MB | Bove, Maria A. | 1.10 | 675.00 | $742.50 |
| PJK | Keane, Peter J. | 12.00 | 425.00 | $5,100.00 |
| RMP | Pachulski, Richard M. | 4.20 | 995.00 | $4,179.00 |
| SLP | Pitman, L. Sheryle | 1.70 | 195.00 | $331.50 |
| WLR | Ramseyer, William L. | 3.10 | 595.00 | $1,844.50 |
| | | 241.60 | | $135,479.00 |

## Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis/Recovery[B120] | 3.10 | $1,613.50 |
| AD | Asset Disposition [B130] | 45.60 | $27,113.00 |
| BL | Bankruptcy Litigation [L430] | 51.40 | $30,680.50 |
| CA | Case Administration [B110] | 16.80 | $5,332.00 |
| CO | Claims Admin/Objections[B310] | 56.40 | $32,116.00 |
| CP | Compensation Prof. [B160] | 11.20 | $5,236.00 |
| CPO | Comp. of Prof./Others | 18.00 | $7,096.00 |
| EB | Employee Benefit/Pension-B220 | 8.20 | $6,287.50 |
| EC | Executory Contracts [B185] | 10.40 | $6,868.00 |
| FF | Financial Filings [B110] | 0.90 | $369.50 |
| FN | Financing [B230] | 7.90 | $5,225.50 |
| GB | General Business Advice [B410] | 4.20 | $4,179.00 |
| OP | Operations [B210] | 1.10 | $467.50 |
| SL | Stay Litigation [B140] | 6.40 | $2,895.00 |
| | | 241.60 | $135,479.00 |

## Expense Code Summary

| | |
|---|---:|
| Auto Travel Expense [E109] | $359.18 |
| Conference Call [E105] | $257.28 |
| Delivery/Courier Service | $2,896.80 |
| Federal Express [E108] | $1,081.26 |
| Fax Transmittal [E104] | $1,297.00 |
| Outside Services | $276.00 |
| Pacer - Court Research | $456.32 |
| Postage [E108] | $841.80 |
| Reproduction Expense [E101] | $3,024.90 |
| Reproduction/ Scan Copy | $269.50 |
| Transcript [E116] | $344.35 |
| Westlaw - Legal Research [E106 | $42.49 |
| | $11,146.88 |